**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032053 | DLP-094-000032053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032061 | DLP-094-000032064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032068 | DLP-094-000032077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032080 | DLP-094-000032083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032102 | DLP-094-000032103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032105 | DLP-094-000032105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032107 | DLP-094-000032110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032112 | DLP-094-000032112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032115 | DLP-094-000032116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032120 | DLP-094-000032120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032123 | DLP-094-000032125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032127 | DLP-094-000032127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032132 | DLP-094-000032135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032137 | DLP-094-000032137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032140 | DLP-094-000032140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032145 | DLP-094-000032146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032149 | DLP-094-000032151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032161 | DLP-094-000032163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032168 | DLP-094-000032169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032171 | DLP-094-000032174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032176 | DLP-094-000032176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032180 | DLP-094-000032180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032183 | DLP-094-000032184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032186 | DLP-094-000032187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032193 | DLP-094-000032193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032196 | DLP-094-000032201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032207 | DLP-094-000032208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032211 | DLP-094-000032212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032214 | DLP-094-000032214 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032216 | DLP-094-000032217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032219 | DLP-094-000032219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032221 | DLP-094-000032222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032224 | DLP-094-000032226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032228 | DLP-094-000032228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032230 | DLP-094-000032230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032235 | DLP-094-000032235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032237 | DLP-094-000032237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032251 | DLP-094-000032252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032255 | DLP-094-000032255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032257 | DLP-094-000032260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032266 | DLP-094-000032275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032281 | DLP-094-000032282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032293 | DLP-094-000032293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032349 | DLP-094-000032355 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032366 | DLP-094-000032368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032372 | DLP-094-000032372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032386 | DLP-094-000032386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032390 | DLP-094-000032390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032395 | DLP-094-000032395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032397 | DLP-094-000032397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032399 | DLP-094-000032399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032402 | DLP-094-000032402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032407 | DLP-094-000032407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032411 | DLP-094-000032411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032423 | DLP-094-000032424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032429 | DLP-094-000032430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032433 | DLP-094-000032437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032439 | DLP-094-000032439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032445 | DLP-094-000032445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032450 | DLP-094-000032451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032453 | DLP-094-000032455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032468 | DLP-094-000032468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032478 | DLP-094-000032478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032482 | DLP-094-000032485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032487 | DLP-094-000032487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032500 | DLP-094-000032504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032506 | DLP-094-000032508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032517 | DLP-094-000032518 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032520 | DLP-094-000032520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032524 | DLP-094-000032524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032538 | DLP-094-000032545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032552 | DLP-094-000032552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032556 | DLP-094-000032557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032570 | DLP-094-000032570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032573 | DLP-094-000032574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032586 | DLP-094-000032587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032590 | DLP-094-000032590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032596 | DLP-094-000032596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032607 | DLP-094-000032607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032610 | DLP-094-000032610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032612 | DLP-094-000032613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032615 | DLP-094-000032615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032618 | DLP-094-000032619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032624 | DLP-094-000032624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032638 | DLP-094-000032645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032653 | DLP-094-000032653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032658 | DLP-094-000032658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032661 | DLP-094-000032662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032667 | DLP-094-000032667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032669 | DLP-094-000032671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032686 | DLP-094-000032693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032695 | DLP-094-000032696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032699 | DLP-094-000032704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032707 | DLP-094-000032709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032712 | DLP-094-000032712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032714 | DLP-094-000032714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032718 | DLP-094-000032718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032722 | DLP-094-000032722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032736 | DLP-094-000032737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032748 | DLP-094-000032748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032751 | DLP-094-000032755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032758 | DLP-094-000032758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032772 | DLP-094-000032772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032774 | DLP-094-000032774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032777 | DLP-094-000032788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032792 | DLP-094-000032798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032800 | DLP-094-000032801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032838 | DLP-094-000032839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032845 | DLP-094-000032846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032850 | DLP-094-000032850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032863 | DLP-094-000032863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032868 | DLP-094-000032868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032874 | DLP-094-000032874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032876 | DLP-094-000032876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032878 | DLP-094-000032884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032890 | DLP-094-000032891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032899 | DLP-094-000032899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032901 | DLP-094-000032902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032905 | DLP-094-000032907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032914 | DLP-094-000032923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032927 | DLP-094-000032927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032931 | DLP-094-000032935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032945 | DLP-094-000032945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032949 | DLP-094-000032954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032958 | DLP-094-000032958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032966 | DLP-094-000032966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032972 | DLP-094-000032973 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032981 | DLP-094-000032983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032994 | DLP-094-000032994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032999 | DLP-094-000032999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033003 | DLP-094-000033003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033010 | DLP-094-000033011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033023 | DLP-094-000033026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033033 | DLP-094-000033033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033040 | DLP-094-000033040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033048 | DLP-094-000033048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033056 | DLP-094-000033056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033062 | DLP-094-000033064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033082 | DLP-094-000033089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033096 | DLP-094-000033096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033101 | DLP-094-000033101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033103 | DLP-094-000033103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033105 | DLP-094-000033105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033107 | DLP-094-000033109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033111 | DLP-094-000033112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033149 | DLP-094-000033149 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033151 | DLP-094-000033154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033161 | DLP-094-000033162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033164 | DLP-094-000033169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033177 | DLP-094-000033184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033186 | DLP-094-000033191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033193 | DLP-094-000033194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033196 | DLP-094-000033210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033213 | DLP-094-000033215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033223 | DLP-094-000033224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033229 | DLP-094-000033235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033240 | DLP-094-000033240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033244 | DLP-094-000033249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033253 | DLP-094-000033256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033258 | DLP-094-000033258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033260 | DLP-094-000033262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033265 | DLP-094-000033265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033267 | DLP-094-000033268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033270 | DLP-094-000033270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033289 | DLP-094-000033300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033303 | DLP-094-000033309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033311 | DLP-094-000033311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033317 | DLP-094-000033317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033323 | DLP-094-000033323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033325 | DLP-094-000033325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033328 | DLP-094-000033330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033332 | DLP-094-000033333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033336 | DLP-094-000033336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033339 | DLP-094-000033339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033342 | DLP-094-000033342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033350 | DLP-094-000033350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033363 | DLP-094-000033363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033366 | DLP-094-000033366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033368 | DLP-094-000033368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033370 | DLP-094-000033370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033373 | DLP-094-000033373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033377 | DLP-094-000033377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033380 | DLP-094-000033381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033383 | DLP-094-000033384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033386 | DLP-094-000033389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033391 | DLP-094-000033391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033399 | DLP-094-000033399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033402 | DLP-094-000033406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033408 | DLP-094-000033408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033410 | DLP-094-000033415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033419 | DLP-094-000033424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033426 | DLP-094-000033428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033431 | DLP-094-000033440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033446 | DLP-094-000033450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033465 | DLP-094-000033466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033468 | DLP-094-000033470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033486 | DLP-094-000033487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033492 | DLP-094-000033504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033506 | DLP-094-000033542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033554 | DLP-094-000033555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033572 | DLP-094-000033572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033574 | DLP-094-000033574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033602 | DLP-094-000033603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033607 | DLP-094-000033609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033611 | DLP-094-000033611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033613 | DLP-094-000033613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033616 | DLP-094-000033617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033632 | DLP-094-000033639 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033655 | DLP-094-000033655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033659 | DLP-094-000033661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033664 | DLP-094-000033676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033678 | DLP-094-000033699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033702 | DLP-094-000033710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033712 | DLP-094-000033719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033729 | DLP-094-000033730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033732 | DLP-094-000033732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033742 | DLP-094-000033742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033745 | DLP-094-000033745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033759 | DLP-094-000033759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033773 | DLP-094-000033773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033781 | DLP-094-000033781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033801 | DLP-094-000033801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033806 | DLP-094-000033806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033811 | DLP-094-000033811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033827 | DLP-094-000033827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033830 | DLP-094-000033830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033838 | DLP-094-000033838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033842 | DLP-094-000033842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033846 | DLP-094-000033846 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033853 | DLP-094-000033855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033863 | DLP-094-000033867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033869 | DLP-094-000033869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033879 | DLP-094-000033879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033884 | DLP-094-000033885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033887 | DLP-094-000033887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033906 | DLP-094-000033906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033911 | DLP-094-000033919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033922 | DLP-094-000033922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033926 | DLP-094-000033927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033929 | DLP-094-000033929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033932 | DLP-094-000033933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033939 | DLP-094-000033940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033943 | DLP-094-000033944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033949 | DLP-094-000033951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033954 | DLP-094-000033955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033959 | DLP-094-000033961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033970 | DLP-094-000033970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033976 | DLP-094-000033976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033987 | DLP-094-000033987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033991 | DLP-094-000033994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033997 | DLP-094-000034000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034003 | DLP-094-000034003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034014 | DLP-094-000034014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034029 | DLP-094-000034029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034032 | DLP-094-000034032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034040 | DLP-094-000034040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034052 | DLP-094-000034055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034062 | DLP-094-000034063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034066 | DLP-094-000034067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034075 | DLP-094-000034075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034081 | DLP-094-000034081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034089 | DLP-094-000034089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034109 | DLP-094-000034109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034113 | DLP-094-000034113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034120 | DLP-094-000034120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034127 | DLP-094-000034127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034138 | DLP-094-000034139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034159 | DLP-094-000034159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034163 | DLP-094-000034163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034172 | DLP-094-000034173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034176 | DLP-094-000034177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034194 | DLP-094-000034195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034208 | DLP-094-000034208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034228 | DLP-094-000034228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034234 | DLP-094-000034235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034238 | DLP-094-000034238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034251 | DLP-094-000034252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034257 | DLP-094-000034258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034268 | DLP-094-000034268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034289 | DLP-094-000034289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034296 | DLP-094-000034296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034300 | DLP-094-000034300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034308 | DLP-094-000034308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034325 | DLP-094-000034325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034331 | DLP-094-000034331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034350 | DLP-094-000034351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034360 | DLP-094-000034360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034367 | DLP-094-000034368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034372 | DLP-094-000034372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034389 | DLP-094-000034389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034399 | DLP-094-000034399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034403 | DLP-094-000034403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034415 | DLP-094-000034416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034421 | DLP-094-000034421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034434 | DLP-094-000034434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034438 | DLP-094-000034438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034441 | DLP-094-000034441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034446 | DLP-094-000034446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034460 | DLP-094-000034461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034466 | DLP-094-000034466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034472 | DLP-094-000034472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034478 | DLP-094-000034478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034492 | DLP-094-000034492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034498 | DLP-094-000034500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034528 | DLP-094-000034528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034562 | DLP-094-000034562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034582 | DLP-094-000034582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034584 | DLP-094-000034584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034586 | DLP-094-000034586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034592 | DLP-094-000034592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034597 | DLP-094-000034597 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034611 | DLP-094-000034611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034617 | DLP-094-000034617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034624 | DLP-094-000034624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034632 | DLP-094-000034632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034637 | DLP-094-000034638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034645 | DLP-094-000034645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034647 | DLP-094-000034647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034707 | DLP-094-000034708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034738 | DLP-094-000034738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034787 | DLP-094-000034787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034797 | DLP-094-000034797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034811 | DLP-094-000034811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034829 | DLP-094-000034829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034831 | DLP-094-000034831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034845 | DLP-094-000034845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034852 | DLP-094-000034852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034864 | DLP-094-000034864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034868 | DLP-094-000034868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034928 | DLP-094-000034928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034939 | DLP-094-000034939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034950 | DLP-094-000034950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034997 | DLP-094-000034997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035009 | DLP-094-000035009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035014 | DLP-094-000035018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035028 | DLP-094-000035030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035036 | DLP-094-000035036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035040 | DLP-094-000035040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035046 | DLP-094-000035046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035049 | DLP-094-000035050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035052 | DLP-094-000035052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035061 | DLP-094-000035065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035069 | DLP-094-000035069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035078 | DLP-094-000035078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035084 | DLP-094-000035084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035088 | DLP-094-000035088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035093 | DLP-094-000035093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035096 | DLP-094-000035097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035122 | DLP-094-000035122 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035135 | DLP-094-000035136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035140 | DLP-094-000035141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035146 | DLP-094-000035147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035156 | DLP-094-000035158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035173 | DLP-094-000035173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035192 | DLP-094-000035192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035206 | DLP-094-000035207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035223 | DLP-094-000035223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035250 | DLP-094-000035250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035252 | DLP-094-000035254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035274 | DLP-094-000035274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035276 | DLP-094-000035276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035291 | DLP-094-000035291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035293 | DLP-094-000035295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035301 | DLP-094-000035301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035313 | DLP-094-000035313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035316 | DLP-094-000035316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035322 | DLP-094-000035323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035335 | DLP-094-000035335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035337 | DLP-094-000035337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035343 | DLP-094-000035344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035346 | DLP-094-000035352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035357 | DLP-094-000035358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035370 | DLP-094-000035370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035376 | DLP-094-000035381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035383 | DLP-094-000035386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035388 | DLP-094-000035388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035412 | DLP-094-000035424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035428 | DLP-094-000035428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035436 | DLP-094-000035436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035438 | DLP-094-000035438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035440 | DLP-094-000035441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035444 | DLP-094-000035446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035452 | DLP-094-000035453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035463 | DLP-094-000035466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035476 | DLP-094-000035476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035478 | DLP-094-000035482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035484 | DLP-094-000035484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035508 | DLP-094-000035508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035512 | DLP-094-000035514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035527 | DLP-094-000035528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035537 | DLP-094-000035537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035540 | DLP-094-000035541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035544 | DLP-094-000035545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035549 | DLP-094-000035549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035554 | DLP-094-000035554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035558 | DLP-094-000035558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035564 | DLP-094-000035570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035576 | DLP-094-000035576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035579 | DLP-094-000035579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035582 | DLP-094-000035582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035589 | DLP-094-000035589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035592 | DLP-094-000035592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035595 | DLP-094-000035610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035614 | DLP-094-000035615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035618 | DLP-094-000035628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035631 | DLP-094-000035637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035639 | DLP-094-000035640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035642 | DLP-094-000035643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035647 | DLP-094-000035652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035654 | DLP-094-000035658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035660 | DLP-094-000035661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035663 | DLP-094-000035665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035673 | DLP-094-000035676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035679 | DLP-094-000035681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035688 | DLP-094-000035692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035694 | DLP-094-000035698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035708 | DLP-094-000035713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035715 | DLP-094-000035715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035717 | DLP-094-000035720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035722 | DLP-094-000035728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035754 | DLP-094-000035754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035757 | DLP-094-000035764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035768 | DLP-094-000035773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035775 | DLP-094-000035777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035780 | DLP-094-000035783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035785 | DLP-094-000035808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035811 | DLP-094-000035815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035817 | DLP-094-000035817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035820 | DLP-094-000035821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035823 | DLP-094-000035828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035830 | DLP-094-000035833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035839 | DLP-094-000035852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035855 | DLP-094-000035872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035898 | DLP-094-000035900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035902 | DLP-094-000035905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035929 | DLP-094-000035929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035953 | DLP-094-000035954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035960 | DLP-094-000035960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035970 | DLP-094-000035973 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035976 | DLP-094-000035976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035980 | DLP-094-000035981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035985 | DLP-094-000035986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035989 | DLP-094-000035989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035991 | DLP-094-000035991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035993 | DLP-094-000035993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035995 | DLP-094-000035998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036005 | DLP-094-000036005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036013 | DLP-094-000036015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036018 | DLP-094-000036018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036021 | DLP-094-000036036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036068 | DLP-094-000036074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036086 | DLP-094-000036087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036124 | DLP-094-000036128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036134 | DLP-094-000036135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036143 | DLP-094-000036143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036145 | DLP-094-000036146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036155 | DLP-094-000036155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036157 | DLP-094-000036164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036183 | DLP-094-000036183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036198 | DLP-094-000036201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036205 | DLP-094-000036205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036234 | DLP-094-000036234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036241 | DLP-094-000036243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036249 | DLP-094-000036249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036259 | DLP-094-000036268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036271 | DLP-094-000036271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036287 | DLP-094-000036287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036321 | DLP-094-000036322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036343 | DLP-094-000036343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036345 | DLP-094-000036347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036351 | DLP-094-000036351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036363 | DLP-094-000036372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036378 | DLP-094-000036378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036389 | DLP-094-000036389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036394 | DLP-094-000036395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036424 | DLP-094-000036425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036427 | DLP-094-000036428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036430 | DLP-094-000036432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036447 | DLP-094-000036451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036453 | DLP-094-000036457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036462 | DLP-094-000036464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036471 | DLP-094-000036472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036475 | DLP-094-000036475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036477 | DLP-094-000036477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036490 | DLP-094-000036493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036496 | DLP-094-000036496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036511 | DLP-094-000036512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036517 | DLP-094-000036520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036522 | DLP-094-000036522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036526 | DLP-094-000036530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036536 | DLP-094-000036536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036538 | DLP-094-000036538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036543 | DLP-094-000036546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036548 | DLP-094-000036553 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036560 | DLP-094-000036561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036564 | DLP-094-000036564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036568 | DLP-094-000036569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036571 | DLP-094-000036571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036576 | DLP-094-000036577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036580 | DLP-094-000036583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036585 | DLP-094-000036585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036587 | DLP-094-000036587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036600 | DLP-094-000036601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036628 | DLP-094-000036631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036644 | DLP-094-000036653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036668 | DLP-094-000036668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036670 | DLP-094-000036670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036675 | DLP-094-000036676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036695 | DLP-094-000036695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036698 | DLP-094-000036698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036700 | DLP-094-000036700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036702 | DLP-094-000036702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036704 | DLP-094-000036704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036706 | DLP-094-000036706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036708 | DLP-094-000036708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036710 | DLP-094-000036710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036712 | DLP-094-000036712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036719 | DLP-094-000036721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036740 | DLP-094-000036745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036748 | DLP-094-000036749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036761 | DLP-094-000036770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036772 | DLP-094-000036772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036777 | DLP-094-000036777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036786 | DLP-094-000036786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036820 | DLP-094-000036820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036824 | DLP-094-000036824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036830 | DLP-094-000036830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036837 | DLP-094-000036840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036844 | DLP-094-000036844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036850 | DLP-094-000036854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036857 | DLP-094-000036858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036861 | DLP-094-000036861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036873 | DLP-094-000036873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036880 | DLP-094-000036880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036890 | DLP-094-000036902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036939 | DLP-094-000036949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036971 | DLP-094-000036971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036975 | DLP-094-000036975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036977 | DLP-094-000036985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036989 | DLP-094-000036989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000036992 | DLP-094-000036992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037012 | DLP-094-000037013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037015 | DLP-094-000037021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037027 | DLP-094-000037027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037029 | DLP-094-000037030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037043 | DLP-094-000037043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037045 | DLP-094-000037045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037061 | DLP-094-000037065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037078 | DLP-094-000037079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037106 | DLP-094-000037106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037120 | DLP-094-000037127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037129 | DLP-094-000037143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037148 | DLP-094-000037156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037159 | DLP-094-000037175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037178 | DLP-094-000037178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037182 | DLP-094-000037191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037193 | DLP-094-000037193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037197 | DLP-094-000037197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037199 | DLP-094-000037199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037205 | DLP-094-000037205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037208 | DLP-094-000037208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037223 | DLP-094-000037235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037241 | DLP-094-000037241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037257 | DLP-094-000037274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037277 | DLP-094-000037277 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037281 | DLP-094-000037289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037295 | DLP-094-000037301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037310 | DLP-094-000037313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037320 | DLP-094-000037321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037330 | DLP-094-000037331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037369 | DLP-094-000037369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037372 | DLP-094-000037375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037378 | DLP-094-000037379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000011 | DLP-095-000000012 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000014 | DLP-095-000000014 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000017 | DLP-095-000000017 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000035 | DLP-095-000000035 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000069 | DLP-095-000000069 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000083 | DLP-095-000000083 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000093 | DLP-095-000000093 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000095 | DLP-095-000000095 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000111 | DLP-095-000000113 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000116 | DLP-095-000000116 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000120 | DLP-095-000000120 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000136 | DLP-095-000000136 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000141 | DLP-095-000000143 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000148 | DLP-095-000000149 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000156 | DLP-095-000000156 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000158 | DLP-095-000000158 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000163 | DLP-095-000000163 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000202 | DLP-095-000000203 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000211 | DLP-095-000000211 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000231 | DLP-095-000000232 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000237 | DLP-095-000000237 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000240 | DLP-095-000000240 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000267 | DLP-095-000000267 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000291 | DLP-095-000000291 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000312 | DLP-095-000000315 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000319 | DLP-095-000000320 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000322 | DLP-095-000000322 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000372 | DLP-095-000000372 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000401 | DLP-095-000000401 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000414 | DLP-095-000000414 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000421 | DLP-095-000000421 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000423 | DLP-095-000000423 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000451 | DLP-095-000000451 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000567 | DLP-095-000000567 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000590 | DLP-095-000000590 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000592 | DLP-095-000000592 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000597 | DLP-095-000000597 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000604 | DLP-095-000000604 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000611 | DLP-095-000000615 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000620 | DLP-095-000000621 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000653 | DLP-095-000000653 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000691 | DLP-095-000000691 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000727 | DLP-095-000000727 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000732 | DLP-095-000000733 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000737 | DLP-095-000000737 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000740 | DLP-095-000000741 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000746 | DLP-095-000000746 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000778 | DLP-095-000000781 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000783 | DLP-095-000000784 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000787 | DLP-095-000000787 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000789 | DLP-095-000000789 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000791 | DLP-095-000000792 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000811 | DLP-095-000000811 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000827 | DLP-095-000000827 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000830 | DLP-095-000000833 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000835 | DLP-095-000000836 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000839 | DLP-095-000000839 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000000952 | DLP-095-000000952 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000962 | DLP-095-000000962 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000965 | DLP-095-000000966 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000968 | DLP-095-000000969 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001071 | DLP-095-000001072 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001078 | DLP-095-000001078 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001094 | DLP-095-000001096 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001113 | DLP-095-000001113 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001137 | DLP-095-000001137 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001173 | DLP-095-000001173 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001190 | DLP-095-000001190 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001195 | DLP-095-000001195 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001197 | DLP-095-000001197 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001199 | DLP-095-000001200 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001203 | DLP-095-000001204 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001206 | DLP-095-000001206 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001210 | DLP-095-000001218 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001220 | DLP-095-000001226 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001228 | DLP-095-000001242 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001244 | DLP-095-000001244 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001246 | DLP-095-000001248 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001250 | DLP-095-000001257 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001260 | DLP-095-000001267 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001275 | DLP-095-000001275 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001277 | DLP-095-000001277 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001279 | DLP-095-000001280 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001284 | DLP-095-000001284 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001286 | DLP-095-000001292 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001294 | DLP-095-000001295 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001299 | DLP-095-000001300 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001326 | DLP-095-000001326 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001336 | DLP-095-000001337 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001340 | DLP-095-000001340 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001345 | DLP-095-000001347 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001349 | DLP-095-000001349 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001374 | DLP-095-000001374 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001402 | DLP-095-000001403 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001438 | DLP-095-000001438 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001442 | DLP-095-000001442 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001452 | DLP-095-000001452 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001458 | DLP-095-000001458 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001466 | DLP-095-000001468 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001482 | DLP-095-000001484 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001493 | DLP-095-000001493 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001496 | DLP-095-000001496 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001536 | DLP-095-000001536 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001567 | DLP-095-000001570 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001579 | DLP-095-000001579 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001582 | DLP-095-000001582 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001589 | DLP-095-000001589 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001594 | DLP-095-000001594 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001652 | DLP-095-000001654 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001658 | DLP-095-000001659 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001665 | DLP-095-000001665 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001672 | DLP-095-000001672 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001675 | DLP-095-000001677 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001680 | DLP-095-000001684 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001687 | DLP-095-000001687 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001689 | DLP-095-000001689 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001701 | DLP-095-000001702 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001718 | DLP-095-000001721 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001727 | DLP-095-000001727 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001729 | DLP-095-000001731 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001745 | DLP-095-000001745 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001800 | DLP-095-000001806 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001826 | DLP-095-000001826 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001828 | DLP-095-000001829 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001831 | DLP-095-000001831 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001850 | DLP-095-000001852 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001874 | DLP-095-000001874 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001876 | DLP-095-000001876 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001878 | DLP-095-000001879 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001892 | DLP-095-000001892 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001896 | DLP-095-000001896 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001903 | DLP-095-000001903 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001925 | DLP-095-000001925 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001931 | DLP-095-000001931 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001937 | DLP-095-000001937 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001951 | DLP-095-000001951 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001962 | DLP-095-000001962 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001971 | DLP-095-000001971 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002007 | DLP-095-000002007 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002024 | DLP-095-000002024 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002062 | DLP-095-000002062 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002070 | DLP-095-000002070 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002077 | DLP-095-000002077 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002080 | DLP-095-000002080 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002110 | DLP-095-000002110 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002114 | DLP-095-000002114 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002124 | DLP-095-000002124 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002128 | DLP-095-000002128 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002132 | DLP-095-000002132 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002146 | DLP-095-000002146 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002148 | DLP-095-000002148 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002151 | DLP-095-000002151 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002164 | DLP-095-000002164 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002184 | DLP-095-000002184 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002188 | DLP-095-000002188 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002191 | DLP-095-000002192 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002194 | DLP-095-000002194 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002196 | DLP-095-000002196 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002206 | DLP-095-000002206 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002227 | DLP-095-000002227 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002251 | DLP-095-000002251 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002282 | DLP-095-000002282 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002290 | DLP-095-000002290 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002299 | DLP-095-000002301 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002320 | DLP-095-000002321 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002325 | DLP-095-000002325 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002330 | DLP-095-000002331 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002357 | DLP-095-000002358 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002395 | DLP-095-000002395 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002410 | DLP-095-000002410 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002412 | DLP-095-000002412 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002420 | DLP-095-000002420 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002446 | DLP-095-000002446 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002453 | DLP-095-000002453 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002459 | DLP-095-000002459 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002461 | DLP-095-000002463 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002468 | DLP-095-000002468 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002471 | DLP-095-000002471 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002474 | DLP-095-000002476 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002478 | DLP-095-000002478 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002487 | DLP-095-000002487 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002489 | DLP-095-000002489 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002499 | DLP-095-000002499 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002503 | DLP-095-000002503 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002507 | DLP-095-000002507 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002513 | DLP-095-000002513 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002529 | DLP-095-000002529 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002554 | DLP-095-000002554 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002576 | DLP-095-000002576 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002580 | DLP-095-000002580 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002585 | DLP-095-000002585 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002587 | DLP-095-000002587 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002589 | DLP-095-000002589 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002593 | DLP-095-000002593 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002605 | DLP-095-000002605 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002607 | DLP-095-000002607 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002610 | DLP-095-000002610 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002638 | DLP-095-000002639 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002643 | DLP-095-000002643 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002645 | DLP-095-000002646 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002660 | DLP-095-000002662 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002665 | DLP-095-000002665 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002683 | DLP-095-000002683 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002703 | DLP-095-000002705 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002728 | DLP-095-000002729 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002736 | DLP-095-000002736 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002749 | DLP-095-000002749 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002770 | DLP-095-000002770 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002774 | DLP-095-000002774 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002784 | DLP-095-000002784 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002796 | DLP-095-000002796 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002804 | DLP-095-000002804 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002820 | DLP-095-000002821 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002823 | DLP-095-000002825 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002838 | DLP-095-000002838 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002844 | DLP-095-000002844 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002852 | DLP-095-000002852 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002856 | DLP-095-000002856 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002858 | DLP-095-000002858 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002864 | DLP-095-000002864 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002889 | DLP-095-000002889 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002897 | DLP-095-000002897 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002901 | DLP-095-000002901 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002924 | DLP-095-000002924 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002939 | DLP-095-000002939 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002971 | DLP-095-000002971 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002976 | DLP-095-000002976 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002987 | DLP-095-000002987 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002997 | DLP-095-000002999 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003001 | DLP-095-000003001 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003005 | DLP-095-000003005 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003013 | DLP-095-000003014 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003031 | DLP-095-000003031 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003034 | DLP-095-000003034 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003047 | DLP-095-000003047 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003054 | DLP-095-000003054 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003058 | DLP-095-000003058 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003065 | DLP-095-000003065 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003069 | DLP-095-000003070 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003098 | DLP-095-000003098 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003101 | DLP-095-000003102 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003120 | DLP-095-000003120 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003131 | DLP-095-000003131 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003138 | DLP-095-000003138 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003153 | DLP-095-000003153 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003160 | DLP-095-000003161 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003166 | DLP-095-000003166 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003175 | DLP-095-000003176 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003234 | DLP-095-000003234 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003249 | DLP-095-000003250 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003255 | DLP-095-000003258 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003270 | DLP-095-000003275 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003277 | DLP-095-000003285 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003287 | DLP-095-000003291 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003294 | DLP-095-000003304 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003307 | DLP-095-000003319 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003322 | DLP-095-000003324 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003326 | DLP-095-000003341 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003343 | DLP-095-000003346 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003348 | DLP-095-000003348 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003372 | DLP-095-000003372 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003377 | DLP-095-000003378 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003381 | DLP-095-000003382 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003384 | DLP-095-000003385 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003387 | DLP-095-000003387 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003392 | DLP-095-000003392 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003402 | DLP-095-000003402 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003416 | DLP-095-000003416 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003434 | DLP-095-000003434 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003474 | DLP-095-000003474 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003507 | DLP-095-000003507 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003520 | DLP-095-000003520 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003536 | DLP-095-000003536 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003540 | DLP-095-000003540 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003657 | DLP-095-000003657 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003659 | DLP-095-000003659 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003702 | DLP-095-000003702 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003720 | DLP-095-000003720 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003751 | DLP-095-000003752 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003777 | DLP-095-000003777 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003790 | DLP-095-000003790 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003796 | DLP-095-000003796 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003813 | DLP-095-000003817 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003820 | DLP-095-000003820 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003822 | DLP-095-000003823 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003825 | DLP-095-000003829 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003831 | DLP-095-000003831 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003833 | DLP-095-000003841 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003844 | DLP-095-000003846 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003848 | DLP-095-000003852 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003854 | DLP-095-000003854 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003857 | DLP-095-000003860 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003862 | DLP-095-000003865 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003867 | DLP-095-000003874 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003886 | DLP-095-000003886 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003891 | DLP-095-000003891 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003910 | DLP-095-000003913 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004001 | DLP-095-000004001 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004018 | DLP-095-000004019 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004132 | DLP-095-000004132 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004144 | DLP-095-000004147 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004160 | DLP-095-000004161 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004173 | DLP-095-000004173 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004203 | DLP-095-000004204 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004207 | DLP-095-000004207 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004214 | DLP-095-000004225 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004298 | DLP-095-000004298 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004337 | DLP-095-000004352 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004389 | DLP-095-000004389 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004392 | DLP-095-000004400 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004499 | DLP-095-000004500 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004532 | DLP-095-000004532 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004567 | DLP-095-000004568 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004570 | DLP-095-000004570 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004595 | DLP-095-000004595 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004617 | DLP-095-000004617 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004630 | DLP-095-000004632 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004634 | DLP-095-000004635 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004663 | DLP-095-000004664 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004666 | DLP-095-000004666 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004678 | DLP-095-000004679 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004735 | DLP-095-000004737 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004778 | DLP-095-000004780 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004805 | DLP-095-000004805 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004864 | DLP-095-000004866 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004905 | DLP-095-000004911 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004943 | DLP-095-000004943 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000004962 | DLP-095-000004968 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004981 | DLP-095-000004988 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005002 | DLP-095-000005002 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005048 | DLP-095-000005049 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005068 | DLP-095-000005069 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005145 | DLP-095-000005145 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005152 | DLP-095-000005164 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005167 | DLP-095-000005167 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005175 | DLP-095-000005208 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005211 | DLP-095-000005223 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005240 | DLP-095-000005252 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005259 | DLP-095-000005259 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005286 | DLP-095-000005310 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005347 | DLP-095-000005347 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005351 | DLP-095-000005351 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005376 | DLP-095-000005376 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005384 | DLP-095-000005388 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005398 | DLP-095-000005401 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005407 | DLP-095-000005407 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005421 | DLP-095-000005421 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005440 | DLP-095-000005440 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005445 | DLP-095-000005448 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005451 | DLP-095-000005453 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005470 | DLP-095-000005472 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005480 | DLP-095-000005480 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005482 | DLP-095-000005485 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005497 | DLP-095-000005497 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005499 | DLP-095-000005500 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005507 | DLP-095-000005507 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005644 | DLP-095-000005647 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005673 | DLP-095-000005705 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005748 | DLP-095-000005749 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005781 | DLP-095-000005781 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005831 | DLP-095-000005831 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005838 | DLP-095-000005838 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005845 | DLP-095-000005846 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000005859 | DLP-095-000005865 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005885 | DLP-095-000005886 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005891 | DLP-095-000005893 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005935 | DLP-095-000005935 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006010 | DLP-095-000006010 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006013 | DLP-095-000006018 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006023 | DLP-095-000006024 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006132 | DLP-095-000006132 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006134 | DLP-095-000006134 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006145 | DLP-095-000006145 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006165 | DLP-095-000006175 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006179 | DLP-095-000006179 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006196 | DLP-095-000006196 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006213 | DLP-095-000006213 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006223 | DLP-095-000006224 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006228 | DLP-095-000006236 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006310 | DLP-095-000006310 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006336 | DLP-095-000006337 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006402 | DLP-095-000006402 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006452 | DLP-095-000006455 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006467 | DLP-095-000006483 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006525 | DLP-095-000006525 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006529 | DLP-095-000006532 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006537 | DLP-095-000006537 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006568 | DLP-095-000006569 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006589 | DLP-095-000006591 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006623 | DLP-095-000006624 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006627 | DLP-095-000006627 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006632 | DLP-095-000006632 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006638 | DLP-095-000006638 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006698 | DLP-095-000006712 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006724 | DLP-095-000006724 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006726 | DLP-095-000006734 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006742 | DLP-095-000006742 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006777 | DLP-095-000006777 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006785 | DLP-095-000006791 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006800 | DLP-095-000006800 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006802 | DLP-095-000006806 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006821 | DLP-095-000006821 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006837 | DLP-095-000006837 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006840 | DLP-095-000006841 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006945 | DLP-095-000006956 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006979 | DLP-095-000006980 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006989 | DLP-095-000006989 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007012 | DLP-095-000007013 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007017 | DLP-095-000007018 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007020 | DLP-095-000007022 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007049 | DLP-095-000007052 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007078 | DLP-095-000007085 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007092 | DLP-095-000007093 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007113 | DLP-095-000007118 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007136 | DLP-095-000007138 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007146 | DLP-095-000007146 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007154 | DLP-095-000007158 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007166 | DLP-095-000007166 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007168 | DLP-095-000007170 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007176 | DLP-095-000007177 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007182 | DLP-095-000007184 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007186 | DLP-095-000007186 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007207 | DLP-095-000007211 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007215 | DLP-095-000007215 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007227 | DLP-095-000007227 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007237 | DLP-095-000007290 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007292 | DLP-095-000007294 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007302 | DLP-095-000007304 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007309 | DLP-095-000007310 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007313 | DLP-095-000007314 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007316 | DLP-095-000007316 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007318 | DLP-095-000007318 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007320 | DLP-095-000007320 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007324 | DLP-095-000007327 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007333 | DLP-095-000007333 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007336 | DLP-095-000007336 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007339 | DLP-095-000007343 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007347 | DLP-095-000007347 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007354 | DLP-095-000007364 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007366 | DLP-095-000007366 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007372 | DLP-095-000007372 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007374 | DLP-095-000007376 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007386 | DLP-095-000007386 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007394 | DLP-095-000007396 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007419 | DLP-095-000007421 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007430 | DLP-095-000007430 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007447 | DLP-095-000007447 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007449 | DLP-095-000007449 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007451 | DLP-095-000007452 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007455 | DLP-095-000007457 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007479 | DLP-095-000007483 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007488 | DLP-095-000007507 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007509 | DLP-095-000007509 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007514 | DLP-095-000007521 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007529 | DLP-095-000007530 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007534 | DLP-095-000007534 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007536 | DLP-095-000007536 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007539 | DLP-095-000007539 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007544 | DLP-095-000007599 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007611 | DLP-095-000007612 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007634 | DLP-095-000007634 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007641 | DLP-095-000007641 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007643 | DLP-095-000007643 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007646 | DLP-095-000007649 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007653 | DLP-095-000007653 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007655 | DLP-095-000007655 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007662 | DLP-095-000007676 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007678 | DLP-095-000007679 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007687 | DLP-095-000007688 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007698 | DLP-095-000007698 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007702 | DLP-095-000007702 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007716 | DLP-095-000007716 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007734 | DLP-095-000007734 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007736 | DLP-095-000007736 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007738 | DLP-095-000007738 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007742 | DLP-095-000007742 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007749 | DLP-095-000007750 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007753 | DLP-095-000007753 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007755 | DLP-095-000007755 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007798 | DLP-095-000007798 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000007893 | DLP-095-000007907 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007917 | DLP-095-000007920 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007923 | DLP-095-000007924 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007944 | DLP-095-000007982 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007984 | DLP-095-000008012 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008112 | DLP-095-000008143 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008161 | DLP-095-000008178 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008180 | DLP-095-000008184 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008186 | DLP-095-000008186 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008196 | DLP-095-000008196 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008202 | DLP-095-000008207 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008218 | DLP-095-000008228 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008230 | DLP-095-000008230 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008235 | DLP-095-000008260 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008262 | DLP-095-000008266 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008272 | DLP-095-000008273 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008275 | DLP-095-000008277 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008279 | DLP-095-000008281 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008284 | DLP-095-000008291 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008301 | DLP-095-000008301 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008306 | DLP-095-000008306 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008308 | DLP-095-000008310 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008313 | DLP-095-000008316 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008320 | DLP-095-000008322 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008338 | DLP-095-000008344 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008352 | DLP-095-000008370 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008373 | DLP-095-000008398 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008409 | DLP-095-000008409 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008427 | DLP-095-000008441 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008464 | DLP-095-000008464 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008469 | DLP-095-000008472 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008474 | DLP-095-000008494 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008496 | DLP-095-000008499 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008501 | DLP-095-000008502 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008504 | DLP-095-000008535 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008540 | DLP-095-000008547 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008559 | DLP-095-000008569 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008571 | DLP-095-000008571 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008573 | DLP-095-000008573 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008575 | DLP-095-000008577 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008582 | DLP-095-000008582 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008584 | DLP-095-000008584 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008614 | DLP-095-000008624 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008627 | DLP-095-000008631 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008638 | DLP-095-000008642 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008644 | DLP-095-000008644 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008649 | DLP-095-000008649 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008670 | DLP-095-000008670 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008674 | DLP-095-000008675 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008709 | DLP-095-000008726 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008728 | DLP-095-000008728 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008760 | DLP-095-000008760 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008762 | DLP-095-000008762 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008766 | DLP-095-000008769 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008798 | DLP-095-000008805 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008807 | DLP-095-000008807 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008810 | DLP-095-000008819 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008821 | DLP-095-000008823 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008833 | DLP-095-000008834 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008838 | DLP-095-000008838 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008843 | DLP-095-000008844 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008846 | DLP-095-000008846 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008896 | DLP-095-000008896 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008908 | DLP-095-000008908 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008910 | DLP-095-000008914 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008929 | DLP-095-000008934 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008937 | DLP-095-000008939 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008946 | DLP-095-000008946 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008949 | DLP-095-000008949 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008953 | DLP-095-000008953 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008956 | DLP-095-000008956 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008966 | DLP-095-000008967 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008976 | DLP-095-000008977 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008986 | DLP-095-000008991 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008996 | DLP-095-000008996 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009037 | DLP-095-000009037 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009049 | DLP-095-000009049 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009056 | DLP-095-000009058 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009070 | DLP-095-000009074 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009078 | DLP-095-000009080 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009085 | DLP-095-000009086 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009110 | DLP-095-000009111 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009120 | DLP-095-000009121 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009129 | DLP-095-000009129 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009144 | DLP-095-000009146 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009149 | DLP-095-000009150 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009178 | DLP-095-000009178 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009202 | DLP-095-000009202 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009215 | DLP-095-000009216 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009234 | DLP-095-000009238 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009260 | DLP-095-000009329 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009332 | DLP-095-000009332 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009338 | DLP-095-000009338 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009352 | DLP-095-000009356 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009365 | DLP-095-000009374 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009376 | DLP-095-000009429 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009439 | DLP-095-000009440 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009477 | DLP-095-000009510 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009516 | DLP-095-000009516 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009522 | DLP-095-000009522 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009530 | DLP-095-000009530 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009532 | DLP-095-000009532 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009544 | DLP-095-000009561 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009580 | DLP-095-000009580 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009592 | DLP-095-000009593 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009603 | DLP-095-000009620 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009631 | DLP-095-000009631 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009662 | DLP-095-000009667 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009674 | DLP-095-000009674 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009679 | DLP-095-000009679 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009703 | DLP-095-000009704 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009708 | DLP-095-000009710 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009717 | DLP-095-000009717 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009743 | DLP-095-000009761 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009763 | DLP-095-000009763 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009792 | DLP-095-000009792 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009873 | DLP-095-000009873 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009905 | DLP-095-000009905 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009932 | DLP-095-000009933 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009950 | DLP-095-000009951 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009970 | DLP-095-000009971 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009975 | DLP-095-000009976 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009979 | DLP-095-000009979 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 001 | HLP-001-000000009 | HLP-001-000000009 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000011 | HLP-001-000000012 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000017 | HLP-001-000000018 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000038 | HLP-001-000000038 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000044 | HLP-001-000000044 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000048 | HLP-001-000000049 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000051 | HLP-001-000000052 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000054 | HLP-001-000000054 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000065 | HLP-001-000000065 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000069 | HLP-001-000000069 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000072 | HLP-001-000000073 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000076 | HLP-001-000000077 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000088 | HLP-001-000000088 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000090 | HLP-001-000000090 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000098 | HLP-001-000000099 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000114 | HLP-001-000000115 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000122 | HLP-001-000000122 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000124 | HLP-001-000000124 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000126 | HLP-001-000000128 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000141 | HLP-001-000000141 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000145 | HLP-001-000000145 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000151 | HLP-001-000000152 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000154 | HLP-001-000000154 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000158 | HLP-001-000000158 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000163 | HLP-001-000000163 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000175 | HLP-001-000000175 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000180 | HLP-001-000000180 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000195 | HLP-001-000000195 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000202 | HLP-001-000000204 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000210 | HLP-001-000000210 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000217 | HLP-001-000000217 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000221 | HLP-001-000000221 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000225 | HLP-001-000000225 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000236 | HLP-001-000000236 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000241 | HLP-001-000000241 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000262 | HLP-001-000000262 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000266 | HLP-001-000000266 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000268 | HLP-001-000000268 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000275 | HLP-001-000000275 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000277 | HLP-001-000000277 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000279 | HLP-001-000000280 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000290 | HLP-001-000000290 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000299 | HLP-001-000000299 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000317 | HLP-001-000000320 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000324 | HLP-001-000000324 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000332 | HLP-001-000000332 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000337 | HLP-001-000000337 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000340 | HLP-001-000000340 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000342 | HLP-001-000000342 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000344 | HLP-001-000000344 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000353 | HLP-001-000000353 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000355 | HLP-001-000000355 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000364 | HLP-001-000000364 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000368 | HLP-001-000000368 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000371 | HLP-001-000000372 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000374 | HLP-001-000000376 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000378 | HLP-001-000000379 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000383 | HLP-001-000000383 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000390 | HLP-001-000000392 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000394 | HLP-001-000000394 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000397 | HLP-001-000000398 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000400 | HLP-001-000000400 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000402 | HLP-001-000000404 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000426 | HLP-001-000000426 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000452 | HLP-001-000000452 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000512 | HLP-001-000000512 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000514 | HLP-001-000000515 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000544 | HLP-001-000000546 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000551 | HLP-001-000000551 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000558 | HLP-001-000000558 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000576 | HLP-001-000000577 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000580 | HLP-001-000000581 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000585 | HLP-001-000000586 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000588 | HLP-001-000000588 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000590 | HLP-001-000000590 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000592 | HLP-001-000000592 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000594 | HLP-001-000000594 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000601 | HLP-001-000000601 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000604 | HLP-001-000000604 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000671 | HLP-001-000000675 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000681 | HLP-001-000000682 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000697 | HLP-001-000000698 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000700 | HLP-001-000000700 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000702 | HLP-001-000000702 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000725 | HLP-001-000000725 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000728 | HLP-001-000000728 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000752 | HLP-001-000000753 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000765 | HLP-001-000000765 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000768 | HLP-001-000000768 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000778 | HLP-001-000000778 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000788 | HLP-001-000000788 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000805 | HLP-001-000000805 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000823 | HLP-001-000000823 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000845 | HLP-001-000000845 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000873 | HLP-001-000000873 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000893 | HLP-001-000000893 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000981 | HLP-001-000000981 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000985 | HLP-001-000000985 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000996 | HLP-001-000000996 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001003 | HLP-001-000001003 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001016 | HLP-001-000001016 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001021 | HLP-001-000001021 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001027 | HLP-001-000001027 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001030 | HLP-001-000001030 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001033 | HLP-001-000001033 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001035 | HLP-001-000001035 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001053 | HLP-001-000001053 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001060 | HLP-001-000001060 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001068 | HLP-001-000001068 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001072 | HLP-001-000001072 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001088 | HLP-001-000001088 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001090 | HLP-001-000001090 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001095 | HLP-001-000001095 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001098 | HLP-001-000001098 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001106 | HLP-001-000001108 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001110 | HLP-001-000001111 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001117 | HLP-001-000001117 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001124 | HLP-001-000001125 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001133 | HLP-001-000001133 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001139 | HLP-001-000001139 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001172 | HLP-001-000001172 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001175 | HLP-001-000001175 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001179 | HLP-001-000001179 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001185 | HLP-001-000001185 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001193 | HLP-001-000001193 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001200 | HLP-001-000001200 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001206 | HLP-001-000001206 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001214 | HLP-001-000001214 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001223 | HLP-001-000001223 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001238 | HLP-001-000001238 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001248 | HLP-001-000001248 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001255 | HLP-001-000001257 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001259 | HLP-001-000001261 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001268 | HLP-001-000001269 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001275 | HLP-001-000001276 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001279 | HLP-001-000001280 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001282 | HLP-001-000001282 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001289 | HLP-001-000001289 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001309 | HLP-001-000001311 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001313 | HLP-001-000001314 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001319 | HLP-001-000001319 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001328 | HLP-001-000001328 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001330 | HLP-001-000001330 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001334 | HLP-001-000001334 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001342 | HLP-001-000001343 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001345 | HLP-001-000001345 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001351 | HLP-001-000001351 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001357 | HLP-001-000001357 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001371 | HLP-001-000001372 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001392 | HLP-001-000001392 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001400 | HLP-001-000001400 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001414 | HLP-001-000001415 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001423 | HLP-001-000001423 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001426 | HLP-001-000001426 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001428 | HLP-001-000001428 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001431 | HLP-001-000001431 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001434 | HLP-001-000001434 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001443 | HLP-001-000001444 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001456 | HLP-001-000001456 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001461 | HLP-001-000001461 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001467 | HLP-001-000001467 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001475 | HLP-001-000001475 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001492 | HLP-001-000001492 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001495 | HLP-001-000001495 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001502 | HLP-001-000001502 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001508 | HLP-001-000001508 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001512 | HLP-001-000001512 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001515 | HLP-001-000001518 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001526 | HLP-001-000001526 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001534 | HLP-001-000001539 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001558 | HLP-001-000001558 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001562 | HLP-001-000001562 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001565 | HLP-001-000001566 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001571 | HLP-001-000001571 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001573 | HLP-001-000001575 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001577 | HLP-001-000001577 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001580 | HLP-001-000001580 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001582 | HLP-001-000001582 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001584 | HLP-001-000001586 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001591 | HLP-001-000001592 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001594 | HLP-001-000001594 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001598 | HLP-001-000001598 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001600 | HLP-001-000001601 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001607 | HLP-001-000001608 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001619 | HLP-001-000001619 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001627 | HLP-001-000001627 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001635 | HLP-001-000001635 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001639 | HLP-001-000001639 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001644 | HLP-001-000001644 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001647 | HLP-001-000001647 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001654 | HLP-001-000001654 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001668 | HLP-001-000001668 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001675 | HLP-001-000001675 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001683 | HLP-001-000001683 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001692 | HLP-001-000001693 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001697 | HLP-001-000001697 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001704 | HLP-001-000001704 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001709 | HLP-001-000001709 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001715 | HLP-001-000001715 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001717 | HLP-001-000001717 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001720 | HLP-001-000001720 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001726 | HLP-001-000001726 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001735 | HLP-001-000001735 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001738 | HLP-001-000001738 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001745 | HLP-001-000001745 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001754 | HLP-001-000001754 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001778 | HLP-001-000001778 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001786 | HLP-001-000001786 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001793 | HLP-001-000001794 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001821 | HLP-001-000001823 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001827 | HLP-001-000001827 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001838 | HLP-001-000001838 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001841 | HLP-001-000001841 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001845 | HLP-001-000001845 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001858 | HLP-001-000001858 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001883 | HLP-001-000001883 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001887 | HLP-001-000001887 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001894 | HLP-001-000001894 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001902 | HLP-001-000001904 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001918 | HLP-001-000001919 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001927 | HLP-001-000001928 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001931 | HLP-001-000001931 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001937 | HLP-001-000001938 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001949 | HLP-001-000001949 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001976 | HLP-001-000001976 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001997 | HLP-001-000001997 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002003 | HLP-001-000002003 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002040 | HLP-001-000002040 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002047 | HLP-001-000002048 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002063 | HLP-001-000002063 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002075 | HLP-001-000002075 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002081 | HLP-001-000002082 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002086 | HLP-001-000002086 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002103 | HLP-001-000002103 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002107 | HLP-001-000002107 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002109 | HLP-001-000002110 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002114 | HLP-001-000002114 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002129 | HLP-001-000002129 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002133 | HLP-001-000002134 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002136 | HLP-001-000002136 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002139 | HLP-001-000002139 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002156 | HLP-001-000002156 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002160 | HLP-001-000002162 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002168 | HLP-001-000002168 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002173 | HLP-001-000002174 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002177 | HLP-001-000002177 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002181 | HLP-001-000002181 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002191 | HLP-001-000002191 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002198 | HLP-001-000002198 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002200 | HLP-001-000002200 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002205 | HLP-001-000002205 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002211 | HLP-001-000002212 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002214 | HLP-001-000002215 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002223 | HLP-001-000002223 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002225 | HLP-001-000002228 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002230 | HLP-001-000002230 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002232 | HLP-001-000002233 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002245 | HLP-001-000002245 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002254 | HLP-001-000002254 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002265 | HLP-001-000002265 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002275 | HLP-001-000002275 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002279 | HLP-001-000002280 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002283 | HLP-001-000002283 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002285 | HLP-001-000002285 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002289 | HLP-001-000002290 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002293 | HLP-001-000002293 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002307 | HLP-001-000002308 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002313 | HLP-001-000002313 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002315 | HLP-001-000002315 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002317 | HLP-001-000002317 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002340 | HLP-001-000002340 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002343 | HLP-001-000002343 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002357 | HLP-001-000002357 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002359 | HLP-001-000002359 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002361 | HLP-001-000002361 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002371 | HLP-001-000002373 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002376 | HLP-001-000002378 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002382 | HLP-001-000002382 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002384 | HLP-001-000002384 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002389 | HLP-001-000002400 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002421 | HLP-001-000002421 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002425 | HLP-001-000002425 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002429 | HLP-001-000002429 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002432 | HLP-001-000002432 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002434 | HLP-001-000002434 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002436 | HLP-001-000002436 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002440 | HLP-001-000002441 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002443 | HLP-001-000002444 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002447 | HLP-001-000002451 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002456 | HLP-001-000002456 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002461 | HLP-001-000002462 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002468 | HLP-001-000002468 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002484 | HLP-001-000002484 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002486 | HLP-001-000002486 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002489 | HLP-001-000002489 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002493 | HLP-001-000002493 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002495 | HLP-001-000002496 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002500 | HLP-001-000002500 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002502 | HLP-001-000002502 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002513 | HLP-001-000002513 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002524 | HLP-001-000002524 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002528 | HLP-001-000002528 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002530 | HLP-001-000002530 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002540 | HLP-001-000002540 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002542 | HLP-001-000002543 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002552 | HLP-001-000002552 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002556 | HLP-001-000002556 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002558 | HLP-001-000002559 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002561 | HLP-001-000002561 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002564 | HLP-001-000002564 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002568 | HLP-001-000002568 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002572 | HLP-001-000002573 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002590 | HLP-001-000002591 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002595 | HLP-001-000002595 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002597 | HLP-001-000002598 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002600 | HLP-001-000002601 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002604 | HLP-001-000002604 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002607 | HLP-001-000002607 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002613 | HLP-001-000002613 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002636 | HLP-001-000002636 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002639 | HLP-001-000002640 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002651 | HLP-001-000002652 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002654 | HLP-001-000002655 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002658 | HLP-001-000002658 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002664 | HLP-001-000002664 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002679 | HLP-001-000002680 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002687 | HLP-001-000002687 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002705 | HLP-001-000002705 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002716 | HLP-001-000002716 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002719 | HLP-001-000002722 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002726 | HLP-001-000002726 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002734 | HLP-001-000002734 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002739 | HLP-001-000002739 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002741 | HLP-001-000002742 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002746 | HLP-001-000002746 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002764 | HLP-001-000002765 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002775 | HLP-001-000002776 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002779 | HLP-001-000002779 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002783 | HLP-001-000002786 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002792 | HLP-001-000002792 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002798 | HLP-001-000002800 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002810 | HLP-001-000002811 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002813 | HLP-001-000002813 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002850 | HLP-001-000002851 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002862 | HLP-001-000002862 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002865 | HLP-001-000002865 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002869 | HLP-001-000002870 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002881 | HLP-001-000002881 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002909 | HLP-001-000002909 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002911 | HLP-001-000002911 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002915 | HLP-001-000002915 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002919 | HLP-001-000002919 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002928 | HLP-001-000002928 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002932 | HLP-001-000002932 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002935 | HLP-001-000002936 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002943 | HLP-001-000002944 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002946 | HLP-001-000002946 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002948 | HLP-001-000002948 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002950 | HLP-001-000002951 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002960 | HLP-001-000002960 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002966 | HLP-001-000002967 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002971 | HLP-001-000002977 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002982 | HLP-001-000002982 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002990 | HLP-001-000002991 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003013 | HLP-001-000003014 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003017 | HLP-001-000003017 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003024 | HLP-001-000003024 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003026 | HLP-001-000003026 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003052 | HLP-001-000003053 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003055 | HLP-001-000003055 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003063 | HLP-001-000003063 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003065 | HLP-001-000003065 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003072 | HLP-001-000003072 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003077 | HLP-001-000003078 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003080 | HLP-001-000003080 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003087 | HLP-001-000003087 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003126 | HLP-001-000003126 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003129 | HLP-001-000003129 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003142 | HLP-001-000003143 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003146 | HLP-001-000003147 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003169 | HLP-001-000003169 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003177 | HLP-001-000003177 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003185 | HLP-001-000003186 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003198 | HLP-001-000003198 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003209 | HLP-001-000003209 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003211 | HLP-001-000003211 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003222 | HLP-001-000003223 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003235 | HLP-001-000003235 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003242 | HLP-001-000003243 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003246 | HLP-001-000003287 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003309 | HLP-001-000003309 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003317 | HLP-001-000003317 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003320 | HLP-001-000003320 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003325 | HLP-001-000003326 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003330 | HLP-001-000003330 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003335 | HLP-001-000003335 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003338 | HLP-001-000003338 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003341 | HLP-001-000003343 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003354 | HLP-001-000003354 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003357 | HLP-001-000003357 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003372 | HLP-001-000003372 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003376 | HLP-001-000003376 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003378 | HLP-001-000003379 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003389 | HLP-001-000003389 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003420 | HLP-001-000003420 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003423 | HLP-001-000003423 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003426 | HLP-001-000003426 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003430 | HLP-001-000003431 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003436 | HLP-001-000003438 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003443 | HLP-001-000003443 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003450 | HLP-001-000003453 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003475 | HLP-001-000003475 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003487 | HLP-001-000003487 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003501 | HLP-001-000003501 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003505 | HLP-001-000003506 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003510 | HLP-001-000003510 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003515 | HLP-001-000003516 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003525 | HLP-001-000003525 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003527 | HLP-001-000003527 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003531 | HLP-001-000003550 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003555 | HLP-001-000003555 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003560 | HLP-001-000003560 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003574 | HLP-001-000003575 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003591 | HLP-001-000003592 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003604 | HLP-001-000003604 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003607 | HLP-001-000003608 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003610 | HLP-001-000003610 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003613 | HLP-001-000003613 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003631 | HLP-001-000003631 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003633 | HLP-001-000003635 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003650 | HLP-001-000003650 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003656 | HLP-001-000003656 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003659 | HLP-001-000003660 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003665 | HLP-001-000003665 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003669 | HLP-001-000003669 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003678 | HLP-001-000003678 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003682 | HLP-001-000003682 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003688 | HLP-001-000003688 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003703 | HLP-001-000003704 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003708 | HLP-001-000003708 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003715 | HLP-001-000003715 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003721 | HLP-001-000003721 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003723 | HLP-001-000003726 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003729 | HLP-001-000003730 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003745 | HLP-001-000003745 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003777 | HLP-001-000003777 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003781 | HLP-001-000003782 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003784 | HLP-001-000003784 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003800 | HLP-001-000003800 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003850 | HLP-001-000003851 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003853 | HLP-001-000003854 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003858 | HLP-001-000003858 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003861 | HLP-001-000003865 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003887 | HLP-001-000003889 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003898 | HLP-001-000003898 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003911 | HLP-001-000003911 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003944 | HLP-001-000003944 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003954 | HLP-001-000003954 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003956 | HLP-001-000003960 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003974 | HLP-001-000003974 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003976 | HLP-001-000003976 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003978 | HLP-001-000003978 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003985 | HLP-001-000003992 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003994 | HLP-001-000003994 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003997 | HLP-001-000003997 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004004 | HLP-001-000004004 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004014 | HLP-001-000004014 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004016 | HLP-001-000004024 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004032 | HLP-001-000004035 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004045 | HLP-001-000004046 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004070 | HLP-001-000004070 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004084 | HLP-001-000004103 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004107 | HLP-001-000004107 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004126 | HLP-001-000004127 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004134 | HLP-001-000004135 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004142 | HLP-001-000004142 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004153 | HLP-001-000004153 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004156 | HLP-001-000004160 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004163 | HLP-001-000004164 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004168 | HLP-001-000004170 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004196 | HLP-001-000004196 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004200 | HLP-001-000004207 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004210 | HLP-001-000004210 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004223 | HLP-001-000004223 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004229 | HLP-001-000004229 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004232 | HLP-001-000004233 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004237 | HLP-001-000004240 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004280 | HLP-001-000004281 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004286 | HLP-001-000004286 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004302 | HLP-001-000004302 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004312 | HLP-001-000004312 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004325 | HLP-001-000004332 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004340 | HLP-001-000004342 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004344 | HLP-001-000004349 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004352 | HLP-001-000004357 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004360 | HLP-001-000004361 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004370 | HLP-001-000004370 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004373 | HLP-001-000004373 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004381 | HLP-001-000004382 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004384 | HLP-001-000004384 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004386 | HLP-001-000004386 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004398 | HLP-001-000004399 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004404 | HLP-001-000004404 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004406 | HLP-001-000004407 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004415 | HLP-001-000004415 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004417 | HLP-001-000004419 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004422 | HLP-001-000004422 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004424 | HLP-001-000004424 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004431 | HLP-001-000004431 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004443 | HLP-001-000004443 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004457 | HLP-001-000004457 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004465 | HLP-001-000004465 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004474 | HLP-001-000004477 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004500 | HLP-001-000004500 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004503 | HLP-001-000004503 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004509 | HLP-001-000004509 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004531 | HLP-001-000004531 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004535 | HLP-001-000004536 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004543 | HLP-001-000004543 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004553 | HLP-001-000004553 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004561 | HLP-001-000004561 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004569 | HLP-001-000004570 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004574 | HLP-001-000004574 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004582 | HLP-001-000004582 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004587 | HLP-001-000004587 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004592 | HLP-001-000004592 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004597 | HLP-001-000004597 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004599 | HLP-001-000004599 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004608 | HLP-001-000004608 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000019 | HLP-003-000000020 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000038 | HLP-003-000000038 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000046 | HLP-003-000000083 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000086 | HLP-003-000000086 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000101 | HLP-003-000000101 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000232 | HLP-003-000000232 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000236 | HLP-003-000000236 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000366 | HLP-003-000000366 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000537 | HLP-003-000000537 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000541 | HLP-003-000000541 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000606 | HLP-003-000000606 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000631 | HLP-003-000000631 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000651 | HLP-003-000000651 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000653 | HLP-003-000000653 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000663 | HLP-003-000000664 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000696 | HLP-003-000000696 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000702 | HLP-003-000000702 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000744 | HLP-003-000000744 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000760 | HLP-003-000000760 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000824 | HLP-003-000000824 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000846 | HLP-003-000000846 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000865 | HLP-003-000000865 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000893 | HLP-003-000000893 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000000926 | HLP-003-000000928 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001002 | HLP-003-000001002 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001011 | HLP-003-000001011 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001015 | HLP-003-000001015 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001019 | HLP-003-000001019 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001022 | HLP-003-000001022 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001028 | HLP-003-000001028 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001034 | HLP-003-000001034 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001038 | HLP-003-000001038 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001041 | HLP-003-000001041 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001045 | HLP-003-000001046 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001050 | HLP-003-000001050 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001053 | HLP-003-000001053 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001060 | HLP-003-000001061 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001064 | HLP-003-000001065 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001073 | HLP-003-000001074 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001080 | HLP-003-000001080 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001082 | HLP-003-000001083 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001090 | HLP-003-000001090 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001092 | HLP-003-000001092 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001096 | HLP-003-000001096 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001101 | HLP-003-000001101 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001118 | HLP-003-000001118 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001128 | HLP-003-000001128 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001134 | HLP-003-000001134 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001146 | HLP-003-000001146 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001148 | HLP-003-000001149 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001153 | HLP-003-000001157 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001168 | HLP-003-000001168 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001176 | HLP-003-000001176 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001184 | HLP-003-000001184 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001191 | HLP-003-000001191 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001216 | HLP-003-000001216 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001237 | HLP-003-000001238 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001245 | HLP-003-000001245 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001247 | HLP-003-000001247 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001356 | HLP-003-000001361 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001440 | HLP-003-000001442 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001510 | HLP-003-000001510 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001515 | HLP-003-000001517 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001519 | HLP-003-000001520 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001610 | HLP-003-000001621 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001639 | HLP-003-000001648 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001651 | HLP-003-000001651 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001653 | HLP-003-000001653 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 003 | HLP-003-000001655 | HLP-003-000001656 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001708 | HLP-003-000001708 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001711 | HLP-003-000001711 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001763 | HLP-003-000001772 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001792 | HLP-003-000001793 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001817 | HLP-003-000001817 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001821 | HLP-003-000001821 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001824 | HLP-003-000001826 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000001876 | HLP-003-000001883 | USACE; MVD; MVN; CEMVN-HPO | Lidia C Green | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000002 | HLP-004-000000002 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000059 | HLP-004-000000059 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000070 | HLP-004-000000070 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000074 | HLP-004-000000074 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000096 | HLP-004-000000096 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000103 | HLP-004-000000104 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000112 | HLP-004-000000112 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000123 | HLP-004-000000123 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000130 | HLP-004-000000130 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000182 | HLP-004-000000182 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000201 | HLP-004-000000201 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000213 | HLP-004-000000213 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000231 | HLP-004-000000231 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000256 | HLP-004-000000256 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000275 | HLP-004-000000275 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000279 | HLP-004-000000280 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000330 | HLP-004-000000330 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000493 | HLP-004-000000493 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000510 | HLP-004-000000513 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000531 | HLP-004-000000534 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000624 | HLP-004-000000625 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000668 | HLP-004-000000668 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000679 | HLP-004-000000689 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000691 | HLP-004-000000693 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000695 | HLP-004-000000695 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000697 | HLP-004-000000697 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000699 | HLP-004-000000699 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000702 | HLP-004-000000702 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000704 | HLP-004-000000705 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000707 | HLP-004-000000707 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000709 | HLP-004-000000709 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000711 | HLP-004-000000711 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000713 | HLP-004-000000713 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000715 | HLP-004-000000716 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000718 | HLP-004-000000718 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000720 | HLP-004-000000720 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 004 | HLP-004-000000722 | HLP-004-000000722 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000801 | HLP-004-000000810 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000835 | HLP-004-000000835 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000857 | HLP-004-000000857 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001006 | HLP-004-000001013 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001113 | HLP-004-000001116 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000001250 | HLP-004-000001250 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000007 | HLP-007-000000007 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000021 | HLP-007-000000021 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000024 | HLP-007-000000026 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000028 | HLP-007-000000029 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000054 | HLP-007-000000054 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000120 | HLP-007-000000120 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000151 | HLP-007-000000151 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000163 | HLP-007-000000163 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000177 | HLP-007-000000177 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000191 | HLP-007-000000191 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000195 | HLP-007-000000195 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000204 | HLP-007-000000204 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000209 | HLP-007-000000210 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000221 | HLP-007-000000221 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000230 | HLP-007-000000230 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000254 | HLP-007-000000254 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000256 | HLP-007-000000256 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000259 | HLP-007-000000260 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000264 | HLP-007-000000264 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000284 | HLP-007-000000284 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000297 | HLP-007-000000297 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000332 | HLP-007-000000333 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000338 | HLP-007-000000338 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000359 | HLP-007-000000359 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000366 | HLP-007-000000367 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000376 | HLP-007-000000376 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000385 | HLP-007-000000385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000401 | HLP-007-000000402 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000404 | HLP-007-000000404 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000412 | HLP-007-000000412 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000421 | HLP-007-000000421 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000425 | HLP-007-000000427 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000447 | HLP-007-000000447 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000449 | HLP-007-000000449 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000470 | HLP-007-000000470 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000472 | HLP-007-000000472 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000480 | HLP-007-000000480 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000483 | HLP-007-000000483 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000485 | HLP-007-000000485 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000489 | HLP-007-000000489 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000493 | HLP-007-000000494 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000498 | HLP-007-000000498 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000506 | HLP-007-000000506 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000518 | HLP-007-000000518 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000546 | HLP-007-000000546 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000551 | HLP-007-000000551 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000567 | HLP-007-000000568 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000573 | HLP-007-000000573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000577 | HLP-007-000000577 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000580 | HLP-007-000000582 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000587 | HLP-007-000000587 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000669 | HLP-007-000000669 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000680 | HLP-007-000000680 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000712 | HLP-007-000000712 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000721 | HLP-007-000000721 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000783 | HLP-007-000000783 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000801 | HLP-007-000000801 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000806 | HLP-007-000000806 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000815 | HLP-007-000000815 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000835 | HLP-007-000000835 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000841 | HLP-007-000000841 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000843 | HLP-007-000000843 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000854 | HLP-007-000000855 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000861 | HLP-007-000000861 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000879 | HLP-007-000000879 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000893 | HLP-007-000000893 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000910 | HLP-007-000000910 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000929 | HLP-007-000000929 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000931 | HLP-007-000000931 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000953 | HLP-007-000000953 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000955 | HLP-007-000000955 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000957 | HLP-007-000000957 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000959 | HLP-007-000000961 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000971 | HLP-007-000000971 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000983 | HLP-007-000000983 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001031 | HLP-007-000001032 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001045 | HLP-007-000001047 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001070 | HLP-007-000001070 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001096 | HLP-007-000001097 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001140 | HLP-007-000001140 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001265 | HLP-007-000001265 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001267 | HLP-007-000001268 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001307 | HLP-007-000001308 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001310 | HLP-007-000001310 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001322 | HLP-007-000001322 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001350 | HLP-007-000001350 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001357 | HLP-007-000001357 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001370 | HLP-007-000001370 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001374 | HLP-007-000001374 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001377 | HLP-007-000001377 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001400 | HLP-007-000001400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001403 | HLP-007-000001403 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001446 | HLP-007-000001446 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001492 | HLP-007-000001492 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001653 | HLP-007-000001653 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001665 | HLP-007-000001665 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001813 | HLP-007-000001813 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001815 | HLP-007-000001815 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001817 | HLP-007-000001818 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001825 | HLP-007-000001826 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001828 | HLP-007-000001828 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001841 | HLP-007-000001842 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001844 | HLP-007-000001845 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001851 | HLP-007-000001851 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001859 | HLP-007-000001859 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001867 | HLP-007-000001867 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001870 | HLP-007-000001870 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001872 | HLP-007-000001873 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001875 | HLP-007-000001875 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001890 | HLP-007-000001891 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001947 | HLP-007-000001947 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001955 | HLP-007-000001955 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001969 | HLP-007-000001969 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001984 | HLP-007-000001984 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002022 | HLP-007-000002022 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002044 | HLP-007-000002044 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002046 | HLP-007-000002046 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002066 | HLP-007-000002066 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002087 | HLP-007-000002087 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002094 | HLP-007-000002094 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002122 | HLP-007-000002122 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002147 | HLP-007-000002147 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002167 | HLP-007-000002167 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002177 | HLP-007-000002177 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002205 | HLP-007-000002205 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002245 | HLP-007-000002245 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002253 | HLP-007-000002253 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002260 | HLP-007-000002260 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002286 | HLP-007-000002286 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002324 | HLP-007-000002324 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002328 | HLP-007-000002328 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002330 | HLP-007-000002330 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002333 | HLP-007-000002333 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002343 | HLP-007-000002343 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002346 | HLP-007-000002346 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002355 | HLP-007-000002355 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002371 | HLP-007-000002372 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002392 | HLP-007-000002392 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002394 | HLP-007-000002395 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002397 | HLP-007-000002397 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002400 | HLP-007-000002400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002410 | HLP-007-000002410 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002412 | HLP-007-000002414 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002420 | HLP-007-000002421 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002424 | HLP-007-000002425 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002433 | HLP-007-000002433 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002443 | HLP-007-000002443 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002450 | HLP-007-000002453 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002463 | HLP-007-000002463 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002474 | HLP-007-000002475 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002504 | HLP-007-000002504 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002510 | HLP-007-000002511 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002517 | HLP-007-000002517 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002524 | HLP-007-000002524 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002534 | HLP-007-000002534 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002538 | HLP-007-000002538 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002543 | HLP-007-000002543 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002581 | HLP-007-000002581 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002587 | HLP-007-000002587 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002590 | HLP-007-000002590 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002597 | HLP-007-000002597 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002602 | HLP-007-000002602 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002612 | HLP-007-000002612 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002614 | HLP-007-000002615 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002627 | HLP-007-000002627 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002659 | HLP-007-000002659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002672 | HLP-007-000002672 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002693 | HLP-007-000002693 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002695 | HLP-007-000002695 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002701 | HLP-007-000002701 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002709 | HLP-007-000002709 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002733 | HLP-007-000002734 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002740 | HLP-007-000002740 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002742 | HLP-007-000002745 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002747 | HLP-007-000002747 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002751 | HLP-007-000002751 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002773 | HLP-007-000002773 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002780 | HLP-007-000002780 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002783 | HLP-007-000002783 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002786 | HLP-007-000002786 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002788 | HLP-007-000002790 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002887 | HLP-007-000002887 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002899 | HLP-007-000002899 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002904 | HLP-007-000002904 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002907 | HLP-007-000002907 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002914 | HLP-007-000002915 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002917 | HLP-007-000002921 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002953 | HLP-007-000002953 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003008 | HLP-007-000003008 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003016 | HLP-007-000003016 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003034 | HLP-007-000003034 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003044 | HLP-007-000003044 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003062 | HLP-007-000003062 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003075 | HLP-007-000003075 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003096 | HLP-007-000003096 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003100 | HLP-007-000003100 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003124 | HLP-007-000003125 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003127 | HLP-007-000003129 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003132 | HLP-007-000003132 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003134 | HLP-007-000003134 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003138 | HLP-007-000003138 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003159 | HLP-007-000003159 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003163 | HLP-007-000003163 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003170 | HLP-007-000003171 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003176 | HLP-007-000003176 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003181 | HLP-007-000003181 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003195 | HLP-007-000003195 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003268 | HLP-007-000003269 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003275 | HLP-007-000003276 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003278 | HLP-007-000003278 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003280 | HLP-007-000003280 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003284 | HLP-007-000003284 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003286 | HLP-007-000003290 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003293 | HLP-007-000003293 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003297 | HLP-007-000003297 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003301 | HLP-007-000003301 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003305 | HLP-007-000003305 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003326 | HLP-007-000003327 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003376 | HLP-007-000003376 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003386 | HLP-007-000003386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003401 | HLP-007-000003401 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003411 | HLP-007-000003411 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003414 | HLP-007-000003418 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003433 | HLP-007-000003433 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003458 | HLP-007-000003458 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003461 | HLP-007-000003462 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003482 | HLP-007-000003488 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003490 | HLP-007-000003493 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003495 | HLP-007-000003496 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003498 | HLP-007-000003498 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003500 | HLP-007-000003503 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003505 | HLP-007-000003508 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003514 | HLP-007-000003515 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003517 | HLP-007-000003521 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003524 | HLP-007-000003525 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003531 | HLP-007-000003531 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003537 | HLP-007-000003537 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003540 | HLP-007-000003541 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003547 | HLP-007-000003547 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003552 | HLP-007-000003553 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003558 | HLP-007-000003558 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003566 | HLP-007-000003566 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003570 | HLP-007-000003573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003576 | HLP-007-000003580 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003584 | HLP-007-000003586 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003589 | HLP-007-000003590 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003649 | HLP-007-000003650 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003660 | HLP-007-000003660 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003674 | HLP-007-000003674 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003694 | HLP-007-000003696 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003700 | HLP-007-000003701 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003748 | HLP-007-000003751 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003753 | HLP-007-000003753 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003755 | HLP-007-000003755 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003757 | HLP-007-000003760 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003765 | HLP-007-000003765 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003767 | HLP-007-000003767 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003778 | HLP-007-000003779 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003783 | HLP-007-000003785 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003791 | HLP-007-000003793 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003797 | HLP-007-000003799 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003814 | HLP-007-000003814 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003818 | HLP-007-000003819 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003821 | HLP-007-000003821 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003825 | HLP-007-000003825 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003827 | HLP-007-000003830 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003841 | HLP-007-000003842 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003848 | HLP-007-000003849 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003852 | HLP-007-000003852 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003855 | HLP-007-000003857 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003859 | HLP-007-000003860 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003864 | HLP-007-000003865 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003874 | HLP-007-000003875 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003882 | HLP-007-000003882 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003888 | HLP-007-000003889 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003893 | HLP-007-000003893 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003896 | HLP-007-000003896 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003899 | HLP-007-000003899 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003901 | HLP-007-000003901 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003904 | HLP-007-000003904 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003912 | HLP-007-000003915 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003927 | HLP-007-000003927 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003935 | HLP-007-000003935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003951 | HLP-007-000003951 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003957 | HLP-007-000003957 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003959 | HLP-007-000003959 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003997 | HLP-007-000003998 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004002 | HLP-007-000004002 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004006 | HLP-007-000004006 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004008 | HLP-007-000004008 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004015 | HLP-007-000004015 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004023 | HLP-007-000004023 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004026 | HLP-007-000004026 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004032 | HLP-007-000004032 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004035 | HLP-007-000004035 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004038 | HLP-007-000004038 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004051 | HLP-007-000004052 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004056 | HLP-007-000004056 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004062 | HLP-007-000004067 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004069 | HLP-007-000004072 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004075 | HLP-007-000004077 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004081 | HLP-007-000004081 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004083 | HLP-007-000004083 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004088 | HLP-007-000004089 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004094 | HLP-007-000004096 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004101 | HLP-007-000004101 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004103 | HLP-007-000004103 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004110 | HLP-007-000004110 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004118 | HLP-007-000004120 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004144 | HLP-007-000004148 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004159 | HLP-007-000004159 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004164 | HLP-007-000004164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004166 | HLP-007-000004166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004176 | HLP-007-000004177 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004188 | HLP-007-000004190 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004200 | HLP-007-000004200 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004220 | HLP-007-000004220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004246 | HLP-007-000004246 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004250 | HLP-007-000004250 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004253 | HLP-007-000004253 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004260 | HLP-007-000004261 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004272 | HLP-007-000004272 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004291 | HLP-007-000004291 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004295 | HLP-007-000004295 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004304 | HLP-007-000004304 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004321 | HLP-007-000004321 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004328 | HLP-007-000004328 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004334 | HLP-007-000004335 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004354 | HLP-007-000004354 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004361 | HLP-007-000004361 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004369 | HLP-007-000004369 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004389 | HLP-007-000004389 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004391 | HLP-007-000004391 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004407 | HLP-007-000004408 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004482 | HLP-007-000004482 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004484 | HLP-007-000004484 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004523 | HLP-007-000004523 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004526 | HLP-007-000004526 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004537 | HLP-007-000004537 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004548 | HLP-007-000004549 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004551 | HLP-007-000004551 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004554 | HLP-007-000004555 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004587 | HLP-007-000004587 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004601 | HLP-007-000004601 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004624 | HLP-007-000004624 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004629 | HLP-007-000004629 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004649 | HLP-007-000004649 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004761 | HLP-007-000004761 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004814 | HLP-007-000004814 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004823 | HLP-007-000004823 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004833 | HLP-007-000004833 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004850 | HLP-007-000004850 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004884 | HLP-007-000004884 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004920 | HLP-007-000004920 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004943 | HLP-007-000004943 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005019 | HLP-007-000005020 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005022 | HLP-007-000005025 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005031 | HLP-007-000005031 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005033 | HLP-007-000005033 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005038 | HLP-007-000005038 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005048 | HLP-007-000005049 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005051 | HLP-007-000005051 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005112 | HLP-007-000005112 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005126 | HLP-007-000005128 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005167 | HLP-007-000005168 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005177 | HLP-007-000005177 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005179 | HLP-007-000005179 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005221 | HLP-007-000005221 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005226 | HLP-007-000005226 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005235 | HLP-007-000005235 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005248 | HLP-007-000005248 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005274 | HLP-007-000005274 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005325 | HLP-007-000005325 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005385 | HLP-007-000005385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005394 | HLP-007-000005394 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005454 | HLP-007-000005456 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005470 | HLP-007-000005470 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005484 | HLP-007-000005484 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005488 | HLP-007-000005488 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005492 | HLP-007-000005492 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005496 | HLP-007-000005496 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005498 | HLP-007-000005498 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005501 | HLP-007-000005503 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005505 | HLP-007-000005510 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005512 | HLP-007-000005512 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005524 | HLP-007-000005525 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005528 | HLP-007-000005528 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005534 | HLP-007-000005534 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005537 | HLP-007-000005537 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005562 | HLP-007-000005562 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005564 | HLP-007-000005565 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005574 | HLP-007-000005575 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005603 | HLP-007-000005603 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005613 | HLP-007-000005613 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005707 | HLP-007-000005708 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005732 | HLP-007-000005736 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005808 | HLP-007-000005808 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005846 | HLP-007-000005846 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005867 | HLP-007-000005867 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005897 | HLP-007-000005898 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005903 | HLP-007-000005903 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005906 | HLP-007-000005906 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005908 | HLP-007-000005908 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005928 | HLP-007-000005928 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005935 | HLP-007-000005935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005943 | HLP-007-000005944 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005947 | HLP-007-000005947 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005951 | HLP-007-000005951 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005976 | HLP-007-000005976 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006067 | HLP-007-000006067 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006069 | HLP-007-000006069 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006092 | HLP-007-000006092 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006107 | HLP-007-000006108 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006114 | HLP-007-000006115 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006122 | HLP-007-000006122 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006149 | HLP-007-000006150 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006164 | HLP-007-000006164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006172 | HLP-007-000006172 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006191 | HLP-007-000006191 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006212 | HLP-007-000006212 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006221 | HLP-007-000006222 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006228 | HLP-007-000006229 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006231 | HLP-007-000006231 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006233 | HLP-007-000006233 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006242 | HLP-007-000006244 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006246 | HLP-007-000006247 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006250 | HLP-007-000006250 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006252 | HLP-007-000006252 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006259 | HLP-007-000006260 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006272 | HLP-007-000006272 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006275 | HLP-007-000006276 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006289 | HLP-007-000006289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006293 | HLP-007-000006293 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006299 | HLP-007-000006303 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006305 | HLP-007-000006305 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006307 | HLP-007-000006307 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006326 | HLP-007-000006329 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006512 | HLP-007-000006513 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006518 | HLP-007-000006518 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006525 | HLP-007-000006530 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006533 | HLP-007-000006533 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006573 | HLP-007-000006573 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006595 | HLP-007-000006598 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006603 | HLP-007-000006604 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006607 | HLP-007-000006607 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006614 | HLP-007-000006614 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006631 | HLP-007-000006634 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006644 | HLP-007-000006645 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006653 | HLP-007-000006653 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006658 | HLP-007-000006659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006661 | HLP-007-000006661 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006672 | HLP-007-000006672 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006675 | HLP-007-000006675 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006682 | HLP-007-000006682 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006694 | HLP-007-000006694 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006698 | HLP-007-000006699 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006702 | HLP-007-000006705 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006735 | HLP-007-000006735 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006739 | HLP-007-000006740 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006745 | HLP-007-000006746 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006750 | HLP-007-000006751 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006776 | HLP-007-000006776 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006792 | HLP-007-000006795 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006808 | HLP-007-000006808 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006816 | HLP-007-000006816 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006829 | HLP-007-000006829 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006835 | HLP-007-000006835 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006848 | HLP-007-000006848 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006852 | HLP-007-000006852 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006874 | HLP-007-000006885 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006889 | HLP-007-000006890 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006902 | HLP-007-000006902 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006909 | HLP-007-000006909 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006913 | HLP-007-000006913 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006955 | HLP-007-000006955 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006986 | HLP-007-000006986 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007018 | HLP-007-000007019 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007021 | HLP-007-000007022 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007038 | HLP-007-000007038 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007046 | HLP-007-000007046 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007048 | HLP-007-000007048 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007050 | HLP-007-000007050 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007052 | HLP-007-000007052 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007056 | HLP-007-000007057 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007060 | HLP-007-000007063 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007073 | HLP-007-000007073 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007090 | HLP-007-000007090 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007093 | HLP-007-000007100 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007102 | HLP-007-000007107 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007128 | HLP-007-000007128 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007143 | HLP-007-000007143 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007147 | HLP-007-000007147 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007150 | HLP-007-000007150 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007163 | HLP-007-000007163 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007165 | HLP-007-000007165 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007205 | HLP-007-000007207 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007215 | HLP-007-000007215 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007222 | HLP-007-000007223 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007231 | HLP-007-000007231 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007241 | HLP-007-000007257 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007262 | HLP-007-000007262 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007266 | HLP-007-000007266 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007278 | HLP-007-000007278 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007283 | HLP-007-000007283 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007290 | HLP-007-000007290 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007319 | HLP-007-000007321 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007328 | HLP-007-000007329 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007342 | HLP-007-000007343 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007359 | HLP-007-000007359 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007361 | HLP-007-000007362 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007364 | HLP-007-000007366 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007368 | HLP-007-000007368 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007376 | HLP-007-000007378 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007384 | HLP-007-000007385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007390 | HLP-007-000007390 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007397 | HLP-007-000007402 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007456 | HLP-007-000007456 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007507 | HLP-007-000007507 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007511 | HLP-007-000007511 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007516 | HLP-007-000007516 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007531 | HLP-007-000007531 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007562 | HLP-007-000007562 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007574 | HLP-007-000007575 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007580 | HLP-007-000007580 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007584 | HLP-007-000007584 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007588 | HLP-007-000007589 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007601 | HLP-007-000007601 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007607 | HLP-007-000007608 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007615 | HLP-007-000007615 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007622 | HLP-007-000007622 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007624 | HLP-007-000007625 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007646 | HLP-007-000007647 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007650 | HLP-007-000007650 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007653 | HLP-007-000007653 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007663 | HLP-007-000007663 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007686 | HLP-007-000007686 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007763 | HLP-007-000007763 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007856 | HLP-007-000007856 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007901 | HLP-007-000007901 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007910 | HLP-007-000007911 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007940 | HLP-007-000007973 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008058 | HLP-007-000008059 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008061 | HLP-007-000008061 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008064 | HLP-007-000008064 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008072 | HLP-007-000008078 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008107 | HLP-007-000008107 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008113 | HLP-007-000008113 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008131 | HLP-007-000008133 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008140 | HLP-007-000008144 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008152 | HLP-007-000008152 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008157 | HLP-007-000008157 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008172 | HLP-007-000008173 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008177 | HLP-007-000008179 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008184 | HLP-007-000008196 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008204 | HLP-007-000008205 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008220 | HLP-007-000008220 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008236 | HLP-007-000008236 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008253 | HLP-007-000008253 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008268 | HLP-007-000008268 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008281 | HLP-007-000008281 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008287 | HLP-007-000008289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008313 | HLP-007-000008314 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008317 | HLP-007-000008319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008337 | HLP-007-000008338 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008340 | HLP-007-000008340 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008366 | HLP-007-000008367 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008451 | HLP-007-000008451 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008467 | HLP-007-000008467 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008469 | HLP-007-000008469 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008479 | HLP-007-000008479 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008533 | HLP-007-000008534 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008536 | HLP-007-000008537 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008553 | HLP-007-000008554 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008559 | HLP-007-000008560 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008562 | HLP-007-000008563 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008586 | HLP-007-000008588 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008600 | HLP-007-000008600 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008668 | HLP-007-000008668 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008688 | HLP-007-000008688 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008720 | HLP-007-000008720 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008723 | HLP-007-000008724 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008735 | HLP-007-000008736 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008753 | HLP-007-000008756 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008764 | HLP-007-000008764 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008786 | HLP-007-000008786 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008806 | HLP-007-000008806 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008816 | HLP-007-000008819 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008822 | HLP-007-000008823 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008827 | HLP-007-000008831 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008836 | HLP-007-000008836 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008843 | HLP-007-000008843 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008852 | HLP-007-000008852 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008858 | HLP-007-000008858 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008868 | HLP-007-000008871 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008878 | HLP-007-000008878 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008888 | HLP-007-000008888 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008896 | HLP-007-000008896 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008899 | HLP-007-000008899 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008904 | HLP-007-000008905 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008913 | HLP-007-000008913 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008918 | HLP-007-000008920 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008924 | HLP-007-000008924 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008932 | HLP-007-000008932 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008936 | HLP-007-000008945 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008955 | HLP-007-000008958 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008964 | HLP-007-000008965 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008969 | HLP-007-000008973 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008986 | HLP-007-000008986 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008989 | HLP-007-000008989 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009001 | HLP-007-000009006 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009016 | HLP-007-000009016 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009023 | HLP-007-000009024 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009080 | HLP-007-000009082 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009084 | HLP-007-000009084 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009088 | HLP-007-000009088 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009094 | HLP-007-000009094 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009111 | HLP-007-000009111 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009123 | HLP-007-000009123 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009136 | HLP-007-000009137 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009142 | HLP-007-000009142 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009144 | HLP-007-000009145 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009167 | HLP-007-000009168 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009175 | HLP-007-000009175 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009180 | HLP-007-000009184 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009190 | HLP-007-000009190 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009207 | HLP-007-000009208 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009244 | HLP-007-000009245 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009256 | HLP-007-000009256 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009320 | HLP-007-000009321 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009365 | HLP-007-000009368 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009373 | HLP-007-000009373 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009379 | HLP-007-000009379 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009383 | HLP-007-000009384 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009386 | HLP-007-000009386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009396 | HLP-007-000009396 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009398 | HLP-007-000009398 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009409 | HLP-007-000009416 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009468 | HLP-007-000009468 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009472 | HLP-007-000009472 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009474 | HLP-007-000009474 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009479 | HLP-007-000009483 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009490 | HLP-007-000009490 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009503 | HLP-007-000009506 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009512 | HLP-007-000009517 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009520 | HLP-007-000009520 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009553 | HLP-007-000009556 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009592 | HLP-007-000009594 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009616 | HLP-007-000009616 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009632 | HLP-007-000009638 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009641 | HLP-007-000009642 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009657 | HLP-007-000009659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009695 | HLP-007-000009697 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009710 | HLP-007-000009710 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009718 | HLP-007-000009718 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009727 | HLP-007-000009729 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009738 | HLP-007-000009738 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009750 | HLP-007-000009750 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009753 | HLP-007-000009754 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009762 | HLP-007-000009762 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009790 | HLP-007-000009790 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009813 | HLP-007-000009813 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009818 | HLP-007-000009818 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009829 | HLP-007-000009829 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009834 | HLP-007-000009835 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009842 | HLP-007-000009842 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009846 | HLP-007-000009846 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009853 | HLP-007-000009862 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009872 | HLP-007-000009913 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009934 | HLP-007-000009948 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009950 | HLP-007-000009989 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010005 | HLP-007-000010005 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010010 | HLP-007-000010021 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010026 | HLP-007-000010026 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010036 | HLP-007-000010036 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010038 | HLP-007-000010038 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010041 | HLP-007-000010041 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010051 | HLP-007-000010051 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010063 | HLP-007-000010065 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010080 | HLP-007-000010081 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010092 | HLP-007-000010092 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010094 | HLP-007-000010094 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010111 | HLP-007-000010111 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010114 | HLP-007-000010124 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010130 | HLP-007-000010130 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010135 | HLP-007-000010135 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010139 | HLP-007-000010145 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010147 | HLP-007-000010147 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010152 | HLP-007-000010161 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010163 | HLP-007-000010168 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010179 | HLP-007-000010179 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010184 | HLP-007-000010184 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010188 | HLP-007-000010188 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010191 | HLP-007-000010192 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010198 | HLP-007-000010198 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010203 | HLP-007-000010205 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010216 | HLP-007-000010216 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010231 | HLP-007-000010231 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010233 | HLP-007-000010242 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010272 | HLP-007-000010272 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010277 | HLP-007-000010277 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010287 | HLP-007-000010287 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010297 | HLP-007-000010297 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010300 | HLP-007-000010300 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010305 | HLP-007-000010313 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010319 | HLP-007-000010319 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010321 | HLP-007-000010322 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010342 | HLP-007-000010342 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010355 | HLP-007-000010355 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010365 | HLP-007-000010368 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010372 | HLP-007-000010372 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010379 | HLP-007-000010379 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010384 | HLP-007-000010385 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010407 | HLP-007-000010407 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010419 | HLP-007-000010419 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010437 | HLP-007-000010438 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010440 | HLP-007-000010443 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010446 | HLP-007-000010453 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010460 | HLP-007-000010461 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010471 | HLP-007-000010471 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010474 | HLP-007-000010476 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010478 | HLP-007-000010486 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010502 | HLP-007-000010502 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010508 | HLP-007-000010509 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010514 | HLP-007-000010517 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010521 | HLP-007-000010524 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010553 | HLP-007-000010553 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010560 | HLP-007-000010560 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010568 | HLP-007-000010568 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010574 | HLP-007-000010574 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010584 | HLP-007-000010585 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010594 | HLP-007-000010594 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010601 | HLP-007-000010602 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010619 | HLP-007-000010620 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010623 | HLP-007-000010623 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010627 | HLP-007-000010627 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010642 | HLP-007-000010642 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010662 | HLP-007-000010662 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010664 | HLP-007-000010667 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010681 | HLP-007-000010683 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010686 | HLP-007-000010686 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010690 | HLP-007-000010690 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010693 | HLP-007-000010693 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010697 | HLP-007-000010699 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010710 | HLP-007-000010730 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010740 | HLP-007-000010741 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010748 | HLP-007-000010748 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010762 | HLP-007-000010766 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010774 | HLP-007-000010774 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010836 | HLP-007-000010838 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010840 | HLP-007-000010840 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010849 | HLP-007-000010849 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010889 | HLP-007-000010889 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010891 | HLP-007-000010891 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010927 | HLP-007-000010927 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010960 | HLP-007-000010960 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010976 | HLP-007-000010976 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010992 | HLP-007-000010993 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011062 | HLP-007-000011063 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011154 | HLP-007-000011154 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011162 | HLP-007-000011162 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011165 | HLP-007-000011169 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011215 | HLP-007-000011218 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011221 | HLP-007-000011223 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011230 | HLP-007-000011236 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011238 | HLP-007-000011240 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011242 | HLP-007-000011242 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011277 | HLP-007-000011279 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011285 | HLP-007-000011289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011292 | HLP-007-000011292 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011303 | HLP-007-000011306 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011320 | HLP-007-000011320 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011365 | HLP-007-000011371 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011374 | HLP-007-000011379 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011400 | HLP-007-000011400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011402 | HLP-007-000011407 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011433 | HLP-007-000011434 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011436 | HLP-007-000011439 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011456 | HLP-007-000011458 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011460 | HLP-007-000011460 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011479 | HLP-007-000011480 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011536 | HLP-007-000011538 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011544 | HLP-007-000011544 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011568 | HLP-007-000011568 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011611 | HLP-007-000011611 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011630 | HLP-007-000011630 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011639 | HLP-007-000011640 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011650 | HLP-007-000011655 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011661 | HLP-007-000011661 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011668 | HLP-007-000011669 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011671 | HLP-007-000011671 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011709 | HLP-007-000011709 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011720 | HLP-007-000011720 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011739 | HLP-007-000011743 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011746 | HLP-007-000011746 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011753 | HLP-007-000011756 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011759 | HLP-007-000011759 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011788 | HLP-007-000011794 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011804 | HLP-007-000011817 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011839 | HLP-007-000011841 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011851 | HLP-007-000011860 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011878 | HLP-007-000011878 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011894 | HLP-007-000011902 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011929 | HLP-007-000011930 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011932 | HLP-007-000011932 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011945 | HLP-007-000011945 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011954 | HLP-007-000011955 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011995 | HLP-007-000011997 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011999 | HLP-007-000011999 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012008 | HLP-007-000012012 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012016 | HLP-007-000012016 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012044 | HLP-007-000012045 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012062 | HLP-007-000012063 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012066 | HLP-007-000012066 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012072 | HLP-007-000012073 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012083 | HLP-007-000012083 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012086 | HLP-007-000012086 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012090 | HLP-007-000012093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012098 | HLP-007-000012099 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012103 | HLP-007-000012103 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012109 | HLP-007-000012113 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012124 | HLP-007-000012124 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012151 | HLP-007-000012153 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012162 | HLP-007-000012164 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012166 | HLP-007-000012166 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012192 | HLP-007-000012198 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012200 | HLP-007-000012200 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012204 | HLP-007-000012206 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012210 | HLP-007-000012211 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012214 | HLP-007-000012215 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012223 | HLP-007-000012223 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000012236 | HLP-007-000012236 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012238 | HLP-007-000012238 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012241 | HLP-007-000012242 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012244 | HLP-007-000012249 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012257 | HLP-007-000012258 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012284 | HLP-007-000012289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000008 | HLP-008-000000008 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000012 | HLP-008-000000012 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000014 | HLP-008-000000015 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000030 | HLP-008-000000030 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000040 | HLP-008-000000040 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000113 | HLP-008-000000113 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000126 | HLP-008-000000126 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000129 | HLP-008-000000129 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000140 | HLP-008-000000140 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000147 | HLP-008-000000147 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000151 | HLP-008-000000151 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000168 | HLP-008-000000168 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000174 | HLP-008-000000174 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000176 | HLP-008-000000178 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000187 | HLP-008-000000189 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000191 | HLP-008-000000201 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000214 | HLP-008-000000215 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000226 | HLP-008-000000229 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000240 | HLP-008-000000241 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000247 | HLP-008-000000247 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000258 | HLP-008-000000260 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000263 | HLP-008-000000264 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000280 | HLP-008-000000282 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000284 | HLP-008-000000284 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000288 | HLP-008-000000290 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000302 | HLP-008-000000302 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000316 | HLP-008-000000316 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000318 | HLP-008-000000318 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000358 | HLP-008-000000358 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000367 | HLP-008-000000369 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000374 | HLP-008-000000374 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000379 | HLP-008-000000380 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000387 | HLP-008-000000388 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000398 | HLP-008-000000398 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000414 | HLP-008-000000414 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000417 | HLP-008-000000417 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000426 | HLP-008-000000426 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000435 | HLP-008-000000435 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000437 | HLP-008-000000437 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000442 | HLP-008-000000442 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000446 | HLP-008-000000446 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000450 | HLP-008-000000450 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000454 | HLP-008-000000454 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000461 | HLP-008-000000461 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000497 | HLP-008-000000497 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000500 | HLP-008-000000500 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000511 | HLP-008-000000511 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000523 | HLP-008-000000523 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000534 | HLP-008-000000535 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000537 | HLP-008-000000537 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000550 | HLP-008-000000550 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000557 | HLP-008-000000557 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000561 | HLP-008-000000561 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000599 | HLP-008-000000599 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000625 | HLP-008-000000625 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000627 | HLP-008-000000627 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000665 | HLP-008-000000665 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000698 | HLP-008-000000698 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000705 | HLP-008-000000707 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000709 | HLP-008-000000712 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000714 | HLP-008-000000714 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000720 | HLP-008-000000720 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000722 | HLP-008-000000724 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000735 | HLP-008-000000735 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000771 | HLP-008-000000773 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000782 | HLP-008-000000782 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000795 | HLP-008-000000796 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000801 | HLP-008-000000801 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000806 | HLP-008-000000807 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000819 | HLP-008-000000819 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000823 | HLP-008-000000823 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000832 | HLP-008-000000832 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000836 | HLP-008-000000836 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000844 | HLP-008-000000845 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000850 | HLP-008-000000850 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000852 | HLP-008-000000853 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000864 | HLP-008-000000864 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000874 | HLP-008-000000874 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000876 | HLP-008-000000877 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000886 | HLP-008-000000888 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000890 | HLP-008-000000890 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000897 | HLP-008-000000897 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000919 | HLP-008-000000921 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000926 | HLP-008-000000927 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000930 | HLP-008-000000930 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000932 | HLP-008-000000932 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000940 | HLP-008-000000940 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000950 | HLP-008-000000951 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000953 | HLP-008-000000953 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000958 | HLP-008-000000958 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000965 | HLP-008-000000965 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000968 | HLP-008-000000968 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000970 | HLP-008-000000970 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000988 | HLP-008-000000989 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000997 | HLP-008-000000998 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001000 | HLP-008-000001000 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001004 | HLP-008-000001004 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001008 | HLP-008-000001008 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001018 | HLP-008-000001019 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001048 | HLP-008-000001048 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001054 | HLP-008-000001054 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001090 | HLP-008-000001090 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001153 | HLP-008-000001153 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001161 | HLP-008-000001161 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001169 | HLP-008-000001170 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001194 | HLP-008-000001194 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001206 | HLP-008-000001206 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001219 | HLP-008-000001219 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001239 | HLP-008-000001239 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001251 | HLP-008-000001252 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001257 | HLP-008-000001257 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001259 | HLP-008-000001260 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001273 | HLP-008-000001274 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001291 | HLP-008-000001292 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001295 | HLP-008-000001296 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001298 | HLP-008-000001298 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001300 | HLP-008-000001301 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001303 | HLP-008-000001307 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001316 | HLP-008-000001316 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001343 | HLP-008-000001343 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001353 | HLP-008-000001353 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001367 | HLP-008-000001367 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001369 | HLP-008-000001369 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001380 | HLP-008-000001380 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001383 | HLP-008-000001383 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001388 | HLP-008-000001388 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001391 | HLP-008-000001391 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001396 | HLP-008-000001396 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001407 | HLP-008-000001408 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001413 | HLP-008-000001415 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001417 | HLP-008-000001419 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001442 | HLP-008-000001442 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001448 | HLP-008-000001448 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001487 | HLP-008-000001487 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001517 | HLP-008-000001517 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001531 | HLP-008-000001531 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001537 | HLP-008-000001537 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001546 | HLP-008-000001546 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001554 | HLP-008-000001554 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001562 | HLP-008-000001562 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001584 | HLP-008-000001584 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001591 | HLP-008-000001591 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001603 | HLP-008-000001603 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001613 | HLP-008-000001617 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001621 | HLP-008-000001621 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001631 | HLP-008-000001631 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001638 | HLP-008-000001638 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001642 | HLP-008-000001642 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001644 | HLP-008-000001645 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001648 | HLP-008-000001648 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001729 | HLP-008-000001732 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001738 | HLP-008-000001738 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001754 | HLP-008-000001754 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001774 | HLP-008-000001774 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001776 | HLP-008-000001776 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001780 | HLP-008-000001780 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001794 | HLP-008-000001797 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001843 | HLP-008-000001844 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001862 | HLP-008-000001862 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001873 | HLP-008-000001873 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001907 | HLP-008-000001920 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001923 | HLP-008-000001925 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001945 | HLP-008-000001955 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001963 | HLP-008-000001963 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001966 | HLP-008-000001966 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001971 | HLP-008-000001971 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001980 | HLP-008-000001983 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001989 | HLP-008-000001991 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001997 | HLP-008-000001999 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002012 | HLP-008-000002012 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002047 | HLP-008-000002047 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002049 | HLP-008-000002051 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002053 | HLP-008-000002053 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002086 | HLP-008-000002089 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002092 | HLP-008-000002092 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002113 | HLP-008-000002114 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002118 | HLP-008-000002118 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002135 | HLP-008-000002135 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002138 | HLP-008-000002138 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002149 | HLP-008-000002153 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002159 | HLP-008-000002163 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002168 | HLP-008-000002168 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002170 | HLP-008-000002172 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002194 | HLP-008-000002194 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002238 | HLP-008-000002238 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002245 | HLP-008-000002245 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002247 | HLP-008-000002247 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002261 | HLP-008-000002267 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002276 | HLP-008-000002277 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002279 | HLP-008-000002279 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002281 | HLP-008-000002282 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002284 | HLP-008-000002289 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002306 | HLP-008-000002309 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002320 | HLP-008-000002322 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002339 | HLP-008-000002341 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002343 | HLP-008-000002347 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002349 | HLP-008-000002349 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002351 | HLP-008-000002351 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002364 | HLP-008-000002366 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002369 | HLP-008-000002369 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002371 | HLP-008-000002372 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002378 | HLP-008-000002379 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002381 | HLP-008-000002381 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002391 | HLP-008-000002391 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002395 | HLP-008-000002397 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002405 | HLP-008-000002405 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002421 | HLP-008-000002423 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002452 | HLP-008-000002452 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002498 | HLP-008-000002499 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002518 | HLP-008-000002518 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002525 | HLP-008-000002525 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002527 | HLP-008-000002530 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002540 | HLP-008-000002540 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002546 | HLP-008-000002547 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002557 | HLP-008-000002557 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002559 | HLP-008-000002559 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002583 | HLP-008-000002585 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002613 | HLP-008-000002613 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002623 | HLP-008-000002626 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002687 | HLP-008-000002687 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002693 | HLP-008-000002695 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002698 | HLP-008-000002700 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002704 | HLP-008-000002706 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002715 | HLP-008-000002716 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002736 | HLP-008-000002736 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002756 | HLP-008-000002756 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002758 | HLP-008-000002760 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002771 | HLP-008-000002775 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002777 | HLP-008-000002780 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002789 | HLP-008-000002791 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002802 | HLP-008-000002802 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002809 | HLP-008-000002809 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002825 | HLP-008-000002827 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002854 | HLP-008-000002854 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002863 | HLP-008-000002864 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002929 | HLP-008-000002930 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002962 | HLP-008-000002964 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002974 | HLP-008-000002974 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002981 | HLP-008-000002981 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002983 | HLP-008-000002983 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002987 | HLP-008-000002987 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002993 | HLP-008-000002995 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002999 | HLP-008-000003002 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003055 | HLP-008-000003055 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003067 | HLP-008-000003067 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003096 | HLP-008-000003097 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003106 | HLP-008-000003108 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003110 | HLP-008-000003110 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003130 | HLP-008-000003130 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003134 | HLP-008-000003138 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003145 | HLP-008-000003145 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003149 | HLP-008-000003153 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003155 | HLP-008-000003157 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003187 | HLP-008-000003187 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003189 | HLP-008-000003189 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003198 | HLP-008-000003198 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003207 | HLP-008-000003209 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003211 | HLP-008-000003212 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003243 | HLP-008-000003243 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003257 | HLP-008-000003258 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003276 | HLP-008-000003277 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003298 | HLP-008-000003298 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003317 | HLP-008-000003320 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003329 | HLP-008-000003333 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003343 | HLP-008-000003348 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003356 | HLP-008-000003359 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003367 | HLP-008-000003372 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003403 | HLP-008-000003403 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003419 | HLP-008-000003419 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003421 | HLP-008-000003422 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003431 | HLP-008-000003431 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003434 | HLP-008-000003440 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003459 | HLP-008-000003459 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003478 | HLP-008-000003478 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003503 | HLP-008-000003504 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003533 | HLP-008-000003533 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003535 | HLP-008-000003535 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003538 | HLP-008-000003538 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003549 | HLP-008-000003549 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003553 | HLP-008-000003553 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003556 | HLP-008-000003556 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003570 | HLP-008-000003571 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003575 | HLP-008-000003575 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003581 | HLP-008-000003581 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003615 | HLP-008-000003616 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003625 | HLP-008-000003626 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003634 | HLP-008-000003634 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003656 | HLP-008-000003657 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003659 | HLP-008-000003660 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003700 | HLP-008-000003700 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003717 | HLP-008-000003718 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003722 | HLP-008-000003722 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003733 | HLP-008-000003736 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003753 | HLP-008-000003753 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000001 | HLP-009-000000001 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000005 | HLP-009-000000005 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000007 | HLP-009-000000007 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000011 | HLP-009-000000020 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000022 | HLP-009-000000030 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000033 | HLP-009-000000035 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000043 | HLP-009-000000052 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000056 | HLP-009-000000058 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000063 | HLP-009-000000063 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000069 | HLP-009-000000069 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000071 | HLP-009-000000071 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000098 | HLP-009-000000098 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000119 | HLP-009-000000119 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000121 | HLP-009-000000121 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000126 | HLP-009-000000126 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000139 | HLP-009-000000140 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000144 | HLP-009-000000146 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000185 | HLP-009-000000185 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000203 | HLP-009-000000203 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000207 | HLP-009-000000207 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000211 | HLP-009-000000212 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000227 | HLP-009-000000229 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000248 | HLP-009-000000249 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000252 | HLP-009-000000252 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000255 | HLP-009-000000257 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000259 | HLP-009-000000262 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000272 | HLP-009-000000272 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000290 | HLP-009-000000290 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000292 | HLP-009-000000294 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000296 | HLP-009-000000297 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000302 | HLP-009-000000304 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000310 | HLP-009-000000310 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000313 | HLP-009-000000313 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000323 | HLP-009-000000323 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000330 | HLP-009-000000332 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000348 | HLP-009-000000351 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000358 | HLP-009-000000358 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000360 | HLP-009-000000384 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000386 | HLP-009-000000387 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000393 | HLP-009-000000393 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000420 | HLP-009-000000420 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000446 | HLP-009-000000446 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000455 | HLP-009-000000456 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000458 | HLP-009-000000458 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000461 | HLP-009-000000461 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000472 | HLP-009-000000473 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000477 | HLP-009-000000477 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000481 | HLP-009-000000481 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000483 | HLP-009-000000483 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000486 | HLP-009-000000487 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000492 | HLP-009-000000493 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000496 | HLP-009-000000496 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000502 | HLP-009-000000502 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000509 | HLP-009-000000509 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000524 | HLP-009-000000524 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000554 | HLP-009-000000554 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000573 | HLP-009-000000573 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000591 | HLP-009-000000591 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000602 | HLP-009-000000602 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000611 | HLP-009-000000611 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000618 | HLP-009-000000618 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000643 | HLP-009-000000643 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000796 | HLP-009-000000797 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000817 | HLP-009-000000818 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000860 | HLP-009-000000860 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000891 | HLP-009-000000891 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000926 | HLP-009-000000926 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000999 | HLP-009-000001005 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001010 | HLP-009-000001010 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001013 | HLP-009-000001013 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001025 | HLP-009-000001026 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001028 | HLP-009-000001028 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001036 | HLP-009-000001037 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001041 | HLP-009-000001041 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001043 | HLP-009-000001044 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001049 | HLP-009-000001049 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001053 | HLP-009-000001053 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001056 | HLP-009-000001056 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001058 | HLP-009-000001058 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001061 | HLP-009-000001062 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001064 | HLP-009-000001074 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001078 | HLP-009-000001080 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001082 | HLP-009-000001095 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001097 | HLP-009-000001099 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001104 | HLP-009-000001107 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001109 | HLP-009-000001130 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001132 | HLP-009-000001142 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001144 | HLP-009-000001145 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001148 | HLP-009-000001151 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001168 | HLP-009-000001168 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001172 | HLP-009-000001172 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001175 | HLP-009-000001184 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001188 | HLP-009-000001190 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001195 | HLP-009-000001195 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001201 | HLP-009-000001201 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001203 | HLP-009-000001203 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001230 | HLP-009-000001230 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001251 | HLP-009-000001251 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001253 | HLP-009-000001253 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001258 | HLP-009-000001258 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001271 | HLP-009-000001272 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001276 | HLP-009-000001278 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001293 | HLP-009-000001303 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001306 | HLP-009-000001317 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001319 | HLP-009-000001339 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001342 | HLP-009-000001355 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001357 | HLP-009-000001359 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001361 | HLP-009-000001363 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001367 | HLP-009-000001372 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001374 | HLP-009-000001383 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001385 | HLP-009-000001387 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001390 | HLP-009-000001392 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001395 | HLP-009-000001397 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001401 | HLP-009-000001413 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001416 | HLP-009-000001416 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001448 | HLP-009-000001448 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001477 | HLP-009-000001477 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001481 | HLP-009-000001482 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001484 | HLP-009-000001486 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001496 | HLP-009-000001496 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001505 | HLP-009-000001506 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001514 | HLP-009-000001514 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001521 | HLP-009-000001521 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001531 | HLP-009-000001531 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001554 | HLP-009-000001554 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001557 | HLP-009-000001557 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001562 | HLP-009-000001563 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001569 | HLP-009-000001572 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001579 | HLP-009-000001580 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001614 | HLP-009-000001614 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001636 | HLP-009-000001636 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001642 | HLP-009-000001642 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001657 | HLP-009-000001657 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001677 | HLP-009-000001677 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001683 | HLP-009-000001683 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001690 | HLP-009-000001690 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001719 | HLP-009-000001720 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001741 | HLP-009-000001741 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001746 | HLP-009-000001750 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001752 | HLP-009-000001753 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001769 | HLP-009-000001784 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001799 | HLP-009-000001801 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001803 | HLP-009-000001805 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001808 | HLP-009-000001810 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001821 | HLP-009-000001826 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001833 | HLP-009-000001835 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001841 | HLP-009-000001846 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001853 | HLP-009-000001855 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001862 | HLP-009-000001864 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001867 | HLP-009-000001871 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001874 | HLP-009-000001876 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001882 | HLP-009-000001884 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001886 | HLP-009-000001888 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001901 | HLP-009-000001903 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001907 | HLP-009-000001907 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001914 | HLP-009-000001916 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001920 | HLP-009-000001922 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001928 | HLP-009-000001934 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001947 | HLP-009-000001955 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001965 | HLP-009-000001968 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001970 | HLP-009-000001970 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001972 | HLP-009-000001973 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001975 | HLP-009-000001976 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001982 | HLP-009-000001985 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001987 | HLP-009-000001988 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001990 | HLP-009-000001992 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001996 | HLP-009-000001996 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002000 | HLP-009-000002006 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002008 | HLP-009-000002014 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002022 | HLP-009-000002023 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002026 | HLP-009-000002028 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002032 | HLP-009-000002037 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002042 | HLP-009-000002044 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002049 | HLP-009-000002052 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002057 | HLP-009-000002059 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002067 | HLP-009-000002070 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002075 | HLP-009-000002092 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002095 | HLP-009-000002095 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002098 | HLP-009-000002109 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002115 | HLP-009-000002115 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002119 | HLP-009-000002119 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002122 | HLP-009-000002122 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002126 | HLP-009-000002127 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002129 | HLP-009-000002132 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002136 | HLP-009-000002145 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002148 | HLP-009-000002148 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002152 | HLP-009-000002152 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002154 | HLP-009-000002157 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002162 | HLP-009-000002164 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002168 | HLP-009-000002170 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002174 | HLP-009-000002176 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002179 | HLP-009-000002186 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002190 | HLP-009-000002191 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002194 | HLP-009-000002208 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002214 | HLP-009-000002215 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000002231 | HLP-009-000002231 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002239 | HLP-009-000002240 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002243 | HLP-009-000002244 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002246 | HLP-009-000002247 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002252 | HLP-009-000002253 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002256 | HLP-009-000002259 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002261 | HLP-009-000002261 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002263 | HLP-009-000002263 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002297 | HLP-009-000002298 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000010 | HLP-010-000000010 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000015 | HLP-010-000000015 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000022 | HLP-010-000000022 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000024 | HLP-010-000000027 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000030 | HLP-010-000000030 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000033 | HLP-010-000000033 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000037 | HLP-010-000000037 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000039 | HLP-010-000000039 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000047 | HLP-010-000000049 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000059 | HLP-010-000000060 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000063 | HLP-010-000000063 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000077 | HLP-010-000000078 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000080 | HLP-010-000000081 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000084 | HLP-010-000000084 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000089 | HLP-010-000000090 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000094 | HLP-010-000000094 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000105 | HLP-010-000000105 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000114 | HLP-010-000000114 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000121 | HLP-010-000000121 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000124 | HLP-010-000000128 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000131 | HLP-010-000000131 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000147 | HLP-010-000000147 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000162 | HLP-010-000000162 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000165 | HLP-010-000000165 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000171 | HLP-010-000000173 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000185 | HLP-010-000000185 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000187 | HLP-010-000000192 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000195 | HLP-010-000000197 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000199 | HLP-010-000000199 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000207 | HLP-010-000000207 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000216 | HLP-010-000000219 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000222 | HLP-010-000000222 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000230 | HLP-010-000000231 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000236 | HLP-010-000000240 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000246 | HLP-010-000000246 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000004 | HLP-011-000000005 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000012 | HLP-011-000000012 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000034 | HLP-011-000000034 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000042 | HLP-011-000000042 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000048 | HLP-011-000000048 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000064 | HLP-011-000000064 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000069 | HLP-011-000000069 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000072 | HLP-011-000000072 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000088 | HLP-011-000000088 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000091 | HLP-011-000000091 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000097 | HLP-011-000000097 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000100 | HLP-011-000000102 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000141 | HLP-011-000000143 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000152 | HLP-011-000000154 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000160 | HLP-011-000000160 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000165 | HLP-011-000000165 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000167 | HLP-011-000000168 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000174 | HLP-011-000000175 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000187 | HLP-011-000000187 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000192 | HLP-011-000000193 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000216 | HLP-011-000000216 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000235 | HLP-011-000000235 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000250 | HLP-011-000000250 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000255 | HLP-011-000000255 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000258 | HLP-011-000000258 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000260 | HLP-011-000000260 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000268 | HLP-011-000000268 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000270 | HLP-011-000000273 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000275 | HLP-011-000000282 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000284 | HLP-011-000000302 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000305 | HLP-011-000000317 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000319 | HLP-011-000000320 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000322 | HLP-011-000000322 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000346 | HLP-011-000000346 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000368 | HLP-011-000000368 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000405 | HLP-011-000000411 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000419 | HLP-011-000000419 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000421 | HLP-011-000000426 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000429 | HLP-011-000000430 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000442 | HLP-011-000000442 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000445 | HLP-011-000000450 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000452 | HLP-011-000000452 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000466 | HLP-011-000000466 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000470 | HLP-011-000000470 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000488 | HLP-011-000000489 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000504 | HLP-011-000000504 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000532 | HLP-011-000000532 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000563 | HLP-011-000000569 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000571 | HLP-011-000000571 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000573 | HLP-011-000000573 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000583 | HLP-011-000000585 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000602 | HLP-011-000000615 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000627 | HLP-011-000000627 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000638 | HLP-011-000000642 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000663 | HLP-011-000000665 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000672 | HLP-011-000000672 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000004 | HLP-013-000000004 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000016 | HLP-013-000000016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000033 | HLP-013-000000035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000037 | HLP-013-000000037 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000048 | HLP-013-000000048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000060 | HLP-013-000000060 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000065 | HLP-013-000000065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000071 | HLP-013-000000071 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000074 | HLP-013-000000074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000076 | HLP-013-000000076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000083 | HLP-013-000000083 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000085 | HLP-013-000000085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000102 | HLP-013-000000104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000108 | HLP-013-000000108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000118 | HLP-013-000000121 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000124 | HLP-013-000000124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000138 | HLP-013-000000139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000145 | HLP-013-000000145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000150 | HLP-013-000000151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000155 | HLP-013-000000155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000159 | HLP-013-000000159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000165 | HLP-013-000000165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000170 | HLP-013-000000171 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000173 | HLP-013-000000173 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000178 | HLP-013-000000178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000186 | HLP-013-000000186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000242 | HLP-013-000000242 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000285 | HLP-013-000000285 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000289 | HLP-013-000000289 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000297 | HLP-013-000000298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000371 | HLP-013-000000371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000384 | HLP-013-000000385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000388 | HLP-013-000000388 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000399 | HLP-013-000000400 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000440 | HLP-013-000000440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000472 | HLP-013-000000472 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000494 | HLP-013-000000494 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000499 | HLP-013-000000500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000505 | HLP-013-000000505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000524 | HLP-013-000000524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000535 | HLP-013-000000537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000565 | HLP-013-000000565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000591 | HLP-013-000000591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000607 | HLP-013-000000607 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000611 | HLP-013-000000611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000629 | HLP-013-000000629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000632 | HLP-013-000000632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000640 | HLP-013-000000640 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000644 | HLP-013-000000645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000650 | HLP-013-000000650 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000674 | HLP-013-000000676 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000689 | HLP-013-000000689 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000720 | HLP-013-000000720 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000744 | HLP-013-000000744 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000767 | HLP-013-000000767 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000783 | HLP-013-000000784 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000810 | HLP-013-000000810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000823 | HLP-013-000000827 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000842 | HLP-013-000000843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000848 | HLP-013-000000848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000855 | HLP-013-000000855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000859 | HLP-013-000000859 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000862 | HLP-013-000000862 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000872 | HLP-013-000000872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000881 | HLP-013-000000881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000883 | HLP-013-000000883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000886 | HLP-013-000000890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000908 | HLP-013-000000908 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000967 | HLP-013-000000967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001057 | HLP-013-000001057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001130 | HLP-013-000001130 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001186 | HLP-013-000001186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001213 | HLP-013-000001213 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001217 | HLP-013-000001217 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001241 | HLP-013-000001241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001244 | HLP-013-000001246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001255 | HLP-013-000001255 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001257 | HLP-013-000001257 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001274 | HLP-013-000001275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001277 | HLP-013-000001278 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001291 | HLP-013-000001291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001293 | HLP-013-000001293 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001315 | HLP-013-000001316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001318 | HLP-013-000001320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001332 | HLP-013-000001332 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001334 | HLP-013-000001334 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001342 | HLP-013-000001343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001460 | HLP-013-000001461 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001465 | HLP-013-000001466 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000001882 | HLP-013-000001882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001926 | HLP-013-000001926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002045 | HLP-013-000002045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002328 | HLP-013-000002329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002377 | HLP-013-000002377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002386 | HLP-013-000002387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002403 | HLP-013-000002404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002406 | HLP-013-000002407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002545 | HLP-013-000002547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002560 | HLP-013-000002560 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002563 | HLP-013-000002563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002566 | HLP-013-000002566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002569 | HLP-013-000002569 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002573 | HLP-013-000002573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002576 | HLP-013-000002576 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002579 | HLP-013-000002579 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002582 | HLP-013-000002582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002587 | HLP-013-000002587 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002592 | HLP-013-000002592 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002596 | HLP-013-000002596 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002599 | HLP-013-000002599 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002604 | HLP-013-000002605 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002608 | HLP-013-000002608 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002613 | HLP-013-000002616 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002619 | HLP-013-000002619 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002622 | HLP-013-000002622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002627 | HLP-013-000002628 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000002632 | HLP-013-000002632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002636 | HLP-013-000002636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002639 | HLP-013-000002641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002645 | HLP-013-000002645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002649 | HLP-013-000002649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002652 | HLP-013-000002654 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002657 | HLP-013-000002658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002730 | HLP-013-000002731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002826 | HLP-013-000002826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003022 | HLP-013-000003022 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003057 | HLP-013-000003057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003063 | HLP-013-000003064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003068 | HLP-013-000003068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003077 | HLP-013-000003079 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003107 | HLP-013-000003107 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003129 | HLP-013-000003129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003131 | HLP-013-000003131 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003136 | HLP-013-000003136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003143 | HLP-013-000003143 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003163 | HLP-013-000003163 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003181 | HLP-013-000003182 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003184 | HLP-013-000003184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003207 | HLP-013-000003207 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003215 | HLP-013-000003215 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003231 | HLP-013-000003231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003234 | HLP-013-000003234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003241 | HLP-013-000003241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003311 | HLP-013-000003311 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003318 | HLP-013-000003318 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003325 | HLP-013-000003326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003333 | HLP-013-000003333 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003337 | HLP-013-000003337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003339 | HLP-013-000003339 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003367 | HLP-013-000003367 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003376 | HLP-013-000003380 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003384 | HLP-013-000003384 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003386 | HLP-013-000003386 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003405 | HLP-013-000003405 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003407 | HLP-013-000003407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003439 | HLP-013-000003439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003476 | HLP-013-000003476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003488 | HLP-013-000003488 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003515 | HLP-013-000003515 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003530 | HLP-013-000003530 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003592 | HLP-013-000003594 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003720 | HLP-013-000003720 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003731 | HLP-013-000003731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003733 | HLP-013-000003734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003749 | HLP-013-000003749 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003850 | HLP-013-000003850 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003858 | HLP-013-000003859 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003870 | HLP-013-000003870 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003878 | HLP-013-000003879 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003884 | HLP-013-000003884 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003888 | HLP-013-000003888 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003923 | HLP-013-000003923 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003946 | HLP-013-000003946 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003977 | HLP-013-000003977 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004012 | HLP-013-000004012 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004029 | HLP-013-000004029 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004081 | HLP-013-000004081 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004086 | HLP-013-000004086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004146 | HLP-013-000004149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004158 | HLP-013-000004158 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004189 | HLP-013-000004189 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004237 | HLP-013-000004239 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004244 | HLP-013-000004244 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004246 | HLP-013-000004246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004248 | HLP-013-000004248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004313 | HLP-013-000004315 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004317 | HLP-013-000004317 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004355 | HLP-013-000004355 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004393 | HLP-013-000004393 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004405 | HLP-013-000004405 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004423 | HLP-013-000004423 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004426 | HLP-013-000004426 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004454 | HLP-013-000004454 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004560 | HLP-013-000004560 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004562 | HLP-013-000004562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004574 | HLP-013-000004574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004596 | HLP-013-000004596 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004601 | HLP-013-000004601 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004614 | HLP-013-000004614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004624 | HLP-013-000004624 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004662 | HLP-013-000004662 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004705 | HLP-013-000004705 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004774 | HLP-013-000004774 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004832 | HLP-013-000004832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004879 | HLP-013-000004879 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004881 | HLP-013-000004882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004929 | HLP-013-000004929 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004938 | HLP-013-000004938 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004946 | HLP-013-000004946 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004990 | HLP-013-000004991 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005002 | HLP-013-000005002 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005042 | HLP-013-000005042 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005044 | HLP-013-000005044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005061 | HLP-013-000005061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005107 | HLP-013-000005108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000005310 | HLP-013-000005310 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005378 | HLP-013-000005378 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005407 | HLP-013-000005407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005447 | HLP-013-000005447 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005472 | HLP-013-000005472 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005781 | HLP-013-000005782 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005964 | HLP-013-000005964 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006032 | HLP-013-000006032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006068 | HLP-013-000006068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000006310 | HLP-013-000006310 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006365 | HLP-013-000006365 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006373 | HLP-013-000006373 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006392 | HLP-013-000006394 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006458 | HLP-013-000006458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006503 | HLP-013-000006504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006573 | HLP-013-000006573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006581 | HLP-013-000006581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006615 | HLP-013-000006615 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000006675 | HLP-013-000006681 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006805 | HLP-013-000006805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006859 | HLP-013-000006861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006869 | HLP-013-000006869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000006871 | HLP-013-000006871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007064 | HLP-013-000007064 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007076 | HLP-013-000007076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007117 | HLP-013-000007117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007159 | HLP-013-000007160 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007166 | HLP-013-000007166 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007168 | HLP-013-000007168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007226 | HLP-013-000007226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007229 | HLP-013-000007231 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007233 | HLP-013-000007236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007245 | HLP-013-000007245 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007253 | HLP-013-000007257 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007259 | HLP-013-000007260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007262 | HLP-013-000007262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007267 | HLP-013-000007268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007270 | HLP-013-000007270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007297 | HLP-013-000007297 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007330 | HLP-013-000007330 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007379 | HLP-013-000007379 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007393 | HLP-013-000007396 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007411 | HLP-013-000007416 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007419 | HLP-013-000007421 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007453 | HLP-013-000007453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007510 | HLP-013-000007510 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007524 | HLP-013-000007524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007528 | HLP-013-000007528 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007530 | HLP-013-000007530 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007544 | HLP-013-000007544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007551 | HLP-013-000007551 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007595 | HLP-013-000007595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007666 | HLP-013-000007666 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007711 | HLP-013-000007712 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007752 | HLP-013-000007752 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007891 | HLP-013-000007891 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007898 | HLP-013-000007898 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007901 | HLP-013-000007901 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007915 | HLP-013-000007916 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007926 | HLP-013-000007926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007939 | HLP-013-000007941 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007943 | HLP-013-000007943 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007956 | HLP-013-000007956 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000007974 | HLP-013-000007974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007989 | HLP-013-000007989 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007991 | HLP-013-000007995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007999 | HLP-013-000007999 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008002 | HLP-013-000008004 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008006 | HLP-013-000008009 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008013 | HLP-013-000008013 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008017 | HLP-013-000008017 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008020 | HLP-013-000008020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008048 | HLP-013-000008050 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008052 | HLP-013-000008052 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008078 | HLP-013-000008082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008087 | HLP-013-000008088 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008104 | HLP-013-000008104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008127 | HLP-013-000008128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008131 | HLP-013-000008132 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008134 | HLP-013-000008134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008137 | HLP-013-000008137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008140 | HLP-013-000008140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008143 | HLP-013-000008143 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008204 | HLP-013-000008205 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008209 | HLP-013-000008209 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008222 | HLP-013-000008224 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008227 | HLP-013-000008227 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008232 | HLP-013-000008232 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008253 | HLP-013-000008254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008264 | HLP-013-000008264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008269 | HLP-013-000008270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008300 | HLP-013-000008301 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008316 | HLP-013-000008318 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008392 | HLP-013-000008393 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008411 | HLP-013-000008412 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008429 | HLP-013-000008431 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008437 | HLP-013-000008438 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008444 | HLP-013-000008445 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008457 | HLP-013-000008458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008469 | HLP-013-000008470 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008494 | HLP-013-000008495 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008500 | HLP-013-000008501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008509 | HLP-013-000008510 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008532 | HLP-013-000008535 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008538 | HLP-013-000008539 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008543 | HLP-013-000008543 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008553 | HLP-013-000008553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008562 | HLP-013-000008563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008567 | HLP-013-000008568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008601 | HLP-013-000008606 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008614 | HLP-013-000008614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008631 | HLP-013-000008632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008636 | HLP-013-000008637 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008641 | HLP-013-000008642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008648 | HLP-013-000008648 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008669 | HLP-013-000008669 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008671 | HLP-013-000008671 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008682 | HLP-013-000008683 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008725 | HLP-013-000008725 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008737 | HLP-013-000008738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008749 | HLP-013-000008750 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008778 | HLP-013-000008779 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008792 | HLP-013-000008793 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008798 | HLP-013-000008799 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008806 | HLP-013-000008807 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008830 | HLP-013-000008832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000008839 | HLP-013-000008841 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008846 | HLP-013-000008847 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008859 | HLP-013-000008861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008906 | HLP-013-000008906 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008908 | HLP-013-000008908 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008926 | HLP-013-000008932 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008934 | HLP-013-000008935 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008977 | HLP-013-000008978 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008982 | HLP-013-000008982 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009035 | HLP-013-000009035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009037 | HLP-013-000009038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009042 | HLP-013-000009042 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009055 | HLP-013-000009056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009058 | HLP-013-000009058 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009065 | HLP-013-000009067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009075 | HLP-013-000009076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009155 | HLP-013-000009156 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009164 | HLP-013-000009164 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009327 | HLP-013-000009327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009574 | HLP-013-000009578 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009622 | HLP-013-000009622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009624 | HLP-013-000009624 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009732 | HLP-013-000009734 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009770 | HLP-013-000009770 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009785 | HLP-013-000009785 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009800 | HLP-013-000009817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009826 | HLP-013-000009832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009837 | HLP-013-000009849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009865 | HLP-013-000009871 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009906 | HLP-013-000009909 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009911 | HLP-013-000009911 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009928 | HLP-013-000009931 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009948 | HLP-013-000009950 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010003 | HLP-013-000010003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010013 | HLP-013-000010013 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010137 | HLP-013-000010138 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010174 | HLP-013-000010176 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010179 | HLP-013-000010179 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010188 | HLP-013-000010188 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010195 | HLP-013-000010195 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010252 | HLP-013-000010252 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010255 | HLP-013-000010255 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010317 | HLP-013-000010318 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010331 | HLP-013-000010331 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010379 | HLP-013-000010379 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010391 | HLP-013-000010393 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010427 | HLP-013-000010428 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010464 | HLP-013-000010464 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010502 | HLP-013-000010503 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010586 | HLP-013-000010586 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010627 | HLP-013-000010628 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010679 | HLP-013-000010680 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010763 | HLP-013-000010763 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010847 | HLP-013-000010847 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000010885 | HLP-013-000010885 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010888 | HLP-013-000010890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010916 | HLP-013-000010920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010942 | HLP-013-000010949 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010957 | HLP-013-000010957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011020 | HLP-013-000011020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011172 | HLP-013-000011172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011183 | HLP-013-000011185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011195 | HLP-013-000011196 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011233 | HLP-013-000011234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011239 | HLP-013-000011240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011242 | HLP-013-000011242 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011246 | HLP-013-000011263 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011502 | HLP-013-000011502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011544 | HLP-013-000011544 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011557 | HLP-013-000011557 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011588 | HLP-013-000011603 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011716 | HLP-013-000011716 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011742 | HLP-013-000011743 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011774 | HLP-013-000011774 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011954 | HLP-013-000011957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011962 | HLP-013-000011962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012024 | HLP-013-000012024 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012078 | HLP-013-000012080 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012093 | HLP-013-000012097 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012167 | HLP-013-000012167 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012210 | HLP-013-000012211 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012337 | HLP-013-000012337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012352 | HLP-013-000012359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012408 | HLP-013-000012408 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012419 | HLP-013-000012419 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012531 | HLP-013-000012532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012581 | HLP-013-000012582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012589 | HLP-013-000012589 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012601 | HLP-013-000012602 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012612 | HLP-013-000012612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012760 | HLP-013-000012760 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012802 | HLP-013-000012802 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012806 | HLP-013-000012806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012812 | HLP-013-000012813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012845 | HLP-013-000012845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012958 | HLP-013-000012958 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013048 | HLP-013-000013048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013098 | HLP-013-000013098 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013101 | HLP-013-000013101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013146 | HLP-013-000013146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013227 | HLP-013-000013227 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013348 | HLP-013-000013348 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013355 | HLP-013-000013356 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013495 | HLP-013-000013498 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013512 | HLP-013-000013529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013552 | HLP-013-000013552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013563 | HLP-013-000013563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013582 | HLP-013-000013583 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000013602 | HLP-013-000013602 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013628 | HLP-013-000013629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013653 | HLP-013-000013653 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013667 | HLP-013-000013667 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013710 | HLP-013-000013711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013852 | HLP-013-000013852 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013903 | HLP-013-000013903 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014058 | HLP-013-000014068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014070 | HLP-013-000014070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014092 | HLP-013-000014092 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014235 | HLP-013-000014236 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014250 | HLP-013-000014260 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014271 | HLP-013-000014271 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014280 | HLP-013-000014280 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014309 | HLP-013-000014309 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014392 | HLP-013-000014394 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014418 | HLP-013-000014420 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014444 | HLP-013-000014446 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000014457 | HLP-013-000014458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014566 | HLP-013-000014572 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014680 | HLP-013-000014683 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014697 | HLP-013-000014701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014804 | HLP-013-000014805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014822 | HLP-013-000014822 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014853 | HLP-013-000014856 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000014965 | HLP-013-000014967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015069 | HLP-013-000015073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000015142 | HLP-013-000015144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015168 | HLP-013-000015169 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015221 | HLP-013-000015222 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015316 | HLP-013-000015316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015329 | HLP-013-000015335 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015350 | HLP-013-000015363 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015383 | HLP-013-000015389 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015407 | HLP-013-000015413 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015465 | HLP-013-000015465 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000015558 | HLP-013-000015558 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015582 | HLP-013-000015582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015594 | HLP-013-000015595 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015605 | HLP-013-000015605 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015723 | HLP-013-000015733 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015779 | HLP-013-000015779 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000015844 | HLP-013-000015855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016013 | HLP-013-000016014 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016117 | HLP-013-000016119 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016140 | HLP-013-000016140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016154 | HLP-013-000016154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016267 | HLP-013-000016269 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016299 | HLP-013-000016301 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016556 | HLP-013-000016556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016752 | HLP-013-000016752 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016788 | HLP-013-000016792 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016839 | HLP-013-000016839 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016867 | HLP-013-000016867 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016869 | HLP-013-000016869 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016909 | HLP-013-000016910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016915 | HLP-013-000016932 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016935 | HLP-013-000016935 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016946 | HLP-013-000016947 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016962 | HLP-013-000016962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017087 | HLP-013-000017090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017096 | HLP-013-000017097 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000017108 | HLP-013-000017129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000017161 | HLP-013-000017162 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000001 | HLP-014-000000002 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000004 | HLP-014-000000005 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000017 | HLP-014-000000019 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000021 | HLP-014-000000022 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000024 | HLP-014-000000025 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000027 | HLP-014-000000028 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000044 | HLP-014-000000044 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000047 | HLP-014-000000047 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000053 | HLP-014-000000054 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000069 | HLP-014-000000069 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000073 | HLP-014-000000073 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000081 | HLP-014-000000081 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000095 | HLP-014-000000095 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000101 | HLP-014-000000102 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000115 | HLP-014-000000116 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000119 | HLP-014-000000119 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000123 | HLP-014-000000123 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000128 | HLP-014-000000128 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000130 | HLP-014-000000130 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000132 | HLP-014-000000132 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000135 | HLP-014-000000135 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000152 | HLP-014-000000154 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000157 | HLP-014-000000157 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000160 | HLP-014-000000160 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000163 | HLP-014-000000163 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000167 | HLP-014-000000169 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000171 | HLP-014-000000172 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000185 | HLP-014-000000185 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000187 | HLP-014-000000187 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000189 | HLP-014-000000195 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000198 | HLP-014-000000200 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000203 | HLP-014-000000203 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000210 | HLP-014-000000211 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000215 | HLP-014-000000219 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000229 | HLP-014-000000230 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000232 | HLP-014-000000236 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000238 | HLP-014-000000238 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000246 | HLP-014-000000246 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000248 | HLP-014-000000250 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000252 | HLP-014-000000256 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000258 | HLP-014-000000261 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000267 | HLP-014-000000270 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000273 | HLP-014-000000275 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000279 | HLP-014-000000280 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000282 | HLP-014-000000282 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000286 | HLP-014-000000286 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000291 | HLP-014-000000292 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000294 | HLP-014-000000294 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000297 | HLP-014-000000297 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000300 | HLP-014-000000301 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000310 | HLP-014-000000310 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000313 | HLP-014-000000313 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000315 | HLP-014-000000316 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000320 | HLP-014-000000322 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000325 | HLP-014-000000325 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000334 | HLP-014-000000334 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000339 | HLP-014-000000339 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000342 | HLP-014-000000342 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000345 | HLP-014-000000345 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000349 | HLP-014-000000349 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000351 | HLP-014-000000354 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000359 | HLP-014-000000359 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000362 | HLP-014-000000363 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000366 | HLP-014-000000366 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000369 | HLP-014-000000369 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000373 | HLP-014-000000375 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000384 | HLP-014-000000386 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000388 | HLP-014-000000388 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000394 | HLP-014-000000394 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000396 | HLP-014-000000396 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000399 | HLP-014-000000400 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000402 | HLP-014-000000402 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000410 | HLP-014-000000415 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000464 | HLP-014-000000464 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000498 | HLP-014-000000501 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000508 | HLP-014-000000508 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000512 | HLP-014-000000514 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000518 | HLP-014-000000519 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000522 | HLP-014-000000523 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000548 | HLP-014-000000548 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000567 | HLP-014-000000567 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000590 | HLP-014-000000590 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000594 | HLP-014-000000594 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000616 | HLP-014-000000616 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000634 | HLP-014-000000634 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000656 | HLP-014-000000658 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000660 | HLP-014-000000661 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000664 | HLP-014-000000664 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000703 | HLP-014-000000703 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000709 | HLP-014-000000709 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000780 | HLP-014-000000780 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000786 | HLP-014-000000787 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000799 | HLP-014-000000799 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000812 | HLP-014-000000812 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000843 | HLP-014-000000843 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000916 | HLP-014-000000916 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000957 | HLP-014-000000957 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000964 | HLP-014-000000964 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000973 | HLP-014-000000974 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000976 | HLP-014-000000976 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000981 | HLP-014-000000981 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000991 | HLP-014-000000991 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000997 | HLP-014-000000997 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001008 | HLP-014-000001008 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001040 | HLP-014-000001041 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001056 | HLP-014-000001056 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001058 | HLP-014-000001058 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001067 | HLP-014-000001069 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001071 | HLP-014-000001071 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001076 | HLP-014-000001080 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001083 | HLP-014-000001083 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001087 | HLP-014-000001089 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001095 | HLP-014-000001095 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001111 | HLP-014-000001111 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001115 | HLP-014-000001115 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001117 | HLP-014-000001122 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001128 | HLP-014-000001129 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001131 | HLP-014-000001131 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001134 | HLP-014-000001134 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001139 | HLP-014-000001139 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001144 | HLP-014-000001144 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001146 | HLP-014-000001146 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001148 | HLP-014-000001148 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001150 | HLP-014-000001150 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001152 | HLP-014-000001153 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001156 | HLP-014-000001157 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001164 | HLP-014-000001165 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001169 | HLP-014-000001169 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001178 | HLP-014-000001178 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001181 | HLP-014-000001181 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001193 | HLP-014-000001193 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001197 | HLP-014-000001198 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001200 | HLP-014-000001200 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001205 | HLP-014-000001205 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001209 | HLP-014-000001209 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001216 | HLP-014-000001216 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001228 | HLP-014-000001228 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001233 | HLP-014-000001233 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001235 | HLP-014-000001235 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001237 | HLP-014-000001237 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001243 | HLP-014-000001244 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001263 | HLP-014-000001266 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001284 | HLP-014-000001284 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001292 | HLP-014-000001292 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001321 | HLP-014-000001321 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001328 | HLP-014-000001328 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001336 | HLP-014-000001337 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001339 | HLP-014-000001339 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001349 | HLP-014-000001349 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001357 | HLP-014-000001358 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001380 | HLP-014-000001382 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001391 | HLP-014-000001391 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001401 | HLP-014-000001403 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001409 | HLP-014-000001409 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001433 | HLP-014-000001434 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001440 | HLP-014-000001440 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001453 | HLP-014-000001453 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001458 | HLP-014-000001458 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000001 | HLP-015-000000001 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000008 | HLP-015-000000008 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000019 | HLP-015-000000019 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000038 | HLP-015-000000038 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000040 | HLP-015-000000040 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000053 | HLP-015-000000053 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000079 | HLP-015-000000079 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000089 | HLP-015-000000089 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000099 | HLP-015-000000099 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000132 | HLP-015-000000132 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000139 | HLP-015-000000139 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000145 | HLP-015-000000145 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000158 | HLP-015-000000158 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000165 | HLP-015-000000165 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000167 | HLP-015-000000169 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000175 | HLP-015-000000175 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000205 | HLP-015-000000206 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000209 | HLP-015-000000211 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000215 | HLP-015-000000215 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000219 | HLP-015-000000219 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000254 | HLP-015-000000255 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000273 | HLP-015-000000273 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000278 | HLP-015-000000278 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000281 | HLP-015-000000281 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000293 | HLP-015-000000293 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000295 | HLP-015-000000295 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000301 | HLP-015-000000301 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000308 | HLP-015-000000308 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000310 | HLP-015-000000310 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000330 | HLP-015-000000330 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000338 | HLP-015-000000338 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000341 | HLP-015-000000341 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000349 | HLP-015-000000349 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000352 | HLP-015-000000352 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000359 | HLP-015-000000359 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000363 | HLP-015-000000364 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000368 | HLP-015-000000368 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000372 | HLP-015-000000372 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000377 | HLP-015-000000377 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000388 | HLP-015-000000388 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000390 | HLP-015-000000390 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000393 | HLP-015-000000393 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000410 | HLP-015-000000410 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000415 | HLP-015-000000416 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000425 | HLP-015-000000426 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000439 | HLP-015-000000439 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000461 | HLP-015-000000461 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000463 | HLP-015-000000464 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000467 | HLP-015-000000467 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000488 | HLP-015-000000489 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000517 | HLP-015-000000517 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000562 | HLP-015-000000562 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000575 | HLP-015-000000576 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000639 | HLP-015-000000639 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000694 | HLP-015-000000694 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000706 | HLP-015-000000706 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000728 | HLP-015-000000728 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000744 | HLP-015-000000744 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000759 | HLP-015-000000760 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000766 | HLP-015-000000766 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000803 | HLP-015-000000803 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000805 | HLP-015-000000805 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000859 | HLP-015-000000859 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000893 | HLP-015-000000893 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000922 | HLP-015-000000922 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000930 | HLP-015-000000931 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000000933 | HLP-015-000000933 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000935 | HLP-015-000000935 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000943 | HLP-015-000000943 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000968 | HLP-015-000000969 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000980 | HLP-015-000000980 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000982 | HLP-015-000000982 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000987 | HLP-015-000000987 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000997 | HLP-015-000000997 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001015 | HLP-015-000001015 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001028 | HLP-015-000001029 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001036 | HLP-015-000001036 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001038 | HLP-015-000001038 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001052 | HLP-015-000001052 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001054 | HLP-015-000001055 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001064 | HLP-015-000001064 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001072 | HLP-015-000001072 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001112 | HLP-015-000001112 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001117 | HLP-015-000001117 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001144 | HLP-015-000001144 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001161 | HLP-015-000001161 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001165 | HLP-015-000001165 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001167 | HLP-015-000001167 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001169 | HLP-015-000001169 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001186 | HLP-015-000001186 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001190 | HLP-015-000001190 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001193 | HLP-015-000001194 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001200 | HLP-015-000001200 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001202 | HLP-015-000001202 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001205 | HLP-015-000001205 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001210 | HLP-015-000001210 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001232 | HLP-015-000001232 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001269 | HLP-015-000001269 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001287 | HLP-015-000001287 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001299 | HLP-015-000001299 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001303 | HLP-015-000001304 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001312 | HLP-015-000001312 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001314 | HLP-015-000001314 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001322 | HLP-015-000001322 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001330 | HLP-015-000001331 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001378 | HLP-015-000001378 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001380 | HLP-015-000001380 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001404 | HLP-015-000001404 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001408 | HLP-015-000001408 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001412 | HLP-015-000001414 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001453 | HLP-015-000001453 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001467 | HLP-015-000001467 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001469 | HLP-015-000001469 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001478 | HLP-015-000001479 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001483 | HLP-015-000001483 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001492 | HLP-015-000001492 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001497 | HLP-015-000001497 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001507 | HLP-015-000001507 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001525 | HLP-015-000001525 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001534 | HLP-015-000001534 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001564 | HLP-015-000001564 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001584 | HLP-015-000001584 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001615 | HLP-015-000001615 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001617 | HLP-015-000001617 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001641 | HLP-015-000001641 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001658 | HLP-015-000001658 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001661 | HLP-015-000001663 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001673 | HLP-015-000001673 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001684 | HLP-015-000001684 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001687 | HLP-015-000001687 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001717 | HLP-015-000001717 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001722 | HLP-015-000001722 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001751 | HLP-015-000001751 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001772 | HLP-015-000001772 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001777 | HLP-015-000001777 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001786 | HLP-015-000001786 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001791 | HLP-015-000001791 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001800 | HLP-015-000001800 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001805 | HLP-015-000001805 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001807 | HLP-015-000001807 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001815 | HLP-015-000001815 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001818 | HLP-015-000001818 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001830 | HLP-015-000001831 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001864 | HLP-015-000001864 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001868 | HLP-015-000001868 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001878 | HLP-015-000001878 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001891 | HLP-015-000001891 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001919 | HLP-015-000001919 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001932 | HLP-015-000001932 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001949 | HLP-015-000001949 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001951 | HLP-015-000001952 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001954 | HLP-015-000001954 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001967 | HLP-015-000001967 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001990 | HLP-015-000001990 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001993 | HLP-015-000001993 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002013 | HLP-015-000002013 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002039 | HLP-015-000002039 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002042 | HLP-015-000002042 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002046 | HLP-015-000002046 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002049 | HLP-015-000002049 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002051 | HLP-015-000002051 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002053 | HLP-015-000002053 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002071 | HLP-015-000002071 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002077 | HLP-015-000002077 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002082 | HLP-015-000002082 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002093 | HLP-015-000002093 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002100 | HLP-015-000002100 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002106 | HLP-015-000002106 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002116 | HLP-015-000002116 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002134 | HLP-015-000002134 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002136 | HLP-015-000002136 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002176 | HLP-015-000002176 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002198 | HLP-015-000002198 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002201 | HLP-015-000002201 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002229 | HLP-015-000002229 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002238 | HLP-015-000002238 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002274 | HLP-015-000002275 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002290 | HLP-015-000002291 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002300 | HLP-015-000002300 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002306 | HLP-015-000002306 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002310 | HLP-015-000002311 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002313 | HLP-015-000002313 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002319 | HLP-015-000002320 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002322 | HLP-015-000002322 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002333 | HLP-015-000002333 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002350 | HLP-015-000002361 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002379 | HLP-015-000002399 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002402 | HLP-015-000002429 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002439 | HLP-015-000002451 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002461 | HLP-015-000002461 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002500 | HLP-015-000002506 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002545 | HLP-015-000002545 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002556 | HLP-015-000002556 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002558 | HLP-015-000002558 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002560 | HLP-015-000002571 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002576 | HLP-015-000002583 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002585 | HLP-015-000002585 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002587 | HLP-015-000002587 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002589 | HLP-015-000002592 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002600 | HLP-015-000002613 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002632 | HLP-015-000002642 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002650 | HLP-015-000002650 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002661 | HLP-015-000002672 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002695 | HLP-015-000002695 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002708 | HLP-015-000002708 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002712 | HLP-015-000002722 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002724 | HLP-015-000002728 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002730 | HLP-015-000002736 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002738 | HLP-015-000002744 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002786 | HLP-015-000002786 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002793 | HLP-015-000002796 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002807 | HLP-015-000002836 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002839 | HLP-015-000002839 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002841 | HLP-015-000002847 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002849 | HLP-015-000002862 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002865 | HLP-015-000002865 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002868 | HLP-015-000002874 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002876 | HLP-015-000002876 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002878 | HLP-015-000002878 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000002880 | HLP-015-000002880 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002882 | HLP-015-000002882 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002884 | HLP-015-000002884 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002886 | HLP-015-000002886 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002894 | HLP-015-000002907 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002960 | HLP-015-000002980 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002998 | HLP-015-000003003 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003077 | HLP-015-000003100 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003102 | HLP-015-000003109 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003119 | HLP-015-000003119 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003125 | HLP-015-000003125 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003128 | HLP-015-000003135 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003137 | HLP-015-000003142 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003147 | HLP-015-000003147 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003150 | HLP-015-000003162 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003166 | HLP-015-000003167 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003197 | HLP-015-000003197 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003243 | HLP-015-000003243 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003262 | HLP-015-000003262 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003264 | HLP-015-000003265 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003267 | HLP-015-000003273 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003293 | HLP-015-000003293 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003299 | HLP-015-000003299 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003342 | HLP-015-000003343 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003364 | HLP-015-000003380 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003393 | HLP-015-000003422 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003430 | HLP-015-000003444 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003487 | HLP-015-000003495 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003528 | HLP-015-000003567 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003621 | HLP-015-000003644 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003646 | HLP-015-000003659 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003661 | HLP-015-000003661 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003663 | HLP-015-000003663 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003665 | HLP-015-000003665 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003667 | HLP-015-000003667 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003669 | HLP-015-000003669 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003671 | HLP-015-000003671 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003673 | HLP-015-000003673 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003675 | HLP-015-000003675 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003677 | HLP-015-000003677 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003679 | HLP-015-000003679 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003741 | HLP-015-000003741 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003769 | HLP-015-000003781 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003787 | HLP-015-000003795 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003804 | HLP-015-000003809 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003830 | HLP-015-000003835 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003846 | HLP-015-000003846 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003848 | HLP-015-000003848 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003853 | HLP-015-000003856 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003861 | HLP-015-000003873 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003884 | HLP-015-000003886 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003909 | HLP-015-000003915 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003917 | HLP-015-000003917 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003920 | HLP-015-000003920 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003922 | HLP-015-000003924 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003935 | HLP-015-000003952 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003954 | HLP-015-000003954 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003987 | HLP-015-000003995 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004019 | HLP-015-000004030 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004035 | HLP-015-000004064 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004068 | HLP-015-000004068 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004074 | HLP-015-000004074 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004104 | HLP-015-000004104 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004155 | HLP-015-000004172 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004220 | HLP-015-000004237 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004239 | HLP-015-000004239 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004241 | HLP-015-000004241 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004243 | HLP-015-000004243 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004245 | HLP-015-000004296 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004343 | HLP-015-000004357 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004360 | HLP-015-000004365 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004378 | HLP-015-000004378 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004382 | HLP-015-000004383 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004389 | HLP-015-000004431 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004476 | HLP-015-000004477 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004479 | HLP-015-000004480 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004482 | HLP-015-000004483 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004493 | HLP-015-000004498 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004500 | HLP-015-000004518 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004520 | HLP-015-000004537 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004539 | HLP-015-000004539 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004541 | HLP-015-000004546 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004556 | HLP-015-000004556 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004572 | HLP-015-000004572 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004577 | HLP-015-000004577 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004590 | HLP-015-000004592 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004597 | HLP-015-000004597 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004633 | HLP-015-000004634 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004661 | HLP-015-000004661 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004663 | HLP-015-000004663 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004674 | HLP-015-000004680 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004689 | HLP-015-000004689 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004691 | HLP-015-000004695 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004697 | HLP-015-000004724 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004727 | HLP-015-000004727 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004730 | HLP-015-000004730 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004732 | HLP-015-000004732 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004734 | HLP-015-000004735 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004737 | HLP-015-000004740 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004775 | HLP-015-000004775 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004780 | HLP-015-000004792 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004796 | HLP-015-000004798 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004823 | HLP-015-000004823 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004831 | HLP-015-000004831 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004837 | HLP-015-000004837 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004856 | HLP-015-000004874 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004903 | HLP-015-000004903 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004909 | HLP-015-000004909 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000004929 | HLP-015-000004929 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004931 | HLP-015-000004931 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004937 | HLP-015-000004937 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004942 | HLP-015-000004944 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004947 | HLP-015-000004948 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004953 | HLP-015-000004959 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004977 | HLP-015-000004982 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004993 | HLP-015-000004993 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004997 | HLP-015-000005001 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000005030 | HLP-015-000005033 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005036 | HLP-015-000005036 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005062 | HLP-015-000005063 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005072 | HLP-015-000005072 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000005090 | HLP-015-000005090 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000017 | HLP-016-000000018 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000023 | HLP-016-000000024 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000029 | HLP-016-000000029 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000053 | HLP-016-000000053 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000071 | HLP-016-000000071 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000082 | HLP-016-000000082 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000086 | HLP-016-000000086 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000138 | HLP-016-000000138 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000146 | HLP-016-000000147 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000151 | HLP-016-000000151 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000155 | HLP-016-000000155 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000184 | HLP-016-000000184 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000188 | HLP-016-000000193 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000197 | HLP-016-000000199 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000216 | HLP-016-000000216 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000227 | HLP-016-000000227 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000245 | HLP-016-000000245 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000250 | HLP-016-000000253 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000263 | HLP-016-000000263 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000284 | HLP-016-000000284 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000287 | HLP-016-000000287 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000296 | HLP-016-000000296 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000335 | HLP-016-000000335 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000345 | HLP-016-000000345 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000395 | HLP-016-000000395 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000399 | HLP-016-000000400 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000417 | HLP-016-000000417 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000427 | HLP-016-000000427 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000438 | HLP-016-000000440 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000442 | HLP-016-000000443 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000454 | HLP-016-000000455 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000503 | HLP-016-000000503 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000509 | HLP-016-000000509 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000512 | HLP-016-000000513 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000526 | HLP-016-000000527 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000548 | HLP-016-000000550 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000585 | HLP-016-000000588 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000605 | HLP-016-000000605 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000613 | HLP-016-000000613 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000641 | HLP-016-000000641 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000648 | HLP-016-000000648 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000651 | HLP-016-000000652 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000657 | HLP-016-000000657 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000665 | HLP-016-000000665 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000668 | HLP-016-000000668 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000677 | HLP-016-000000677 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000681 | HLP-016-000000681 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000704 | HLP-016-000000704 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000733 | HLP-016-000000733 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000750 | HLP-016-000000750 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000755 | HLP-016-000000755 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000759 | HLP-016-000000762 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000778 | HLP-016-000000779 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000790 | HLP-016-000000791 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000804 | HLP-016-000000804 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000810 | HLP-016-000000811 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000830 | HLP-016-000000830 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000832 | HLP-016-000000832 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000841 | HLP-016-000000843 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000858 | HLP-016-000000858 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000871 | HLP-016-000000871 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000873 | HLP-016-000000873 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000902 | HLP-016-000000902 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000908 | HLP-016-000000908 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000920 | HLP-016-000000920 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000922 | HLP-016-000000922 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000925 | HLP-016-000000925 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000932 | HLP-016-000000933 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000942 | HLP-016-000000943 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000946 | HLP-016-000000946 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000951 | HLP-016-000000951 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000954 | HLP-016-000000954 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000957 | HLP-016-000000957 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000972 | HLP-016-000000972 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000977 | HLP-016-000000977 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000982 | HLP-016-000000982 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000000985 | HLP-016-000000985 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000990 | HLP-016-000000990 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000995 | HLP-016-000000996 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000998 | HLP-016-000000998 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001006 | HLP-016-000001007 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001010 | HLP-016-000001012 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001024 | HLP-016-000001024 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001028 | HLP-016-000001030 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001035 | HLP-016-000001035 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001037 | HLP-016-000001038 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001043 | HLP-016-000001044 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001046 | HLP-016-000001046 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001054 | HLP-016-000001054 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001060 | HLP-016-000001060 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001079 | HLP-016-000001079 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001081 | HLP-016-000001082 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001090 | HLP-016-000001090 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001144 | HLP-016-000001145 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001166 | HLP-016-000001166 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001181 | HLP-016-000001181 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001190 | HLP-016-000001190 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001200 | HLP-016-000001203 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001207 | HLP-016-000001207 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001215 | HLP-016-000001219 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001239 | HLP-016-000001240 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001258 | HLP-016-000001258 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001270 | HLP-016-000001271 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001273 | HLP-016-000001273 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001293 | HLP-016-000001293 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001302 | HLP-016-000001302 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001313 | HLP-016-000001313 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001323 | HLP-016-000001323 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001330 | HLP-016-000001330 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001345 | HLP-016-000001345 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001366 | HLP-016-000001366 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001388 | HLP-016-000001388 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001391 | HLP-016-000001391 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001420 | HLP-016-000001420 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001424 | HLP-016-000001424 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001435 | HLP-016-000001435 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001446 | HLP-016-000001446 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001505 | HLP-016-000001506 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001508 | HLP-016-000001508 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001515 | HLP-016-000001515 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001517 | HLP-016-000001517 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001535 | HLP-016-000001536 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001543 | HLP-016-000001543 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001570 | HLP-016-000001570 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001574 | HLP-016-000001574 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001605 | HLP-016-000001605 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001620 | HLP-016-000001620 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001622 | HLP-016-000001638 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001648 | HLP-016-000001649 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001669 | HLP-016-000001671 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001673 | HLP-016-000001675 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001685 | HLP-016-000001688 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001690 | HLP-016-000001691 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001699 | HLP-016-000001699 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001737 | HLP-016-000001737 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001765 | HLP-016-000001765 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001768 | HLP-016-000001768 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001804 | HLP-016-000001805 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001811 | HLP-016-000001812 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001824 | HLP-016-000001824 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001837 | HLP-016-000001837 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001855 | HLP-016-000001855 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001862 | HLP-016-000001862 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001873 | HLP-016-000001882 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001904 | HLP-016-000001904 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001909 | HLP-016-000001909 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001914 | HLP-016-000001914 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001916 | HLP-016-000001916 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001933 | HLP-016-000001933 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001967 | HLP-016-000001968 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001974 | HLP-016-000001977 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001979 | HLP-016-000001986 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002016 | HLP-016-000002016 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002052 | HLP-016-000002053 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002073 | HLP-016-000002080 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002082 | HLP-016-000002082 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002084 | HLP-016-000002086 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002090 | HLP-016-000002090 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002092 | HLP-016-000002093 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002125 | HLP-016-000002126 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002144 | HLP-016-000002144 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002148 | HLP-016-000002148 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002150 | HLP-016-000002150 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002159 | HLP-016-000002159 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002161 | HLP-016-000002161 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002163 | HLP-016-000002163 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002167 | HLP-016-000002171 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002173 | HLP-016-000002174 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002187 | HLP-016-000002187 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002192 | HLP-016-000002195 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002203 | HLP-016-000002203 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002210 | HLP-016-000002231 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002235 | HLP-016-000002235 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002237 | HLP-016-000002237 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002239 | HLP-016-000002239 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002243 | HLP-016-000002243 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002253 | HLP-016-000002253 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002256 | HLP-016-000002257 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002290 | HLP-016-000002290 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002352 | HLP-016-000002354 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002363 | HLP-016-000002363 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002365 | HLP-016-000002365 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002423 | HLP-016-000002423 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002431 | HLP-016-000002431 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002440 | HLP-016-000002443 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002449 | HLP-016-000002449 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002451 | HLP-016-000002451 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002478 | HLP-016-000002478 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002492 | HLP-016-000002492 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002496 | HLP-016-000002496 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002498 | HLP-016-000002498 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002513 | HLP-016-000002514 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002519 | HLP-016-000002519 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002550 | HLP-016-000002551 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002576 | HLP-016-000002576 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002587 | HLP-016-000002587 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002616 | HLP-016-000002616 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002621 | HLP-016-000002622 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002644 | HLP-016-000002644 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002647 | HLP-016-000002647 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002649 | HLP-016-000002651 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002653 | HLP-016-000002685 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002687 | HLP-016-000002687 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002697 | HLP-016-000002698 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002714 | HLP-016-000002714 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002764 | HLP-016-000002764 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002778 | HLP-016-000002786 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002789 | HLP-016-000002790 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002808 | HLP-016-000002812 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002823 | HLP-016-000002823 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002835 | HLP-016-000002835 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000002857 | HLP-016-000002862 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002866 | HLP-016-000002867 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000078 | HLP-018-000000078 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000154 | HLP-018-000000155 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000211 | HLP-018-000000211 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000213 | HLP-018-000000213 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000223 | HLP-018-000000223 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000279 | HLP-018-000000279 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000324 | HLP-018-000000324 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000377 | HLP-018-000000379 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000405 | HLP-018-000000405 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000436 | HLP-018-000000436 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000445 | HLP-018-000000445 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000463 | HLP-018-000000463 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000466 | HLP-018-000000466 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000479 | HLP-018-000000479 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000512 | HLP-018-000000513 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000526 | HLP-018-000000526 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000535 | HLP-018-000000535 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000554 | HLP-018-000000554 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000611 | HLP-018-000000611 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000638 | HLP-018-000000639 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000642 | HLP-018-000000642 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000657 | HLP-018-000000657 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000670 | HLP-018-000000670 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000708 | HLP-018-000000708 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000710 | HLP-018-000000710 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000000755 | HLP-018-000000755 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000816 | HLP-018-000000816 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000822 | HLP-018-000000822 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000842 | HLP-018-000000842 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000925 | HLP-018-000000925 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000000956 | HLP-018-000000956 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001062 | HLP-018-000001062 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001161 | HLP-018-000001161 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001187 | HLP-018-000001187 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000001189 | HLP-018-000001189 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001369 | HLP-018-000001370 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001413 | HLP-018-000001416 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001505 | HLP-018-000001505 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001649 | HLP-018-000001649 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001666 | HLP-018-000001666 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001679 | HLP-018-000001679 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001685 | HLP-018-000001685 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001702 | HLP-018-000001702 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 018 | HLP-018-000001854 | HLP-018-000001854 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002010 | HLP-018-000002010 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002016 | HLP-018-000002016 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002047 | HLP-018-000002047 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000002054 | HLP-018-000002054 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000004 | HLP-019-000000004 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000009 | HLP-019-000000009 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000051 | HLP-019-000000051 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000058 | HLP-019-000000058 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000065 | HLP-019-000000065 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000074 | HLP-019-000000074 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000082 | HLP-019-000000082 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000085 | HLP-019-000000086 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000088 | HLP-019-000000089 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000124 | HLP-019-000000124 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000145 | HLP-019-000000145 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000154 | HLP-019-000000154 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000174 | HLP-019-000000174 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000179 | HLP-019-000000179 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000191 | HLP-019-000000194 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000204 | HLP-019-000000204 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000208 | HLP-019-000000209 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000211 | HLP-019-000000215 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000218 | HLP-019-000000218 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000220 | HLP-019-000000220 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000236 | HLP-019-000000236 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000244 | HLP-019-000000244 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000249 | HLP-019-000000250 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000252 | HLP-019-000000256 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000258 | HLP-019-000000258 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000263 | HLP-019-000000263 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000266 | HLP-019-000000270 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000272 | HLP-019-000000273 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000276 | HLP-019-000000276 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000293 | HLP-019-000000298 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000305 | HLP-019-000000315 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000317 | HLP-019-000000319 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000334 | HLP-019-000000342 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000346 | HLP-019-000000354 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000487 | HLP-019-000000487 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000491 | HLP-019-000000491 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000495 | HLP-019-000000496 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000498 | HLP-019-000000499 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000511 | HLP-019-000000513 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000520 | HLP-019-000000528 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000532 | HLP-019-000000532 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000534 | HLP-019-000000534 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000537 | HLP-019-000000559 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000562 | HLP-019-000000563 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000574 | HLP-019-000000579 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000585 | HLP-019-000000619 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000628 | HLP-019-000000636 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000639 | HLP-019-000000640 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000642 | HLP-019-000000645 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000648 | HLP-019-000000648 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000652 | HLP-019-000000657 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000662 | HLP-019-000000695 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000697 | HLP-019-000000702 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000707 | HLP-019-000000724 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000731 | HLP-019-000000749 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000755 | HLP-019-000000758 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000763 | HLP-019-000000771 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000775 | HLP-019-000000785 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000000788 | HLP-019-000000790 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000802 | HLP-019-000000804 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000806 | HLP-019-000000809 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000857 | HLP-019-000000859 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000883 | HLP-019-000000897 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000965 | HLP-019-000000969 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000976 | HLP-019-000000983 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000988 | HLP-019-000000989 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000000993 | HLP-019-000000993 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001008 | HLP-019-000001014 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001024 | HLP-019-000001033 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001037 | HLP-019-000001039 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001050 | HLP-019-000001064 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001066 | HLP-019-000001066 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001068 | HLP-019-000001077 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001084 | HLP-019-000001084 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001089 | HLP-019-000001091 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001098 | HLP-019-000001101 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001105 | HLP-019-000001105 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001119 | HLP-019-000001128 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001132 | HLP-019-000001133 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001140 | HLP-019-000001146 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001154 | HLP-019-000001155 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001163 | HLP-019-000001165 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001236 | HLP-019-000001236 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001266 | HLP-019-000001280 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001282 | HLP-019-000001286 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001293 | HLP-019-000001298 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001305 | HLP-019-000001310 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001325 | HLP-019-000001331 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001337 | HLP-019-000001339 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001344 | HLP-019-000001355 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001357 | HLP-019-000001404 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001406 | HLP-019-000001411 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001413 | HLP-019-000001415 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001424 | HLP-019-000001427 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 019 | HLP-019-000001429 | HLP-019-000001430 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001435 | HLP-019-000001438 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001440 | HLP-019-000001443 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001448 | HLP-019-000001450 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 019 | HLP-019-000001456 | HLP-019-000001464 | USACE; MVD; MVN; CEMVN-HPO | John M Ehlers | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000001 | HLP-020-000000001 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000003 | HLP-020-000000006 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000014 | HLP-020-000000014 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000027 | HLP-020-000000027 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000032 | HLP-020-000000032 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000045 | HLP-020-000000045 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000052 | HLP-020-000000052 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000055 | HLP-020-000000057 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000060 | HLP-020-000000061 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000069 | HLP-020-000000069 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000071 | HLP-020-000000071 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000075 | HLP-020-000000075 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000083 | HLP-020-000000085 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000111 | HLP-020-000000112 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000121 | HLP-020-000000123 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000132 | HLP-020-000000132 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000137 | HLP-020-000000137 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000146 | HLP-020-000000146 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000172 | HLP-020-000000172 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000176 | HLP-020-000000176 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000180 | HLP-020-000000180 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000209 | HLP-020-000000212 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000225 | HLP-020-000000225 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000227 | HLP-020-000000227 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000237 | HLP-020-000000237 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000247 | HLP-020-000000247 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000250 | HLP-020-000000250 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000274 | HLP-020-000000274 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000283 | HLP-020-000000283 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000315 | HLP-020-000000315 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000330 | HLP-020-000000330 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000332 | HLP-020-000000332 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000337 | HLP-020-000000338 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000359 | HLP-020-000000359 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000372 | HLP-020-000000372 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000378 | HLP-020-000000378 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000391 | HLP-020-000000391 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000409 | HLP-020-000000409 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000424 | HLP-020-000000426 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000428 | HLP-020-000000428 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000436 | HLP-020-000000436 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000444 | HLP-020-000000444 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000447 | HLP-020-000000447 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000466 | HLP-020-000000466 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000499 | HLP-020-000000499 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000503 | HLP-020-000000505 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000530 | HLP-020-000000531 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000533 | HLP-020-000000533 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000577 | HLP-020-000000577 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000592 | HLP-020-000000592 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000611 | HLP-020-000000611 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000618 | HLP-020-000000618 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000623 | HLP-020-000000623 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000709 | HLP-020-000000709 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000711 | HLP-020-000000711 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000717 | HLP-020-000000717 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000721 | HLP-020-000000721 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000734 | HLP-020-000000734 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000738 | HLP-020-000000738 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000747 | HLP-020-000000747 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000758 | HLP-020-000000758 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000766 | HLP-020-000000766 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000773 | HLP-020-000000773 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000783 | HLP-020-000000783 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000787 | HLP-020-000000787 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000792 | HLP-020-000000792 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000795 | HLP-020-000000795 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000798 | HLP-020-000000798 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000804 | HLP-020-000000805 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000807 | HLP-020-000000807 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000813 | HLP-020-000000817 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000821 | HLP-020-000000821 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000842 | HLP-020-000000842 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000844 | HLP-020-000000844 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000855 | HLP-020-000000859 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000861 | HLP-020-000000861 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000863 | HLP-020-000000863 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000868 | HLP-020-000000868 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000890 | HLP-020-000000890 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000892 | HLP-020-000000892 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000907 | HLP-020-000000907 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000917 | HLP-020-000000917 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000934 | HLP-020-000000934 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000941 | HLP-020-000000941 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000943 | HLP-020-000000944 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000946 | HLP-020-000000946 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000948 | HLP-020-000000948 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000950 | HLP-020-000000951 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000956 | HLP-020-000000957 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000961 | HLP-020-000000963 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000968 | HLP-020-000000968 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000970 | HLP-020-000000970 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000972 | HLP-020-000000974 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000976 | HLP-020-000000977 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000979 | HLP-020-000000988 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000991 | HLP-020-000000991 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000994 | HLP-020-000001000 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001002 | HLP-020-000001002 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001005 | HLP-020-000001005 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001007 | HLP-020-000001007 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001009 | HLP-020-000001009 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001011 | HLP-020-000001011 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001014 | HLP-020-000001023 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001026 | HLP-020-000001028 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001031 | HLP-020-000001031 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001034 | HLP-020-000001036 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001039 | HLP-020-000001039 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001043 | HLP-020-000001044 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001053 | HLP-020-000001053 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001058 | HLP-020-000001059 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001069 | HLP-020-000001069 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001071 | HLP-020-000001071 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001105 | HLP-020-000001105 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001107 | HLP-020-000001108 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001132 | HLP-020-000001132 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001138 | HLP-020-000001138 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001144 | HLP-020-000001144 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001186 | HLP-020-000001187 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001247 | HLP-020-000001249 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001263 | HLP-020-000001263 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001278 | HLP-020-000001281 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001308 | HLP-020-000001308 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001322 | HLP-020-000001324 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001328 | HLP-020-000001330 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001344 | HLP-020-000001344 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001353 | HLP-020-000001353 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001378 | HLP-020-000001378 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001386 | HLP-020-000001386 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001393 | HLP-020-000001397 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001399 | HLP-020-000001404 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001410 | HLP-020-000001410 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001418 | HLP-020-000001420 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001433 | HLP-020-000001433 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001439 | HLP-020-000001439 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001450 | HLP-020-000001450 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001452 | HLP-020-000001455 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001460 | HLP-020-000001460 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001480 | HLP-020-000001480 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001491 | HLP-020-000001491 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001505 | HLP-020-000001510 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001514 | HLP-020-000001514 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001541 | HLP-020-000001541 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001552 | HLP-020-000001554 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001575 | HLP-020-000001575 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001579 | HLP-020-000001580 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001591 | HLP-020-000001591 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001605 | HLP-020-000001614 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001622 | HLP-020-000001622 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001628 | HLP-020-000001629 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001633 | HLP-020-000001637 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001650 | HLP-020-000001651 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001663 | HLP-020-000001664 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001678 | HLP-020-000001686 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001688 | HLP-020-000001689 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001692 | HLP-020-000001694 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001698 | HLP-020-000001698 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001700 | HLP-020-000001700 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001708 | HLP-020-000001708 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001713 | HLP-020-000001713 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001727 | HLP-020-000001727 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001730 | HLP-020-000001735 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001737 | HLP-020-000001738 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001776 | HLP-020-000001776 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001786 | HLP-020-000001786 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001791 | HLP-020-000001793 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001795 | HLP-020-000001795 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001817 | HLP-020-000001817 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001819 | HLP-020-000001819 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001821 | HLP-020-000001821 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001823 | HLP-020-000001823 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001825 | HLP-020-000001827 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001829 | HLP-020-000001829 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001836 | HLP-020-000001837 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001843 | HLP-020-000001843 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001852 | HLP-020-000001852 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001865 | HLP-020-000001865 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001867 | HLP-020-000001869 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001871 | HLP-020-000001873 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001885 | HLP-020-000001914 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001923 | HLP-020-000001923 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001930 | HLP-020-000001934 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001943 | HLP-020-000001943 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001949 | HLP-020-000001949 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001954 | HLP-020-000001960 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001986 | HLP-020-000001986 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001988 | HLP-020-000001989 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001993 | HLP-020-000001995 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002000 | HLP-020-000002013 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002035 | HLP-020-000002035 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002040 | HLP-020-000002044 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002049 | HLP-020-000002054 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002056 | HLP-020-000002067 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002070 | HLP-020-000002071 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002075 | HLP-020-000002075 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002081 | HLP-020-000002082 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002088 | HLP-020-000002094 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002098 | HLP-020-000002098 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002100 | HLP-020-000002102 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002130 | HLP-020-000002133 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002140 | HLP-020-000002147 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002178 | HLP-020-000002178 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002180 | HLP-020-000002180 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002190 | HLP-020-000002192 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002222 | HLP-020-000002226 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002238 | HLP-020-000002240 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002249 | HLP-020-000002255 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002264 | HLP-020-000002265 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002272 | HLP-020-000002274 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002306 | HLP-020-000002312 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002339 | HLP-020-000002339 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002385 | HLP-020-000002392 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002394 | HLP-020-000002402 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002422 | HLP-020-000002431 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002433 | HLP-020-000002450 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002452 | HLP-020-000002452 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002454 | HLP-020-000002456 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002473 | HLP-020-000002478 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002500 | HLP-020-000002501 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002541 | HLP-020-000002545 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000013 | HLP-079-000000013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000118 | HLP-079-000000118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000120 | HLP-079-000000120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000129 | HLP-079-000000129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000134 | HLP-079-000000134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000136 | HLP-079-000000136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000166 | HLP-079-000000166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000169 | HLP-079-000000169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000200 | HLP-079-000000200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000215 | HLP-079-000000215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000222 | HLP-079-000000222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000224 | HLP-079-000000225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000248 | HLP-079-000000248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000261 | HLP-079-000000261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000263 | HLP-079-000000263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000265 | HLP-079-000000266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000269 | HLP-079-000000269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000281 | HLP-079-000000282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000287 | HLP-079-000000287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000301 | HLP-079-000000301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000314 | HLP-079-000000314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000317 | HLP-079-000000318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000338 | HLP-079-000000338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000360 | HLP-079-000000360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000466 | HLP-079-000000466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000469 | HLP-079-000000469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000539 | HLP-079-000000539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000606 | HLP-079-000000606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000637 | HLP-079-000000637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000643 | HLP-079-000000643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000682 | HLP-079-000000682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000717 | HLP-079-000000717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000721 | HLP-079-000000721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000726 | HLP-079-000000726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000729 | HLP-079-000000729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000731 | HLP-079-000000734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000749 | HLP-079-000000752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000824 | HLP-079-000000825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000872 | HLP-079-000000873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000878 | HLP-079-000000878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000880 | HLP-079-000000883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000903 | HLP-079-000000903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000944 | HLP-079-000000944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000972 | HLP-079-000000972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000999 | HLP-079-000000999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001001 | HLP-079-000001002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001015 | HLP-079-000001015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001034 | HLP-079-000001034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001036 | HLP-079-000001036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001040 | HLP-079-000001042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001044 | HLP-079-000001044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001061 | HLP-079-000001061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001063 | HLP-079-000001063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001088 | HLP-079-000001088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001091 | HLP-079-000001091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001102 | HLP-079-000001102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001129 | HLP-079-000001130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001182 | HLP-079-000001184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001187 | HLP-079-000001187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001194 | HLP-079-000001196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001231 | HLP-079-000001231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001236 | HLP-079-000001236 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001239 | HLP-079-000001239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001241 | HLP-079-000001242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001245 | HLP-079-000001245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001258 | HLP-079-000001258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001260 | HLP-079-000001260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001294 | HLP-079-000001297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001309 | HLP-079-000001309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001312 | HLP-079-000001312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001319 | HLP-079-000001319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001357 | HLP-079-000001358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001362 | HLP-079-000001362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001378 | HLP-079-000001378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001403 | HLP-079-000001404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001455 | HLP-079-000001455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001486 | HLP-079-000001486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001515 | HLP-079-000001515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001528 | HLP-079-000001528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001548 | HLP-079-000001548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001553 | HLP-079-000001553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001590 | HLP-079-000001590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001630 | HLP-079-000001630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001660 | HLP-079-000001660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001663 | HLP-079-000001664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001672 | HLP-079-000001672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001674 | HLP-079-000001677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001690 | HLP-079-000001690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001705 | HLP-079-000001705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001730 | HLP-079-000001730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001744 | HLP-079-000001744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001752 | HLP-079-000001753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001761 | HLP-079-000001761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001772 | HLP-079-000001772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001919 | HLP-079-000001919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001929 | HLP-079-000001929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001933 | HLP-079-000001934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001968 | HLP-079-000001973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001976 | HLP-079-000001976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001978 | HLP-079-000001978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000001992 | HLP-079-000001992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000001995 | HLP-079-000001998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002002 | HLP-079-000002003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002006 | HLP-079-000002006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002013 | HLP-079-000002014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002116 | HLP-079-000002116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002123 | HLP-079-000002123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002127 | HLP-079-000002127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002130 | HLP-079-000002130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002133 | HLP-079-000002133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002146 | HLP-079-000002149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002152 | HLP-079-000002153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002190 | HLP-079-000002190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002199 | HLP-079-000002200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002211 | HLP-079-000002212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002242 | HLP-079-000002242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002262 | HLP-079-000002263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002350 | HLP-079-000002350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002352 | HLP-079-000002352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002359 | HLP-079-000002359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002361 | HLP-079-000002361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002460 | HLP-079-000002460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002478 | HLP-079-000002478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002488 | HLP-079-000002488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002499 | HLP-079-000002499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002506 | HLP-079-000002506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002514 | HLP-079-000002515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002526 | HLP-079-000002526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002537 | HLP-079-000002537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002545 | HLP-079-000002545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002547 | HLP-079-000002547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002549 | HLP-079-000002549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002557 | HLP-079-000002558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002560 | HLP-079-000002560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002574 | HLP-079-000002574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002599 | HLP-079-000002599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002615 | HLP-079-000002616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002628 | HLP-079-000002628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002648 | HLP-079-000002648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002650 | HLP-079-000002653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002663 | HLP-079-000002663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002665 | HLP-079-000002667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002672 | HLP-079-000002672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002810 | HLP-079-000002810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002819 | HLP-079-000002820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000002855 | HLP-079-000002855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002877 | HLP-079-000002877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002879 | HLP-079-000002879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002906 | HLP-079-000002906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002953 | HLP-079-000002954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000002963 | HLP-079-000002963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003140 | HLP-079-000003140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003146 | HLP-079-000003146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003148 | HLP-079-000003148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003161 | HLP-079-000003161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003163 | HLP-079-000003163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003270 | HLP-079-000003271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003273 | HLP-079-000003274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003302 | HLP-079-000003302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003331 | HLP-079-000003332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003334 | HLP-079-000003334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003337 | HLP-079-000003337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003340 | HLP-079-000003340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003342 | HLP-079-000003342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003354 | HLP-079-000003354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003368 | HLP-079-000003369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003372 | HLP-079-000003372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003385 | HLP-079-000003385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003426 | HLP-079-000003426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003431 | HLP-079-000003433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003437 | HLP-079-000003438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003471 | HLP-079-000003471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003473 | HLP-079-000003474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003476 | HLP-079-000003476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003511 | HLP-079-000003511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003531 | HLP-079-000003531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003537 | HLP-079-000003538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003543 | HLP-079-000003543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003564 | HLP-079-000003564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003576 | HLP-079-000003576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003578 | HLP-079-000003578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003583 | HLP-079-000003584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003591 | HLP-079-000003591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003594 | HLP-079-000003594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003601 | HLP-079-000003601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003603 | HLP-079-000003603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003651 | HLP-079-000003652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003655 | HLP-079-000003657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003677 | HLP-079-000003677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003681 | HLP-079-000003690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003692 | HLP-079-000003692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003695 | HLP-079-000003704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003718 | HLP-079-000003718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003721 | HLP-079-000003721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003732 | HLP-079-000003733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003736 | HLP-079-000003736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003769 | HLP-079-000003770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003773 | HLP-079-000003774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003777 | HLP-079-000003777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000003801 | HLP-079-000003801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003859 | HLP-079-000003859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003861 | HLP-079-000003861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003877 | HLP-079-000003878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003880 | HLP-079-000003880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003882 | HLP-079-000003882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000003895 | HLP-079-000003895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004018 | HLP-079-000004018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004020 | HLP-079-000004020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004024 | HLP-079-000004024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004026 | HLP-079-000004027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004029 | HLP-079-000004029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004060 | HLP-079-000004060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004062 | HLP-079-000004062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004068 | HLP-079-000004068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004075 | HLP-079-000004075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004079 | HLP-079-000004079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004085 | HLP-079-000004086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004107 | HLP-079-000004107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004118 | HLP-079-000004118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004170 | HLP-079-000004170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004177 | HLP-079-000004177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004181 | HLP-079-000004181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004184 | HLP-079-000004184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004186 | HLP-079-000004186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004189 | HLP-079-000004190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004212 | HLP-079-000004212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004219 | HLP-079-000004219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004304 | HLP-079-000004304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004319 | HLP-079-000004319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004325 | HLP-079-000004325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004332 | HLP-079-000004332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004334 | HLP-079-000004334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004339 | HLP-079-000004339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004360 | HLP-079-000004361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004363 | HLP-079-000004363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004372 | HLP-079-000004372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004375 | HLP-079-000004375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004382 | HLP-079-000004383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004392 | HLP-079-000004392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004394 | HLP-079-000004394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004396 | HLP-079-000004396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004399 | HLP-079-000004399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004401 | HLP-079-000004402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004409 | HLP-079-000004409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004454 | HLP-079-000004454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004471 | HLP-079-000004471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004473 | HLP-079-000004473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004476 | HLP-079-000004478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004485 | HLP-079-000004485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004492 | HLP-079-000004492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004495 | HLP-079-000004496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004498 | HLP-079-000004499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004501 | HLP-079-000004502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004507 | HLP-079-000004507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004533 | HLP-079-000004533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004537 | HLP-079-000004537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004555 | HLP-079-000004555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004568 | HLP-079-000004568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004573 | HLP-079-000004574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004578 | HLP-079-000004580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004582 | HLP-079-000004582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004593 | HLP-079-000004593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004597 | HLP-079-000004597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004611 | HLP-079-000004611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004624 | HLP-079-000004624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004630 | HLP-079-000004632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004634 | HLP-079-000004634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004650 | HLP-079-000004651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004655 | HLP-079-000004655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004659 | HLP-079-000004659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004679 | HLP-079-000004679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004702 | HLP-079-000004702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004705 | HLP-079-000004705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004733 | HLP-079-000004733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004747 | HLP-079-000004747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004753 | HLP-079-000004753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004755 | HLP-079-000004755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004764 | HLP-079-000004764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004779 | HLP-079-000004779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004811 | HLP-079-000004815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004847 | HLP-079-000004847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004859 | HLP-079-000004859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004878 | HLP-079-000004878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004880 | HLP-079-000004880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004882 | HLP-079-000004882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004887 | HLP-079-000004888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004895 | HLP-079-000004895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004897 | HLP-079-000004898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004910 | HLP-079-000004910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004913 | HLP-079-000004913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004920 | HLP-079-000004920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004925 | HLP-079-000004925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004929 | HLP-079-000004929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004942 | HLP-079-000004942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004945 | HLP-079-000004945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004948 | HLP-079-000004948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004956 | HLP-079-000004956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004988 | HLP-079-000004988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000004991 | HLP-079-000004991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000004997 | HLP-079-000004997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005009 | HLP-079-000005009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005026 | HLP-079-000005026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005049 | HLP-079-000005049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005057 | HLP-079-000005057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005066 | HLP-079-000005067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005071 | HLP-079-000005071 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005074 | HLP-079-000005077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005093 | HLP-079-000005093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005122 | HLP-079-000005123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005140 | HLP-079-000005141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005143 | HLP-079-000005144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005146 | HLP-079-000005147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005174 | HLP-079-000005175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005178 | HLP-079-000005178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005180 | HLP-079-000005183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005188 | HLP-079-000005188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005194 | HLP-079-000005194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005200 | HLP-079-000005200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005203 | HLP-079-000005203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005206 | HLP-079-000005206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005212 | HLP-079-000005213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005220 | HLP-079-000005220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005229 | HLP-079-000005229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005248 | HLP-079-000005248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005265 | HLP-079-000005265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005282 | HLP-079-000005282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005305 | HLP-079-000005305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005317 | HLP-079-000005317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005319 | HLP-079-000005319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005323 | HLP-079-000005323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005330 | HLP-079-000005331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005333 | HLP-079-000005333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005341 | HLP-079-000005341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005344 | HLP-079-000005344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005348 | HLP-079-000005349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005378 | HLP-079-000005378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005380 | HLP-079-000005380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005406 | HLP-079-000005406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005416 | HLP-079-000005416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005441 | HLP-079-000005441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005448 | HLP-079-000005448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005469 | HLP-079-000005469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005477 | HLP-079-000005477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005498 | HLP-079-000005499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005502 | HLP-079-000005502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005529 | HLP-079-000005529 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005538 | HLP-079-000005540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005551 | HLP-079-000005551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005572 | HLP-079-000005572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005574 | HLP-079-000005574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005583 | HLP-079-000005583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005591 | HLP-079-000005591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005593 | HLP-079-000005594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005610 | HLP-079-000005610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005616 | HLP-079-000005616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005622 | HLP-079-000005622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005625 | HLP-079-000005625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005629 | HLP-079-000005629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005633 | HLP-079-000005634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005676 | HLP-079-000005676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005683 | HLP-079-000005683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005688 | HLP-079-000005688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005705 | HLP-079-000005705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005715 | HLP-079-000005715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005719 | HLP-079-000005719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005730 | HLP-079-000005734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005737 | HLP-079-000005737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005745 | HLP-079-000005745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005752 | HLP-079-000005752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005758 | HLP-079-000005758 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005768 | HLP-079-000005768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005771 | HLP-079-000005772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005802 | HLP-079-000005802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005809 | HLP-079-000005809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005814 | HLP-079-000005814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005819 | HLP-079-000005819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005821 | HLP-079-000005826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005838 | HLP-079-000005838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005854 | HLP-079-000005854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005856 | HLP-079-000005856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005866 | HLP-079-000005866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005909 | HLP-079-000005909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005913 | HLP-079-000005913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005920 | HLP-079-000005920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005924 | HLP-079-000005924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005932 | HLP-079-000005933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005939 | HLP-079-000005939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005952 | HLP-079-000005952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005963 | HLP-079-000005963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005966 | HLP-079-000005966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005973 | HLP-079-000005974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005978 | HLP-079-000005978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005980 | HLP-079-000005980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005990 | HLP-079-000005990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005998 | HLP-079-000005998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006002 | HLP-079-000006002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006020 | HLP-079-000006021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006054 | HLP-079-000006054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006145 | HLP-079-000006145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006163 | HLP-079-000006163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006169 | HLP-079-000006169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006182 | HLP-079-000006182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006184 | HLP-079-000006184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006192 | HLP-079-000006192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006198 | HLP-079-000006199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006208 | HLP-079-000006208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006212 | HLP-079-000006214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006217 | HLP-079-000006217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006225 | HLP-079-000006226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006238 | HLP-079-000006238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006248 | HLP-079-000006248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006251 | HLP-079-000006251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006253 | HLP-079-000006254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006258 | HLP-079-000006258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006272 | HLP-079-000006272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006274 | HLP-079-000006274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006287 | HLP-079-000006287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006303 | HLP-079-000006303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006311 | HLP-079-000006311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006317 | HLP-079-000006317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006325 | HLP-079-000006325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006341 | HLP-079-000006341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006344 | HLP-079-000006344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006349 | HLP-079-000006349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006361 | HLP-079-000006361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006363 | HLP-079-000006364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006369 | HLP-079-000006369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006384 | HLP-079-000006384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006403 | HLP-079-000006403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006426 | HLP-079-000006426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006434 | HLP-079-000006434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006437 | HLP-079-000006437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006447 | HLP-079-000006447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006450 | HLP-079-000006452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006462 | HLP-079-000006462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006464 | HLP-079-000006464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006476 | HLP-079-000006476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006478 | HLP-079-000006478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006491 | HLP-079-000006491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006494 | HLP-079-000006494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006499 | HLP-079-000006499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006521 | HLP-079-000006521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006528 | HLP-079-000006528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006540 | HLP-079-000006540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006543 | HLP-079-000006543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006549 | HLP-079-000006549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006551 | HLP-079-000006552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006566 | HLP-079-000006566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006569 | HLP-079-000006569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006572 | HLP-079-000006572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006577 | HLP-079-000006577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006581 | HLP-079-000006582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006589 | HLP-079-000006590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006593 | HLP-079-000006593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006608 | HLP-079-000006608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006611 | HLP-079-000006612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006619 | HLP-079-000006620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006622 | HLP-079-000006622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006625 | HLP-079-000006625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006628 | HLP-079-000006628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006651 | HLP-079-000006651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006653 | HLP-079-000006653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006660 | HLP-079-000006660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006665 | HLP-079-000006665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006667 | HLP-079-000006667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006673 | HLP-079-000006673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006683 | HLP-079-000006683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006689 | HLP-079-000006689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006700 | HLP-079-000006700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006708 | HLP-079-000006708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006711 | HLP-079-000006711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006714 | HLP-079-000006714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006716 | HLP-079-000006716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006720 | HLP-079-000006721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006727 | HLP-079-000006728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006742 | HLP-079-000006742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006744 | HLP-079-000006744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006751 | HLP-079-000006751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006786 | HLP-079-000006786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006788 | HLP-079-000006788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006790 | HLP-079-000006791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006799 | HLP-079-000006799 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006805 | HLP-079-000006807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006810 | HLP-079-000006810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006812 | HLP-079-000006812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006845 | HLP-079-000006845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006847 | HLP-079-000006848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006852 | HLP-079-000006854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006857 | HLP-079-000006857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006869 | HLP-079-000006869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006879 | HLP-079-000006879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006888 | HLP-079-000006888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006894 | HLP-079-000006894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006897 | HLP-079-000006898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006905 | HLP-079-000006905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006911 | HLP-079-000006911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006915 | HLP-079-000006916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006918 | HLP-079-000006918 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006921 | HLP-079-000006921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006923 | HLP-079-000006924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006926 | HLP-079-000006926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006929 | HLP-079-000006930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006941 | HLP-079-000006941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006947 | HLP-079-000006947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006954 | HLP-079-000006954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006965 | HLP-079-000006965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006968 | HLP-079-000006968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006982 | HLP-079-000006982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006984 | HLP-079-000006986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006992 | HLP-079-000006992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007005 | HLP-079-000007005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007019 | HLP-079-000007019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007023 | HLP-079-000007023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007035 | HLP-079-000007035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007043 | HLP-079-000007044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007055 | HLP-079-000007055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007066 | HLP-079-000007066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007087 | HLP-079-000007089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007092 | HLP-079-000007092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007107 | HLP-079-000007107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007127 | HLP-079-000007127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007130 | HLP-079-000007131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007138 | HLP-079-000007138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007142 | HLP-079-000007142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007170 | HLP-079-000007170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007172 | HLP-079-000007172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007205 | HLP-079-000007205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007207 | HLP-079-000007207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007209 | HLP-079-000007209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007211 | HLP-079-000007211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007213 | HLP-079-000007213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007215 | HLP-079-000007215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007217 | HLP-079-000007218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007220 | HLP-079-000007221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007226 | HLP-079-000007226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007235 | HLP-079-000007235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007262 | HLP-079-000007262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007289 | HLP-079-000007289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007293 | HLP-079-000007293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007296 | HLP-079-000007297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007299 | HLP-079-000007299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007304 | HLP-079-000007304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007306 | HLP-079-000007306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007309 | HLP-079-000007310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007325 | HLP-079-000007325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007329 | HLP-079-000007329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007337 | HLP-079-000007337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007342 | HLP-079-000007343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007350 | HLP-079-000007350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007407 | HLP-079-000007407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007409 | HLP-079-000007409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007419 | HLP-079-000007419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007421 | HLP-079-000007421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007426 | HLP-079-000007426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007437 | HLP-079-000007437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007441 | HLP-079-000007442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007445 | HLP-079-000007445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007467 | HLP-079-000007468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007470 | HLP-079-000007470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007487 | HLP-079-000007487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007492 | HLP-079-000007492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007500 | HLP-079-000007501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007517 | HLP-079-000007517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007521 | HLP-079-000007521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007530 | HLP-079-000007530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007551 | HLP-079-000007551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007553 | HLP-079-000007554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007561 | HLP-079-000007561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007569 | HLP-079-000007569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007572 | HLP-079-000007572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007585 | HLP-079-000007585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007590 | HLP-079-000007590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007595 | HLP-079-000007595 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007610 | HLP-079-000007610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007618 | HLP-079-000007618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007620 | HLP-079-000007620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007622 | HLP-079-000007622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007631 | HLP-079-000007631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007636 | HLP-079-000007636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007647 | HLP-079-000007647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007651 | HLP-079-000007651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007676 | HLP-079-000007676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007681 | HLP-079-000007681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007687 | HLP-079-000007687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007693 | HLP-079-000007693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007700 | HLP-079-000007700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007710 | HLP-079-000007710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007716 | HLP-079-000007716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007747 | HLP-079-000007747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007750 | HLP-079-000007751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007753 | HLP-079-000007753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007767 | HLP-079-000007767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007777 | HLP-079-000007778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007784 | HLP-079-000007784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007827 | HLP-079-000007827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007835 | HLP-079-000007836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007839 | HLP-079-000007839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007848 | HLP-079-000007850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007852 | HLP-079-000007852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007856 | HLP-079-000007856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007871 | HLP-079-000007871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007874 | HLP-079-000007874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007888 | HLP-079-000007888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007894 | HLP-079-000007894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000007904 | HLP-079-000007904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007915 | HLP-079-000007915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007928 | HLP-079-000007928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007949 | HLP-079-000007949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007958 | HLP-079-000007958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007995 | HLP-079-000007995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000007998 | HLP-079-000007998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008006 | HLP-079-000008006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008010 | HLP-079-000008011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008029 | HLP-079-000008029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008034 | HLP-079-000008034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008050 | HLP-079-000008050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008061 | HLP-079-000008061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008069 | HLP-079-000008069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008074 | HLP-079-000008074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008102 | HLP-079-000008102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008108 | HLP-079-000008108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008114 | HLP-079-000008114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008118 | HLP-079-000008118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008131 | HLP-079-000008131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008138 | HLP-079-000008138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008140 | HLP-079-000008140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008148 | HLP-079-000008148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008178 | HLP-079-000008178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008206 | HLP-079-000008207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008219 | HLP-079-000008219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008239 | HLP-079-000008239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008241 | HLP-079-000008241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008266 | HLP-079-000008266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008283 | HLP-079-000008283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008285 | HLP-079-000008285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008294 | HLP-079-000008294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008301 | HLP-079-000008304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008308 | HLP-079-000008308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008313 | HLP-079-000008314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008333 | HLP-079-000008333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008337 | HLP-079-000008337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008356 | HLP-079-000008356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008367 | HLP-079-000008369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008373 | HLP-079-000008373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008378 | HLP-079-000008378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008380 | HLP-079-000008382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008386 | HLP-079-000008386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008397 | HLP-079-000008397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008401 | HLP-079-000008401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008407 | HLP-079-000008407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008416 | HLP-079-000008416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008418 | HLP-079-000008418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008452 | HLP-079-000008452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008460 | HLP-079-000008461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008479 | HLP-079-000008479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008485 | HLP-079-000008485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008503 | HLP-079-000008503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008517 | HLP-079-000008518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008527 | HLP-079-000008528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008536 | HLP-079-000008536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008540 | HLP-079-000008540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008543 | HLP-079-000008543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008546 | HLP-079-000008546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008549 | HLP-079-000008549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008556 | HLP-079-000008556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008561 | HLP-079-000008561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008563 | HLP-079-000008563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008566 | HLP-079-000008566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008572 | HLP-079-000008572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008580 | HLP-079-000008580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008583 | HLP-079-000008583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008596 | HLP-079-000008596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008617 | HLP-079-000008617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008627 | HLP-079-000008628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008636 | HLP-079-000008637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008639 | HLP-079-000008639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008651 | HLP-079-000008651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008664 | HLP-079-000008664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008688 | HLP-079-000008688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008712 | HLP-079-000008712 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008717 | HLP-079-000008717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008746 | HLP-079-000008747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008751 | HLP-079-000008751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008759 | HLP-079-000008759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008767 | HLP-079-000008767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008790 | HLP-079-000008790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008797 | HLP-079-000008797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008800 | HLP-079-000008800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008802 | HLP-079-000008802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008820 | HLP-079-000008820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008823 | HLP-079-000008823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008829 | HLP-079-000008829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008831 | HLP-079-000008831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008835 | HLP-079-000008835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008838 | HLP-079-000008838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008850 | HLP-079-000008850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008872 | HLP-079-000008872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008876 | HLP-079-000008876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008885 | HLP-079-000008885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008901 | HLP-079-000008901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008906 | HLP-079-000008907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008923 | HLP-079-000008923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008928 | HLP-079-000008928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008936 | HLP-079-000008936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008950 | HLP-079-000008950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008972 | HLP-079-000008972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008980 | HLP-079-000008980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008990 | HLP-079-000008991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008998 | HLP-079-000008999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009062 | HLP-079-000009062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009070 | HLP-079-000009070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009080 | HLP-079-000009080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009083 | HLP-079-000009083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009091 | HLP-079-000009091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009093 | HLP-079-000009093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009103 | HLP-079-000009103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009110 | HLP-079-000009110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009113 | HLP-079-000009113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009135 | HLP-079-000009135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009140 | HLP-079-000009140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009180 | HLP-079-000009180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009229 | HLP-079-000009229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009246 | HLP-079-000009246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009286 | HLP-079-000009286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009296 | HLP-079-000009296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009304 | HLP-079-000009304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009342 | HLP-079-000009342 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009364 | HLP-079-000009364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009367 | HLP-079-000009367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009375 | HLP-079-000009375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009382 | HLP-079-000009383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009429 | HLP-079-000009429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009437 | HLP-079-000009437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009483 | HLP-079-000009483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009487 | HLP-079-000009487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009508 | HLP-079-000009508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009513 | HLP-079-000009513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009517 | HLP-079-000009517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009520 | HLP-079-000009520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009524 | HLP-079-000009524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009548 | HLP-079-000009548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009551 | HLP-079-000009551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009566 | HLP-079-000009566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009580 | HLP-079-000009580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009640 | HLP-079-000009641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009644 | HLP-079-000009644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009656 | HLP-079-000009656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009659 | HLP-079-000009660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009673 | HLP-079-000009673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009680 | HLP-079-000009680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009683 | HLP-079-000009683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009719 | HLP-079-000009719 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009721 | HLP-079-000009721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009737 | HLP-079-000009737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009743 | HLP-079-000009743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009775 | HLP-079-000009775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009778 | HLP-079-000009778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009829 | HLP-079-000009829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009833 | HLP-079-000009834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009856 | HLP-079-000009856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009864 | HLP-079-000009866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009868 | HLP-079-000009868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009878 | HLP-079-000009878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009880 | HLP-079-000009880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009903 | HLP-079-000009903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009909 | HLP-079-000009909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009912 | HLP-079-000009912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009974 | HLP-079-000009974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009980 | HLP-079-000009980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009982 | HLP-079-000009982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009984 | HLP-079-000009984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009993 | HLP-079-000009993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009997 | HLP-079-000009997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010001 | HLP-079-000010001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010012 | HLP-079-000010012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010021 | HLP-079-000010021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010029 | HLP-079-000010029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010033 | HLP-079-000010033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010036 | HLP-079-000010036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010046 | HLP-079-000010046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010048 | HLP-079-000010048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010064 | HLP-079-000010064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010104 | HLP-079-000010104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010106 | HLP-079-000010106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010108 | HLP-079-000010108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010111 | HLP-079-000010112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010115 | HLP-079-000010115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010118 | HLP-079-000010119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010122 | HLP-079-000010122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010127 | HLP-079-000010127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010141 | HLP-079-000010141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010146 | HLP-079-000010146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010149 | HLP-079-000010149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010173 | HLP-079-000010173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010189 | HLP-079-000010189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010196 | HLP-079-000010197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010199 | HLP-079-000010199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010208 | HLP-079-000010210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010214 | HLP-079-000010214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010218 | HLP-079-000010219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010232 | HLP-079-000010232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010235 | HLP-079-000010235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010238 | HLP-079-000010239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010248 | HLP-079-000010248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010273 | HLP-079-000010274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010280 | HLP-079-000010281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010286 | HLP-079-000010289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010292 | HLP-079-000010292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010294 | HLP-079-000010295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010298 | HLP-079-000010298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010301 | HLP-079-000010303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010314 | HLP-079-000010315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010322 | HLP-079-000010322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010373 | HLP-079-000010375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010377 | HLP-079-000010377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010381 | HLP-079-000010381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010383 | HLP-079-000010383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010390 | HLP-079-000010390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010405 | HLP-079-000010407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010409 | HLP-079-000010410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010472 | HLP-079-000010472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010497 | HLP-079-000010498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010510 | HLP-079-000010511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010516 | HLP-079-000010516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010528 | HLP-079-000010528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010536 | HLP-079-000010537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010546 | HLP-079-000010546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010594 | HLP-079-000010594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010596 | HLP-079-000010596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010609 | HLP-079-000010609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010622 | HLP-079-000010622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010635 | HLP-079-000010635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010656 | HLP-079-000010657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010663 | HLP-079-000010663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010666 | HLP-079-000010666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010676 | HLP-079-000010676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010703 | HLP-079-000010703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010726 | HLP-079-000010726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010779 | HLP-079-000010779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010786 | HLP-079-000010789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010792 | HLP-079-000010792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010804 | HLP-079-000010804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010822 | HLP-079-000010822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010905 | HLP-079-000010905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010919 | HLP-079-000010919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010936 | HLP-079-000010936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010950 | HLP-079-000010951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010957 | HLP-079-000010957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010959 | HLP-079-000010959 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010961 | HLP-079-000010961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011017 | HLP-079-000011017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011033 | HLP-079-000011033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011041 | HLP-079-000011043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011070 | HLP-079-000011070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011099 | HLP-079-000011099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011113 | HLP-079-000011113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011116 | HLP-079-000011116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011133 | HLP-079-000011133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011149 | HLP-079-000011149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011155 | HLP-079-000011155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011168 | HLP-079-000011169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011177 | HLP-079-000011177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011193 | HLP-079-000011193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011195 | HLP-079-000011195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011198 | HLP-079-000011198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011214 | HLP-079-000011214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011218 | HLP-079-000011219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011222 | HLP-079-000011223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011235 | HLP-079-000011235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011242 | HLP-079-000011242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011244 | HLP-079-000011246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011248 | HLP-079-000011248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011262 | HLP-079-000011262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011281 | HLP-079-000011281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011283 | HLP-079-000011283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011288 | HLP-079-000011288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011309 | HLP-079-000011309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011324 | HLP-079-000011324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011351 | HLP-079-000011351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011363 | HLP-079-000011363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011372 | HLP-079-000011372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011379 | HLP-079-000011380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011391 | HLP-079-000011394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011411 | HLP-079-000011411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011423 | HLP-079-000011423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011437 | HLP-079-000011437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011445 | HLP-079-000011445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011506 | HLP-079-000011506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011513 | HLP-079-000011513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011555 | HLP-079-000011555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011569 | HLP-079-000011569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011579 | HLP-079-000011580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011603 | HLP-079-000011603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011615 | HLP-079-000011615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011623 | HLP-079-000011623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011634 | HLP-079-000011634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011646 | HLP-079-000011647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011663 | HLP-079-000011663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011665 | HLP-079-000011665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011690 | HLP-079-000011690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011695 | HLP-079-000011695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011703 | HLP-079-000011703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011709 | HLP-079-000011710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011716 | HLP-079-000011716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011731 | HLP-079-000011731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011735 | HLP-079-000011735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011749 | HLP-079-000011750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011762 | HLP-079-000011762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011772 | HLP-079-000011772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011789 | HLP-079-000011789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011794 | HLP-079-000011794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011796 | HLP-079-000011796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011815 | HLP-079-000011816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011835 | HLP-079-000011835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011860 | HLP-079-000011860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011887 | HLP-079-000011887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011893 | HLP-079-000011893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011931 | HLP-079-000011931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011938 | HLP-079-000011938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000011942 | HLP-079-000011943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011949 | HLP-079-000011949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011984 | HLP-079-000011984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011986 | HLP-079-000011987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012009 | HLP-079-000012009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012013 | HLP-079-000012013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012043 | HLP-079-000012043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012063 | HLP-079-000012063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012068 | HLP-079-000012069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012086 | HLP-079-000012086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012088 | HLP-079-000012089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012094 | HLP-079-000012095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012100 | HLP-079-000012100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012104 | HLP-079-000012104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012113 | HLP-079-000012113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012116 | HLP-079-000012116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012124 | HLP-079-000012124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012145 | HLP-079-000012145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012149 | HLP-079-000012149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012157 | HLP-079-000012159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012177 | HLP-079-000012177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012182 | HLP-079-000012182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012190 | HLP-079-000012190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012202 | HLP-079-000012202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012204 | HLP-079-000012204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012207 | HLP-079-000012208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012222 | HLP-079-000012222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012238 | HLP-079-000012238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012250 | HLP-079-000012250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012281 | HLP-079-000012281 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012285 | HLP-079-000012285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012287 | HLP-079-000012287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012294 | HLP-079-000012294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012297 | HLP-079-000012297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012301 | HLP-079-000012301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012303 | HLP-079-000012303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012305 | HLP-079-000012305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012308 | HLP-079-000012308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012314 | HLP-079-000012314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012334 | HLP-079-000012334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012338 | HLP-079-000012338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012370 | HLP-079-000012370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012379 | HLP-079-000012379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012403 | HLP-079-000012403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012406 | HLP-079-000012406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012446 | HLP-079-000012446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012516 | HLP-079-000012516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012548 | HLP-079-000012548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012570 | HLP-079-000012570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012574 | HLP-079-000012574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012625 | HLP-079-000012625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012641 | HLP-079-000012643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012659 | HLP-079-000012659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012689 | HLP-079-000012689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012695 | HLP-079-000012697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012825 | HLP-079-000012826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012946 | HLP-079-000012958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012962 | HLP-079-000012977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012983 | HLP-079-000012984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012987 | HLP-079-000012987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013012 | HLP-079-000013022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013046 | HLP-079-000013046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013083 | HLP-079-000013108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013113 | HLP-079-000013113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013172 | HLP-079-000013173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013209 | HLP-079-000013214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013230 | HLP-079-000013230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013271 | HLP-079-000013305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013307 | HLP-079-000013312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013331 | HLP-079-000013331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013345 | HLP-079-000013345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013349 | HLP-079-000013349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013367 | HLP-079-000013367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013369 | HLP-079-000013369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013406 | HLP-079-000013406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013430 | HLP-079-000013430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013465 | HLP-079-000013465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013511 | HLP-079-000013512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013551 | HLP-079-000013584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013592 | HLP-079-000013597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013617 | HLP-079-000013617 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013619 | HLP-079-000013619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013679 | HLP-079-000013680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013682 | HLP-079-000013682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013684 | HLP-079-000013687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013690 | HLP-079-000013691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013702 | HLP-079-000013703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013710 | HLP-079-000013717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013720 | HLP-079-000013721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013730 | HLP-079-000013730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013740 | HLP-079-000013740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013751 | HLP-079-000013756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013759 | HLP-079-000013759 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013763 | HLP-079-000013795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013805 | HLP-079-000013805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013820 | HLP-079-000013825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013865 | HLP-079-000013899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013907 | HLP-079-000013908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013915 | HLP-079-000013915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000013928 | HLP-079-000013929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013937 | HLP-079-000013937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013939 | HLP-079-000013939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013951 | HLP-079-000013951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013958 | HLP-079-000013958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013963 | HLP-079-000013963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013973 | HLP-079-000013985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013987 | HLP-079-000013993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000013996 | HLP-079-000014002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014006 | HLP-079-000014007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014010 | HLP-079-000014043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014046 | HLP-079-000014048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014055 | HLP-079-000014081 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014090 | HLP-079-000014090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014092 | HLP-079-000014092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014094 | HLP-079-000014094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014096 | HLP-079-000014096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014099 | HLP-079-000014103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014122 | HLP-079-000014123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014166 | HLP-079-000014167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014174 | HLP-079-000014180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014184 | HLP-079-000014203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014206 | HLP-079-000014206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014212 | HLP-079-000014212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014219 | HLP-079-000014220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014224 | HLP-079-000014284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014312 | HLP-079-000014312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014325 | HLP-079-000014328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014337 | HLP-079-000014337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014361 | HLP-079-000014361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014363 | HLP-079-000014364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014403 | HLP-079-000014404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014425 | HLP-079-000014425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014453 | HLP-079-000014468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014498 | HLP-079-000014498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014510 | HLP-079-000014511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014513 | HLP-079-000014514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014548 | HLP-079-000014550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014571 | HLP-079-000014571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014586 | HLP-079-000014588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014601 | HLP-079-000014603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014627 | HLP-079-000014627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014644 | HLP-079-000014647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014654 | HLP-079-000014656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014687 | HLP-079-000014688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014691 | HLP-079-000014693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014712 | HLP-079-000014712 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014724 | HLP-079-000014724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014726 | HLP-079-000014731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014738 | HLP-079-000014755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014761 | HLP-079-000014762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014764 | HLP-079-000014764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014827 | HLP-079-000014827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014832 | HLP-079-000014868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000014874 | HLP-079-000014910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014918 | HLP-079-000014923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014932 | HLP-079-000014952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014976 | HLP-079-000014978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000014980 | HLP-079-000014995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015012 | HLP-079-000015012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015032 | HLP-079-000015034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015036 | HLP-079-000015057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015071 | HLP-079-000015088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015102 | HLP-079-000015102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015104 | HLP-079-000015106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015156 | HLP-079-000015156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015223 | HLP-079-000015223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015239 | HLP-079-000015239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015322 | HLP-079-000015352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015356 | HLP-079-000015356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015360 | HLP-079-000015360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015368 | HLP-079-000015368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015374 | HLP-079-000015379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015385 | HLP-079-000015421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015428 | HLP-079-000015429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015431 | HLP-079-000015433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015474 | HLP-079-000015474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015476 | HLP-079-000015501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015603 | HLP-079-000015603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015614 | HLP-079-000015614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015616 | HLP-079-000015616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015630 | HLP-079-000015631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015633 | HLP-079-000015649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015656 | HLP-079-000015656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015658 | HLP-079-000015683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015686 | HLP-079-000015687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015698 | HLP-079-000015698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015700 | HLP-079-000015705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015711 | HLP-079-000015736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015739 | HLP-079-000015744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015749 | HLP-079-000015764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015770 | HLP-079-000015784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015791 | HLP-079-000015817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015819 | HLP-079-000015823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015825 | HLP-079-000015825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015846 | HLP-079-000015851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015854 | HLP-079-000015854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015860 | HLP-079-000015865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015870 | HLP-079-000015878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000015880 | HLP-079-000015881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015917 | HLP-079-000015929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015937 | HLP-079-000015964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015977 | HLP-079-000015977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000015983 | HLP-079-000016008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016017 | HLP-079-000016022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016060 | HLP-079-000016062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016087 | HLP-079-000016087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016089 | HLP-079-000016091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016106 | HLP-079-000016120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016122 | HLP-079-000016124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016153 | HLP-079-000016157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016168 | HLP-079-000016170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016206 | HLP-079-000016206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016211 | HLP-079-000016212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016219 | HLP-079-000016240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016293 | HLP-079-000016303 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016305 | HLP-079-000016316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016318 | HLP-079-000016322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016327 | HLP-079-000016334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016339 | HLP-079-000016351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016384 | HLP-079-000016384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016390 | HLP-079-000016391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016400 | HLP-079-000016417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016433 | HLP-079-000016469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016471 | HLP-079-000016491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016495 | HLP-079-000016495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016504 | HLP-079-000016511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016520 | HLP-079-000016526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016528 | HLP-079-000016556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016564 | HLP-079-000016564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016566 | HLP-079-000016573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016576 | HLP-079-000016591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016593 | HLP-079-000016612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016616 | HLP-079-000016632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016662 | HLP-079-000016681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016687 | HLP-079-000016687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016689 | HLP-079-000016747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016786 | HLP-079-000016790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016801 | HLP-079-000016832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016846 | HLP-079-000016879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016881 | HLP-079-000016908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016943 | HLP-079-000016947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016949 | HLP-079-000016949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016959 | HLP-079-000016965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000016975 | HLP-079-000016988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016991 | HLP-079-000016991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016997 | HLP-079-000016997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000016999 | HLP-079-000016999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017002 | HLP-079-000017002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017004 | HLP-079-000017004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017006 | HLP-079-000017006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017008 | HLP-079-000017008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017010 | HLP-079-000017010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017012 | HLP-079-000017012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017014 | HLP-079-000017017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017023 | HLP-079-000017025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017058 | HLP-079-000017061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017063 | HLP-079-000017063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017065 | HLP-079-000017079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017081 | HLP-079-000017100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017103 | HLP-079-000017128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017136 | HLP-079-000017151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017162 | HLP-079-000017178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017180 | HLP-079-000017184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017189 | HLP-079-000017194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017214 | HLP-079-000017233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017262 | HLP-079-000017263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017269 | HLP-079-000017270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017286 | HLP-079-000017286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017312 | HLP-079-000017331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017340 | HLP-079-000017359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017381 | HLP-079-000017387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017396 | HLP-079-000017415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017418 | HLP-079-000017433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017437 | HLP-079-000017438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017444 | HLP-079-000017449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017465 | HLP-079-000017474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017476 | HLP-079-000017478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017480 | HLP-079-000017486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017488 | HLP-079-000017500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017506 | HLP-079-000017536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017549 | HLP-079-000017568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017596 | HLP-079-000017610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017612 | HLP-079-000017612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017614 | HLP-079-000017614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017616 | HLP-079-000017619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017623 | HLP-079-000017623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017625 | HLP-079-000017625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017628 | HLP-079-000017628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017630 | HLP-079-000017636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017681 | HLP-079-000017681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017698 | HLP-079-000017698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017733 | HLP-079-000017734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017749 | HLP-079-000017752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017760 | HLP-079-000017760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017762 | HLP-079-000017762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017772 | HLP-079-000017780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017802 | HLP-079-000017802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017806 | HLP-079-000017820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017823 | HLP-079-000017839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017846 | HLP-079-000017846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017848 | HLP-079-000017862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017866 | HLP-079-000017881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017888 | HLP-079-000017888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017891 | HLP-079-000017908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017920 | HLP-079-000017939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017942 | HLP-079-000017948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000017955 | HLP-079-000017955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017960 | HLP-079-000017960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017973 | HLP-079-000017973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017980 | HLP-079-000017980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000017984 | HLP-079-000017984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018003 | HLP-079-000018008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018017 | HLP-079-000018019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018037 | HLP-079-000018041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018061 | HLP-079-000018078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018081 | HLP-079-000018082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018096 | HLP-079-000018096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018119 | HLP-079-000018119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018129 | HLP-079-000018129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018152 | HLP-079-000018154 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018160 | HLP-079-000018204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018207 | HLP-079-000018214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018245 | HLP-079-000018245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018258 | HLP-079-000018259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018282 | HLP-079-000018283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018313 | HLP-079-000018315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018327 | HLP-079-000018328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018349 | HLP-079-000018352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018371 | HLP-079-000018372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018404 | HLP-079-000018405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018415 | HLP-079-000018415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018440 | HLP-079-000018445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018457 | HLP-079-000018457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018461 | HLP-079-000018461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018465 | HLP-079-000018466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018488 | HLP-079-000018493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018500 | HLP-079-000018500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018519 | HLP-079-000018524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018544 | HLP-079-000018544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018580 | HLP-079-000018587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018603 | HLP-079-000018603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018606 | HLP-079-000018606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018629 | HLP-079-000018629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018631 | HLP-079-000018632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018642 | HLP-079-000018642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018653 | HLP-079-000018653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018656 | HLP-079-000018656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018670 | HLP-079-000018672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018677 | HLP-079-000018681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018689 | HLP-079-000018689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018692 | HLP-079-000018699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018703 | HLP-079-000018705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018710 | HLP-079-000018710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018714 | HLP-079-000018715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018717 | HLP-079-000018722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018743 | HLP-079-000018743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018794 | HLP-079-000018800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018812 | HLP-079-000018812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018834 | HLP-079-000018843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018847 | HLP-079-000018850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000018852 | HLP-079-000018856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018862 | HLP-079-000018862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018867 | HLP-079-000018877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018922 | HLP-079-000018927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018934 | HLP-079-000018936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018945 | HLP-079-000018946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018964 | HLP-079-000018964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000018982 | HLP-079-000018982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019005 | HLP-079-000019014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019016 | HLP-079-000019020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019030 | HLP-079-000019030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019039 | HLP-079-000019040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019047 | HLP-079-000019053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019060 | HLP-079-000019060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019073 | HLP-079-000019087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019090 | HLP-079-000019095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019104 | HLP-079-000019104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019147 | HLP-079-000019156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019159 | HLP-079-000019159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019167 | HLP-079-000019169 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019172 | HLP-079-000019172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019176 | HLP-079-000019188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019197 | HLP-079-000019198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019217 | HLP-079-000019218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019242 | HLP-079-000019252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019290 | HLP-079-000019295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019301 | HLP-079-000019301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019310 | HLP-079-000019316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019319 | HLP-079-000019320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019328 | HLP-079-000019328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019336 | HLP-079-000019336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019340 | HLP-079-000019341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019362 | HLP-079-000019362 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019365 | HLP-079-000019366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019369 | HLP-079-000019371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019373 | HLP-079-000019376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019395 | HLP-079-000019396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019405 | HLP-079-000019408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019415 | HLP-079-000019415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019426 | HLP-079-000019430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019446 | HLP-079-000019447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019450 | HLP-079-000019450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019465 | HLP-079-000019465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019487 | HLP-079-000019487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019505 | HLP-079-000019505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019516 | HLP-079-000019526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019533 | HLP-079-000019533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019554 | HLP-079-000019566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019573 | HLP-079-000019573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019596 | HLP-079-000019609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019611 | HLP-079-000019611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019623 | HLP-079-000019623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019629 | HLP-079-000019629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019633 | HLP-079-000019633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019636 | HLP-079-000019636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019661 | HLP-079-000019661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019671 | HLP-079-000019698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019708 | HLP-079-000019708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019726 | HLP-079-000019728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019741 | HLP-079-000019741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019744 | HLP-079-000019755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019760 | HLP-079-000019760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019768 | HLP-079-000019768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019781 | HLP-079-000019792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019794 | HLP-079-000019794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019796 | HLP-079-000019802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019817 | HLP-079-000019817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019823 | HLP-079-000019824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019830 | HLP-079-000019830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019850 | HLP-079-000019851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019863 | HLP-079-000019863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019884 | HLP-079-000019884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019892 | HLP-079-000019892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019894 | HLP-079-000019894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019899 | HLP-079-000019900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019907 | HLP-079-000019907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019909 | HLP-079-000019919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019929 | HLP-079-000019929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019932 | HLP-079-000019938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019946 | HLP-079-000019948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019954 | HLP-079-000019955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000019960 | HLP-079-000019960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019977 | HLP-079-000019978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019981 | HLP-079-000019981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000019997 | HLP-079-000019997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020000 | HLP-079-000020002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020005 | HLP-079-000020005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020007 | HLP-079-000020017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020030 | HLP-079-000020040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020087 | HLP-079-000020088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020090 | HLP-079-000020090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020093 | HLP-079-000020093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020100 | HLP-079-000020100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020123 | HLP-079-000020123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020207 | HLP-079-000020209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020217 | HLP-079-000020217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020221 | HLP-079-000020223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020233 | HLP-079-000020233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020287 | HLP-079-000020314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020316 | HLP-079-000020316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020321 | HLP-079-000020321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020339 | HLP-079-000020340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020349 | HLP-079-000020357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020360 | HLP-079-000020360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020364 | HLP-079-000020364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020372 | HLP-079-000020372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020382 | HLP-079-000020382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020394 | HLP-079-000020397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020399 | HLP-079-000020404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020409 | HLP-079-000020411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020416 | HLP-079-000020439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020458 | HLP-079-000020468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020484 | HLP-079-000020488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020495 | HLP-079-000020496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020501 | HLP-079-000020502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020504 | HLP-079-000020504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020510 | HLP-079-000020512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020515 | HLP-079-000020515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020517 | HLP-079-000020517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020519 | HLP-079-000020520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020522 | HLP-079-000020522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020524 | HLP-079-000020524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020527 | HLP-079-000020527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020542 | HLP-079-000020543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020546 | HLP-079-000020546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020581 | HLP-079-000020585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020596 | HLP-079-000020596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020599 | HLP-079-000020600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020631 | HLP-079-000020632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020638 | HLP-079-000020638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020641 | HLP-079-000020641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020643 | HLP-079-000020644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020646 | HLP-079-000020667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020673 | HLP-079-000020673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020675 | HLP-079-000020675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020688 | HLP-079-000020688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020690 | HLP-079-000020690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020699 | HLP-079-000020717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020720 | HLP-079-000020724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020734 | HLP-079-000020734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020741 | HLP-079-000020741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020751 | HLP-079-000020753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020756 | HLP-079-000020775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020787 | HLP-079-000020787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020789 | HLP-079-000020789 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020792 | HLP-079-000020793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020799 | HLP-079-000020800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020805 | HLP-079-000020806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020815 | HLP-079-000020815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020823 | HLP-079-000020824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020826 | HLP-079-000020846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020849 | HLP-079-000020850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020872 | HLP-079-000020872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000020878 | HLP-079-000020878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020880 | HLP-079-000020886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020889 | HLP-079-000020893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020922 | HLP-079-000020923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020940 | HLP-079-000020943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020968 | HLP-079-000020972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020981 | HLP-079-000020982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020986 | HLP-079-000020986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000020999 | HLP-079-000020999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021011 | HLP-079-000021011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021018 | HLP-079-000021018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021022 | HLP-079-000021025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021027 | HLP-079-000021046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021052 | HLP-079-000021052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021059 | HLP-079-000021059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021075 | HLP-079-000021075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021081 | HLP-079-000021083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021089 | HLP-079-000021090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021095 | HLP-079-000021100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021113 | HLP-079-000021128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021138 | HLP-079-000021138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021143 | HLP-079-000021143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021145 | HLP-079-000021152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021180 | HLP-079-000021187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021189 | HLP-079-000021193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021204 | HLP-079-000021204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021209 | HLP-079-000021216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021222 | HLP-079-000021223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021226 | HLP-079-000021238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021245 | HLP-079-000021246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021266 | HLP-079-000021266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021271 | HLP-079-000021273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021276 | HLP-079-000021297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021324 | HLP-079-000021324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021326 | HLP-079-000021326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021328 | HLP-079-000021329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021332 | HLP-079-000021338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021351 | HLP-079-000021351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021359 | HLP-079-000021359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021361 | HLP-079-000021364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021383 | HLP-079-000021383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021392 | HLP-079-000021393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021417 | HLP-079-000021418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021420 | HLP-079-000021423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021431 | HLP-079-000021439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021441 | HLP-079-000021449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021460 | HLP-079-000021461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021474 | HLP-079-000021474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021489 | HLP-079-000021489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021493 | HLP-079-000021493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021495 | HLP-079-000021495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021520 | HLP-079-000021520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021524 | HLP-079-000021530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021532 | HLP-079-000021532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021536 | HLP-079-000021628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021630 | HLP-079-000021631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021641 | HLP-079-000021683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021685 | HLP-079-000021691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021697 | HLP-079-000021702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021704 | HLP-079-000021706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021708 | HLP-079-000021708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021732 | HLP-079-000021732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021748 | HLP-079-000021749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021763 | HLP-079-000021763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021765 | HLP-079-000021765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021772 | HLP-079-000021774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021783 | HLP-079-000021784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021793 | HLP-079-000021793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021798 | HLP-079-000021798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021804 | HLP-079-000021804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021825 | HLP-079-000021827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021837 | HLP-079-000021837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000021842 | HLP-079-000021847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021849 | HLP-079-000021860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021862 | HLP-079-000021882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021909 | HLP-079-000021910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021913 | HLP-079-000021923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021925 | HLP-079-000021936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021975 | HLP-079-000021976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021981 | HLP-079-000021986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000021988 | HLP-079-000021998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022000 | HLP-079-000022002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022020 | HLP-079-000022027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022029 | HLP-079-000022030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022069 | HLP-079-000022069 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022078 | HLP-079-000022087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022091 | HLP-079-000022093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022101 | HLP-079-000022102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022106 | HLP-079-000022128 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022140 | HLP-079-000022140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022155 | HLP-079-000022156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022159 | HLP-079-000022164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022168 | HLP-079-000022179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022181 | HLP-079-000022182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022184 | HLP-079-000022190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022192 | HLP-079-000022192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022200 | HLP-079-000022217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022231 | HLP-079-000022245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022254 | HLP-079-000022254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022262 | HLP-079-000022263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022273 | HLP-079-000022285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022292 | HLP-079-000022293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022358 | HLP-079-000022358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022361 | HLP-079-000022361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022368 | HLP-079-000022368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022383 | HLP-079-000022383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022391 | HLP-079-000022394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022398 | HLP-079-000022398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022409 | HLP-079-000022409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022432 | HLP-079-000022444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022447 | HLP-079-000022458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022461 | HLP-079-000022513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022549 | HLP-079-000022550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022564 | HLP-079-000022567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022589 | HLP-079-000022607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022615 | HLP-079-000022626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022631 | HLP-079-000022634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022646 | HLP-079-000022647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022656 | HLP-079-000022657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022659 | HLP-079-000022660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022662 | HLP-079-000022673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022682 | HLP-079-000022682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022684 | HLP-079-000022684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022688 | HLP-079-000022688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022703 | HLP-079-000022705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022711 | HLP-079-000022713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022752 | HLP-079-000022752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022771 | HLP-079-000022772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022792 | HLP-079-000022803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022806 | HLP-079-000022808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022824 | HLP-079-000022825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022830 | HLP-079-000022832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022837 | HLP-079-000022838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022846 | HLP-079-000022846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022855 | HLP-079-000022856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022859 | HLP-079-000022859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022862 | HLP-079-000022884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022889 | HLP-079-000022890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022894 | HLP-079-000022896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022900 | HLP-079-000022902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022906 | HLP-079-000022906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022908 | HLP-079-000022916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022918 | HLP-079-000022924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022938 | HLP-079-000022948 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000022953 | HLP-079-000022953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022967 | HLP-079-000022967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022970 | HLP-079-000022991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022994 | HLP-079-000022996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000022998 | HLP-079-000023000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023009 | HLP-079-000023011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023016 | HLP-079-000023047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023054 | HLP-079-000023054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023063 | HLP-079-000023075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023086 | HLP-079-000023087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023094 | HLP-079-000023111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023116 | HLP-079-000023130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023134 | HLP-079-000023135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023137 | HLP-079-000023160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023162 | HLP-079-000023165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023168 | HLP-079-000023168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023170 | HLP-079-000023170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023172 | HLP-079-000023173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023176 | HLP-079-000023177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023179 | HLP-079-000023184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023189 | HLP-079-000023192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023206 | HLP-079-000023211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023213 | HLP-079-000023236 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023241 | HLP-079-000023242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023247 | HLP-079-000023247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023270 | HLP-079-000023270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023275 | HLP-079-000023284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023286 | HLP-079-000023286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023303 | HLP-079-000023304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023311 | HLP-079-000023315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023317 | HLP-079-000023319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023326 | HLP-079-000023327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023329 | HLP-079-000023330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023332 | HLP-079-000023345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023367 | HLP-079-000023367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023369 | HLP-079-000023370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023377 | HLP-079-000023377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023392 | HLP-079-000023392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023395 | HLP-079-000023404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023408 | HLP-079-000023409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023413 | HLP-079-000023413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023449 | HLP-079-000023449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023452 | HLP-079-000023452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023475 | HLP-079-000023476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023492 | HLP-079-000023494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023500 | HLP-079-000023500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023507 | HLP-079-000023512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023515 | HLP-079-000023516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023541 | HLP-079-000023542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023552 | HLP-079-000023553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023555 | HLP-079-000023555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023573 | HLP-079-000023574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023576 | HLP-079-000023578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023589 | HLP-079-000023589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023597 | HLP-079-000023599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023606 | HLP-079-000023607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023618 | HLP-079-000023618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023623 | HLP-079-000023623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023625 | HLP-079-000023626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023628 | HLP-079-000023628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023635 | HLP-079-000023635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023646 | HLP-079-000023646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023663 | HLP-079-000023664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023669 | HLP-079-000023669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023689 | HLP-079-000023689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023694 | HLP-079-000023696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023713 | HLP-079-000023713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023721 | HLP-079-000023721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023738 | HLP-079-000023738 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023748 | HLP-079-000023750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023755 | HLP-079-000023755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023767 | HLP-079-000023768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023771 | HLP-079-000023772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023792 | HLP-079-000023793 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023797 | HLP-079-000023821 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023848 | HLP-079-000023848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023859 | HLP-079-000023859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023864 | HLP-079-000023874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023878 | HLP-079-000023878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023884 | HLP-079-000023894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023896 | HLP-079-000023896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000023905 | HLP-079-000023906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023914 | HLP-079-000023914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023917 | HLP-079-000023917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023944 | HLP-079-000023946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023968 | HLP-079-000023970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000023976 | HLP-079-000023976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024006 | HLP-079-000024007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024014 | HLP-079-000024017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024025 | HLP-079-000024026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024033 | HLP-079-000024035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024037 | HLP-079-000024046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024067 | HLP-079-000024067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024081 | HLP-079-000024084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024087 | HLP-079-000024088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024093 | HLP-079-000024094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024096 | HLP-079-000024096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024099 | HLP-079-000024100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024118 | HLP-079-000024132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024135 | HLP-079-000024136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024144 | HLP-079-000024144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024150 | HLP-079-000024150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024153 | HLP-079-000024153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024155 | HLP-079-000024170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024190 | HLP-079-000024191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024197 | HLP-079-000024198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024205 | HLP-079-000024205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024209 | HLP-079-000024215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024222 | HLP-079-000024222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024229 | HLP-079-000024232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024268 | HLP-079-000024268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024305 | HLP-079-000024306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024310 | HLP-079-000024310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024316 | HLP-079-000024316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024322 | HLP-079-000024322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024325 | HLP-079-000024325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024377 | HLP-079-000024377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024398 | HLP-079-000024398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024417 | HLP-079-000024417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024430 | HLP-079-000024430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024432 | HLP-079-000024432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024436 | HLP-079-000024438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024441 | HLP-079-000024458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024466 | HLP-079-000024482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024486 | HLP-079-000024486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024492 | HLP-079-000024503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024509 | HLP-079-000024511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024513 | HLP-079-000024515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024518 | HLP-079-000024518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024520 | HLP-079-000024520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024524 | HLP-079-000024525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024527 | HLP-079-000024535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024545 | HLP-079-000024545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024548 | HLP-079-000024548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024561 | HLP-079-000024562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000024579 | HLP-079-000024583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024621 | HLP-079-000024625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024629 | HLP-079-000024665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024683 | HLP-079-000024743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024780 | HLP-079-000024780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024819 | HLP-079-000024823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024853 | HLP-079-000024856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024895 | HLP-079-000024899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000024930 | HLP-079-000025011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000025014 | HLP-079-000025017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025024 | HLP-079-000025075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025239 | HLP-079-000025312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025316 | HLP-079-000025319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025400 | HLP-079-000025451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025508 | HLP-079-000025512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025514 | HLP-079-000025515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025528 | HLP-079-000025528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000025532 | HLP-079-000025532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000025539 | HLP-079-000025539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000185 | HLP-080-000000185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000223 | HLP-080-000000223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000225 | HLP-080-000000225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000233 | HLP-080-000000233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000240 | HLP-080-000000240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000436 | HLP-080-000000436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000449 | HLP-080-000000449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000562 | HLP-080-000000562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000603 | HLP-080-000000603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000605 | HLP-080-000000605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000623 | HLP-080-000000623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000628 | HLP-080-000000628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000647 | HLP-080-000000647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000670 | HLP-080-000000671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000676 | HLP-080-000000676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000681 | HLP-080-000000683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000726 | HLP-080-000000726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000000805 | HLP-080-000000807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000816 | HLP-080-000000816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000818 | HLP-080-000000818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000830 | HLP-080-000000830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000833 | HLP-080-000000833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000866 | HLP-080-000000867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000869 | HLP-080-000000870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000898 | HLP-080-000000898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000934 | HLP-080-000000934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001001 | HLP-080-000001001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001008 | HLP-080-000001008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001040 | HLP-080-000001040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001174 | HLP-080-000001174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001179 | HLP-080-000001180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001201 | HLP-080-000001201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001313 | HLP-080-000001313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001372 | HLP-080-000001372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001374 | HLP-080-000001374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001381 | HLP-080-000001381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001385 | HLP-080-000001385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001427 | HLP-080-000001427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001435 | HLP-080-000001435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001449 | HLP-080-000001449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001465 | HLP-080-000001465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001480 | HLP-080-000001480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001540 | HLP-080-000001540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001542 | HLP-080-000001542 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001551 | HLP-080-000001551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001553 | HLP-080-000001553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001561 | HLP-080-000001561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001570 | HLP-080-000001570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001596 | HLP-080-000001596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001613 | HLP-080-000001614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001623 | HLP-080-000001623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001626 | HLP-080-000001626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001635 | HLP-080-000001635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001666 | HLP-080-000001666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001734 | HLP-080-000001734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001741 | HLP-080-000001741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001753 | HLP-080-000001753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001819 | HLP-080-000001819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001827 | HLP-080-000001827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001846 | HLP-080-000001846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001851 | HLP-080-000001851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001856 | HLP-080-000001856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000001910 | HLP-080-000001910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001915 | HLP-080-000001915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001922 | HLP-080-000001923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001939 | HLP-080-000001939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001942 | HLP-080-000001942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001955 | HLP-080-000001955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001970 | HLP-080-000001970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001982 | HLP-080-000001982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002025 | HLP-080-000002025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002053 | HLP-080-000002053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002074 | HLP-080-000002075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002134 | HLP-080-000002135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002159 | HLP-080-000002159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002161 | HLP-080-000002161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002175 | HLP-080-000002175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002179 | HLP-080-000002179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002183 | HLP-080-000002183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002200 | HLP-080-000002200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002207 | HLP-080-000002207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002234 | HLP-080-000002234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002249 | HLP-080-000002252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002256 | HLP-080-000002256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002269 | HLP-080-000002269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002306 | HLP-080-000002306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002317 | HLP-080-000002321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002339 | HLP-080-000002339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002382 | HLP-080-000002382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002393 | HLP-080-000002393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002416 | HLP-080-000002416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002426 | HLP-080-000002426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002494 | HLP-080-000002494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002565 | HLP-080-000002565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002568 | HLP-080-000002568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002593 | HLP-080-000002593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002606 | HLP-080-000002607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002688 | HLP-080-000002688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000002691 | HLP-080-000002691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002709 | HLP-080-000002709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002732 | HLP-080-000002732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002741 | HLP-080-000002741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002746 | HLP-080-000002746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002827 | HLP-080-000002827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002915 | HLP-080-000002915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002943 | HLP-080-000002943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002973 | HLP-080-000002974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003030 | HLP-080-000003031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003038 | HLP-080-000003038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003044 | HLP-080-000003044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003068 | HLP-080-000003068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003075 | HLP-080-000003075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003079 | HLP-080-000003079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003092 | HLP-080-000003092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003138 | HLP-080-000003138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003142 | HLP-080-000003142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003147 | HLP-080-000003147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003208 | HLP-080-000003209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003213 | HLP-080-000003213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003227 | HLP-080-000003227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003229 | HLP-080-000003229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003317 | HLP-080-000003317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003320 | HLP-080-000003320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003322 | HLP-080-000003322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003335 | HLP-080-000003335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003377 | HLP-080-000003378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003386 | HLP-080-000003387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003434 | HLP-080-000003434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003445 | HLP-080-000003445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003478 | HLP-080-000003478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003481 | HLP-080-000003481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003492 | HLP-080-000003492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003496 | HLP-080-000003497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003630 | HLP-080-000003630 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003632 | HLP-080-000003632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003647 | HLP-080-000003647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003742 | HLP-080-000003745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003753 | HLP-080-000003753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003764 | HLP-080-000003764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003818 | HLP-080-000003822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003857 | HLP-080-000003857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003906 | HLP-080-000003906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003912 | HLP-080-000003912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003932 | HLP-080-000003935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004038 | HLP-080-000004039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004045 | HLP-080-000004045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004052 | HLP-080-000004052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004136 | HLP-080-000004136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004138 | HLP-080-000004150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004220 | HLP-080-000004220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004249 | HLP-080-000004249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004253 | HLP-080-000004253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004257 | HLP-080-000004257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004261 | HLP-080-000004261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004344 | HLP-080-000004345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004356 | HLP-080-000004356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004358 | HLP-080-000004358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004428 | HLP-080-000004428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004460 | HLP-080-000004460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004490 | HLP-080-000004490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004541 | HLP-080-000004541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004638 | HLP-080-000004638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004640 | HLP-080-000004641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004643 | HLP-080-000004643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004732 | HLP-080-000004732 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004837 | HLP-080-000004838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004910 | HLP-080-000004910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004919 | HLP-080-000004920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004922 | HLP-080-000004922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004925 | HLP-080-000004925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004927 | HLP-080-000004927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004930 | HLP-080-000004930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004939 | HLP-080-000004939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004961 | HLP-080-000004962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004967 | HLP-080-000004967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004974 | HLP-080-000004974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004977 | HLP-080-000004977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004982 | HLP-080-000004982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004989 | HLP-080-000004989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000004998 | HLP-080-000004998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005047 | HLP-080-000005048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005050 | HLP-080-000005050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005136 | HLP-080-000005136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005152 | HLP-080-000005152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005164 | HLP-080-000005164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005240 | HLP-080-000005240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005286 | HLP-080-000005287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005481 | HLP-080-000005481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005484 | HLP-080-000005484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005497 | HLP-080-000005498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005506 | HLP-080-000005507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005512 | HLP-080-000005513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005518 | HLP-080-000005518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005548 | HLP-080-000005548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005565 | HLP-080-000005565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005567 | HLP-080-000005567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005582 | HLP-080-000005582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005592 | HLP-080-000005592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005594 | HLP-080-000005594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005608 | HLP-080-000005609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005613 | HLP-080-000005613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005782 | HLP-080-000005785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005787 | HLP-080-000005788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005790 | HLP-080-000005790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005794 | HLP-080-000005794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005803 | HLP-080-000005803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005805 | HLP-080-000005805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005808 | HLP-080-000005810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005815 | HLP-080-000005815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005873 | HLP-080-000005873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005914 | HLP-080-000005916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005918 | HLP-080-000005919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006103 | HLP-080-000006103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006148 | HLP-080-000006153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006156 | HLP-080-000006161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006171 | HLP-080-000006174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006205 | HLP-080-000006207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006215 | HLP-080-000006215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006218 | HLP-080-000006218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006224 | HLP-080-000006225 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006295 | HLP-080-000006295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006298 | HLP-080-000006298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006319 | HLP-080-000006319 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006339 | HLP-080-000006339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006371 | HLP-080-000006372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006380 | HLP-080-000006380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006386 | HLP-080-000006386 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006393 | HLP-080-000006393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006401 | HLP-080-000006401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006403 | HLP-080-000006403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006406 | HLP-080-000006406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006409 | HLP-080-000006409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006411 | HLP-080-000006411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006416 | HLP-080-000006417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006456 | HLP-080-000006456 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006501 | HLP-080-000006501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006517 | HLP-080-000006517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006537 | HLP-080-000006537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006591 | HLP-080-000006591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006602 | HLP-080-000006603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006617 | HLP-080-000006618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006627 | HLP-080-000006627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006636 | HLP-080-000006636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006649 | HLP-080-000006649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006674 | HLP-080-000006674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006697 | HLP-080-000006697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006700 | HLP-080-000006700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006706 | HLP-080-000006706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006717 | HLP-080-000006717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006724 | HLP-080-000006724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006728 | HLP-080-000006729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006735 | HLP-080-000006735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006740 | HLP-080-000006741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006743 | HLP-080-000006743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006745 | HLP-080-000006745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006747 | HLP-080-000006750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006757 | HLP-080-000006757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006782 | HLP-080-000006782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006790 | HLP-080-000006790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006815 | HLP-080-000006815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006827 | HLP-080-000006827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006830 | HLP-080-000006830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006833 | HLP-080-000006833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006837 | HLP-080-000006837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006849 | HLP-080-000006849 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006857 | HLP-080-000006857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006863 | HLP-080-000006863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006880 | HLP-080-000006880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006884 | HLP-080-000006884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000006928 | HLP-080-000006931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006933 | HLP-080-000006934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006937 | HLP-080-000006938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006958 | HLP-080-000006958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006962 | HLP-080-000006962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007026 | HLP-080-000007029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007045 | HLP-080-000007045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007051 | HLP-080-000007051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007055 | HLP-080-000007055 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007061 | HLP-080-000007062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007079 | HLP-080-000007080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007083 | HLP-080-000007084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007112 | HLP-080-000007112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007179 | HLP-080-000007179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007231 | HLP-080-000007231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007233 | HLP-080-000007233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007257 | HLP-080-000007257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007267 | HLP-080-000007267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007269 | HLP-080-000007269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007272 | HLP-080-000007273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007277 | HLP-080-000007280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007292 | HLP-080-000007292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007318 | HLP-080-000007320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007325 | HLP-080-000007325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007330 | HLP-080-000007331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007345 | HLP-080-000007348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007351 | HLP-080-000007351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007371 | HLP-080-000007371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007378 | HLP-080-000007378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007400 | HLP-080-000007400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007470 | HLP-080-000007470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007475 | HLP-080-000007476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007496 | HLP-080-000007496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007562 | HLP-080-000007562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007619 | HLP-080-000007619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007621 | HLP-080-000007621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007640 | HLP-080-000007640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007646 | HLP-080-000007646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007654 | HLP-080-000007654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007672 | HLP-080-000007672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007690 | HLP-080-000007690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007696 | HLP-080-000007696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007698 | HLP-080-000007698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007702 | HLP-080-000007702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007704 | HLP-080-000007704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007716 | HLP-080-000007716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007725 | HLP-080-000007726 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007731 | HLP-080-000007731 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007751 | HLP-080-000007751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007774 | HLP-080-000007774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007777 | HLP-080-000007777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007785 | HLP-080-000007785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007799 | HLP-080-000007799 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007801 | HLP-080-000007801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007808 | HLP-080-000007809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007826 | HLP-080-000007826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007842 | HLP-080-000007842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007845 | HLP-080-000007845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007853 | HLP-080-000007853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007882 | HLP-080-000007883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007891 | HLP-080-000007891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007893 | HLP-080-000007893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007896 | HLP-080-000007897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007899 | HLP-080-000007899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007908 | HLP-080-000007908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007921 | HLP-080-000007921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007926 | HLP-080-000007929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007945 | HLP-080-000007945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007948 | HLP-080-000007952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007960 | HLP-080-000007960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007979 | HLP-080-000007979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008028 | HLP-080-000008028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008036 | HLP-080-000008036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008041 | HLP-080-000008042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008076 | HLP-080-000008076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008086 | HLP-080-000008086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008088 | HLP-080-000008088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008161 | HLP-080-000008161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008187 | HLP-080-000008187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008202 | HLP-080-000008203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008213 | HLP-080-000008213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008246 | HLP-080-000008246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008251 | HLP-080-000008251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008279 | HLP-080-000008280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008289 | HLP-080-000008290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008325 | HLP-080-000008325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008355 | HLP-080-000008356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008359 | HLP-080-000008360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008383 | HLP-080-000008383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008390 | HLP-080-000008390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008408 | HLP-080-000008409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008412 | HLP-080-000008413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008525 | HLP-080-000008525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008527 | HLP-080-000008527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008587 | HLP-080-000008590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008594 | HLP-080-000008594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008601 | HLP-080-000008601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008608 | HLP-080-000008612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008638 | HLP-080-000008639 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008643 | HLP-080-000008643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008648 | HLP-080-000008661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008698 | HLP-080-000008698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008708 | HLP-080-000008708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008711 | HLP-080-000008711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008715 | HLP-080-000008715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008746 | HLP-080-000008746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008770 | HLP-080-000008770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008790 | HLP-080-000008790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008827 | HLP-080-000008827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008897 | HLP-080-000008897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008899 | HLP-080-000008900 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008902 | HLP-080-000008902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008973 | HLP-080-000008973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009065 | HLP-080-000009066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009119 | HLP-080-000009119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009126 | HLP-080-000009127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009129 | HLP-080-000009129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009132 | HLP-080-000009132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009134 | HLP-080-000009134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009137 | HLP-080-000009137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009144 | HLP-080-000009144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009165 | HLP-080-000009166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009171 | HLP-080-000009171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009178 | HLP-080-000009178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009181 | HLP-080-000009181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009185 | HLP-080-000009185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009191 | HLP-080-000009191 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009194 | HLP-080-000009194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009217 | HLP-080-000009218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009220 | HLP-080-000009220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009280 | HLP-080-000009280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009283 | HLP-080-000009283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009288 | HLP-080-000009288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009347 | HLP-080-000009347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009372 | HLP-080-000009373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009512 | HLP-080-000009512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009515 | HLP-080-000009515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009525 | HLP-080-000009526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009533 | HLP-080-000009534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009538 | HLP-080-000009539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009544 | HLP-080-000009544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009563 | HLP-080-000009563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009577 | HLP-080-000009578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009591 | HLP-080-000009591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009597 | HLP-080-000009598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009610 | HLP-080-000009611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009614 | HLP-080-000009614 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009670 | HLP-080-000009674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009676 | HLP-080-000009676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009679 | HLP-080-000009679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009688 | HLP-080-000009690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009693 | HLP-080-000009693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009718 | HLP-080-000009718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009749 | HLP-080-000009751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009753 | HLP-080-000009754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009787 | HLP-080-000009787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009817 | HLP-080-000009817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009842 | HLP-080-000009842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009862 | HLP-080-000009862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009866 | HLP-080-000009866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009874 | HLP-080-000009874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009888 | HLP-080-000009888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009890 | HLP-080-000009890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009952 | HLP-080-000009952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009958 | HLP-080-000009958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009963 | HLP-080-000009963 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009988 | HLP-080-000009988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009996 | HLP-080-000009996 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010020 | HLP-080-000010020 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010029 | HLP-080-000010029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010050 | HLP-080-000010050 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010052 | HLP-080-000010052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010056 | HLP-080-000010056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010066 | HLP-080-000010066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010072 | HLP-080-000010073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010083 | HLP-080-000010083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010086 | HLP-080-000010086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010141 | HLP-080-000010141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010187 | HLP-080-000010187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010209 | HLP-080-000010209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010250 | HLP-080-000010250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010263 | HLP-080-000010263 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010265 | HLP-080-000010265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010273 | HLP-080-000010275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010306 | HLP-080-000010307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010312 | HLP-080-000010312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010315 | HLP-080-000010315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010324 | HLP-080-000010324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010334 | HLP-080-000010334 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010346 | HLP-080-000010346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010350 | HLP-080-000010350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010356 | HLP-080-000010356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010369 | HLP-080-000010369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010378 | HLP-080-000010378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010382 | HLP-080-000010383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010386 | HLP-080-000010387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010401 | HLP-080-000010401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010403 | HLP-080-000010404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010406 | HLP-080-000010408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010432 | HLP-080-000010433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010439 | HLP-080-000010439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010483 | HLP-080-000010483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010538 | HLP-080-000010538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010544 | HLP-080-000010544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010546 | HLP-080-000010546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010552 | HLP-080-000010553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010555 | HLP-080-000010555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010559 | HLP-080-000010559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010603 | HLP-080-000010603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010612 | HLP-080-000010612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010614 | HLP-080-000010616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010661 | HLP-080-000010661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010692 | HLP-080-000010693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010705 | HLP-080-000010705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010724 | HLP-080-000010725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010728 | HLP-080-000010728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010775 | HLP-080-000010776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010778 | HLP-080-000010778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010782 | HLP-080-000010782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010792 | HLP-080-000010792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010838 | HLP-080-000010838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010886 | HLP-080-000010886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010889 | HLP-080-000010889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010905 | HLP-080-000010905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010911 | HLP-080-000010911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000010946 | HLP-080-000010946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000010954 | HLP-080-000010954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011000 | HLP-080-000011000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011015 | HLP-080-000011015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011018 | HLP-080-000011018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011070 | HLP-080-000011070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011112 | HLP-080-000011112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011120 | HLP-080-000011120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011165 | HLP-080-000011166 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011198 | HLP-080-000011199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011201 | HLP-080-000011204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011207 | HLP-080-000011207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011233 | HLP-080-000011233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011246 | HLP-080-000011246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011273 | HLP-080-000011274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011284 | HLP-080-000011286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011290 | HLP-080-000011291 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011312 | HLP-080-000011313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011346 | HLP-080-000011347 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011353 | HLP-080-000011353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011357 | HLP-080-000011357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011369 | HLP-080-000011369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011375 | HLP-080-000011375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011390 | HLP-080-000011390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011392 | HLP-080-000011393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011398 | HLP-080-000011398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011418 | HLP-080-000011418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011437 | HLP-080-000011437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011446 | HLP-080-000011446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011474 | HLP-080-000011474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011482 | HLP-080-000011482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011493 | HLP-080-000011493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011500 | HLP-080-000011500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011505 | HLP-080-000011505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011517 | HLP-080-000011517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011537 | HLP-080-000011537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011558 | HLP-080-000011558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011567 | HLP-080-000011567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011609 | HLP-080-000011609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011670 | HLP-080-000011670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011678 | HLP-080-000011678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011682 | HLP-080-000011682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011693 | HLP-080-000011693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011701 | HLP-080-000011701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011707 | HLP-080-000011707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011756 | HLP-080-000011756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011804 | HLP-080-000011804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011815 | HLP-080-000011815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011830 | HLP-080-000011830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011832 | HLP-080-000011832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011841 | HLP-080-000011841 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011851 | HLP-080-000011854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011876 | HLP-080-000011876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011882 | HLP-080-000011882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000011955 | HLP-080-000011955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011957 | HLP-080-000011957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000011994 | HLP-080-000011994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012004 | HLP-080-000012005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012007 | HLP-080-000012008 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012010 | HLP-080-000012010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012012 | HLP-080-000012012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012040 | HLP-080-000012040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012081 | HLP-080-000012081 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012087 | HLP-080-000012087 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012092 | HLP-080-000012092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012094 | HLP-080-000012097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012102 | HLP-080-000012102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012117 | HLP-080-000012117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012141 | HLP-080-000012141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012147 | HLP-080-000012147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012152 | HLP-080-000012152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012157 | HLP-080-000012157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012174 | HLP-080-000012175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012186 | HLP-080-000012186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012189 | HLP-080-000012189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012209 | HLP-080-000012209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012246 | HLP-080-000012246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012259 | HLP-080-000012259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012280 | HLP-080-000012280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012292 | HLP-080-000012292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012315 | HLP-080-000012315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012384 | HLP-080-000012384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012392 | HLP-080-000012392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012428 | HLP-080-000012428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012434 | HLP-080-000012434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012452 | HLP-080-000012452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012455 | HLP-080-000012455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012461 | HLP-080-000012461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012463 | HLP-080-000012463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012466 | HLP-080-000012466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012480 | HLP-080-000012480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012484 | HLP-080-000012484 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012498 | HLP-080-000012498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012501 | HLP-080-000012502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012553 | HLP-080-000012553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012555 | HLP-080-000012555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012606 | HLP-080-000012606 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012635 | HLP-080-000012635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012656 | HLP-080-000012656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012659 | HLP-080-000012659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012668 | HLP-080-000012668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012680 | HLP-080-000012680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012697 | HLP-080-000012697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012706 | HLP-080-000012706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012748 | HLP-080-000012748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012761 | HLP-080-000012761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012801 | HLP-080-000012801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012803 | HLP-080-000012803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000012815 | HLP-080-000012815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012875 | HLP-080-000012875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012905 | HLP-080-000012906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012909 | HLP-080-000012909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012927 | HLP-080-000012927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012976 | HLP-080-000012976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012979 | HLP-080-000012979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012999 | HLP-080-000012999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013014 | HLP-080-000013014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013017 | HLP-080-000013017 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013026 | HLP-080-000013026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013077 | HLP-080-000013077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013091 | HLP-080-000013091 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013107 | HLP-080-000013107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013111 | HLP-080-000013111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013116 | HLP-080-000013116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013120 | HLP-080-000013121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013208 | HLP-080-000013208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013211 | HLP-080-000013211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013233 | HLP-080-000013233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013245 | HLP-080-000013245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013256 | HLP-080-000013256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013282 | HLP-080-000013282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013325 | HLP-080-000013325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013335 | HLP-080-000013335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013345 | HLP-080-000013346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013358 | HLP-080-000013360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013363 | HLP-080-000013364 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013375 | HLP-080-000013375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013387 | HLP-080-000013387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013409 | HLP-080-000013409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013416 | HLP-080-000013416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013435 | HLP-080-000013435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013439 | HLP-080-000013439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013442 | HLP-080-000013443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013445 | HLP-080-000013445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013447 | HLP-080-000013448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013452 | HLP-080-000013453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013455 | HLP-080-000013455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013460 | HLP-080-000013460 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013521 | HLP-080-000013521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013524 | HLP-080-000013525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013537 | HLP-080-000013537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013544 | HLP-080-000013544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013549 | HLP-080-000013549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013557 | HLP-080-000013557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013559 | HLP-080-000013560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013563 | HLP-080-000013564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013566 | HLP-080-000013566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013593 | HLP-080-000013593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013626 | HLP-080-000013626 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013634 | HLP-080-000013634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013653 | HLP-080-000013653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013706 | HLP-080-000013706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013746 | HLP-080-000013746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013761 | HLP-080-000013761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013773 | HLP-080-000013773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013779 | HLP-080-000013779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013794 | HLP-080-000013794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013796 | HLP-080-000013796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013813 | HLP-080-000013813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013834 | HLP-080-000013834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013853 | HLP-080-000013853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013867 | HLP-080-000013867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013888 | HLP-080-000013889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013898 | HLP-080-000013898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013902 | HLP-080-000013902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013904 | HLP-080-000013904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013930 | HLP-080-000013930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013943 | HLP-080-000013943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013949 | HLP-080-000013949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013954 | HLP-080-000013954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013987 | HLP-080-000013987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013989 | HLP-080-000013989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014033 | HLP-080-000014033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014040 | HLP-080-000014040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014101 | HLP-080-000014101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014141 | HLP-080-000014141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014267 | HLP-080-000014267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014326 | HLP-080-000014326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014344 | HLP-080-000014344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014361 | HLP-080-000014361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014381 | HLP-080-000014381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014383 | HLP-080-000014383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014415 | HLP-080-000014415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014419 | HLP-080-000014419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014424 | HLP-080-000014424 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014452 | HLP-080-000014452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014466 | HLP-080-000014467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014469 | HLP-080-000014469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014472 | HLP-080-000014472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014499 | HLP-080-000014500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014527 | HLP-080-000014527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014554 | HLP-080-000014554 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014558 | HLP-080-000014558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014560 | HLP-080-000014561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014568 | HLP-080-000014569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014585 | HLP-080-000014585 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014589 | HLP-080-000014589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014593 | HLP-080-000014593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014599 | HLP-080-000014599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014601 | HLP-080-000014601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014629 | HLP-080-000014629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014633 | HLP-080-000014633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014664 | HLP-080-000014664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014698 | HLP-080-000014698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014727 | HLP-080-000014727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014741 | HLP-080-000014741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014743 | HLP-080-000014744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014747 | HLP-080-000014747 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014749 | HLP-080-000014749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014752 | HLP-080-000014754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014756 | HLP-080-000014756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014767 | HLP-080-000014767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014823 | HLP-080-000014823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014828 | HLP-080-000014828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014866 | HLP-080-000014866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014872 | HLP-080-000014873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014888 | HLP-080-000014888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014922 | HLP-080-000014922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014961 | HLP-080-000014961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014968 | HLP-080-000014968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014998 | HLP-080-000014998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015001 | HLP-080-000015001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015014 | HLP-080-000015014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015023 | HLP-080-000015023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015065 | HLP-080-000015065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015070 | HLP-080-000015070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015073 | HLP-080-000015073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015075 | HLP-080-000015075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015106 | HLP-080-000015106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015110 | HLP-080-000015110 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015135 | HLP-080-000015135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015138 | HLP-080-000015138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015177 | HLP-080-000015177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015184 | HLP-080-000015184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015199 | HLP-080-000015199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015210 | HLP-080-000015211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015216 | HLP-080-000015216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015246 | HLP-080-000015246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015258 | HLP-080-000015258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015285 | HLP-080-000015285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015296 | HLP-080-000015296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015305 | HLP-080-000015305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015307 | HLP-080-000015308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015330 | HLP-080-000015330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015333 | HLP-080-000015333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015344 | HLP-080-000015344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015361 | HLP-080-000015361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015368 | HLP-080-000015368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015387 | HLP-080-000015388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015398 | HLP-080-000015398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015402 | HLP-080-000015402 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015409 | HLP-080-000015409 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015432 | HLP-080-000015432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015438 | HLP-080-000015439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015446 | HLP-080-000015447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015449 | HLP-080-000015449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015452 | HLP-080-000015452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015459 | HLP-080-000015459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015498 | HLP-080-000015498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015502 | HLP-080-000015502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015511 | HLP-080-000015511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015516 | HLP-080-000015516 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015521 | HLP-080-000015522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015531 | HLP-080-000015531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015539 | HLP-080-000015539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015559 | HLP-080-000015559 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015571 | HLP-080-000015571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015573 | HLP-080-000015573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015579 | HLP-080-000015579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015582 | HLP-080-000015582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015612 | HLP-080-000015612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015624 | HLP-080-000015624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015635 | HLP-080-000015635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015645 | HLP-080-000015645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015651 | HLP-080-000015651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015662 | HLP-080-000015663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015683 | HLP-080-000015683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015685 | HLP-080-000015685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015701 | HLP-080-000015701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015740 | HLP-080-000015740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015744 | HLP-080-000015746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015760 | HLP-080-000015761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015764 | HLP-080-000015765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015777 | HLP-080-000015777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015830 | HLP-080-000015830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015832 | HLP-080-000015832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015835 | HLP-080-000015836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015851 | HLP-080-000015851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015865 | HLP-080-000015866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015870 | HLP-080-000015870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015875 | HLP-080-000015875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015877 | HLP-080-000015877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015935 | HLP-080-000015935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015937 | HLP-080-000015937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015939 | HLP-080-000015939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015945 | HLP-080-000015947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015956 | HLP-080-000015956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015986 | HLP-080-000015986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016001 | HLP-080-000016001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016010 | HLP-080-000016011 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016019 | HLP-080-000016019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016031 | HLP-080-000016031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016033 | HLP-080-000016034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016039 | HLP-080-000016039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016041 | HLP-080-000016041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016059 | HLP-080-000016059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016066 | HLP-080-000016066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016070 | HLP-080-000016070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016073 | HLP-080-000016075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016079 | HLP-080-000016079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016083 | HLP-080-000016084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016086 | HLP-080-000016086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016090 | HLP-080-000016090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016095 | HLP-080-000016096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016099 | HLP-080-000016099 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016104 | HLP-080-000016104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016106 | HLP-080-000016106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016124 | HLP-080-000016124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016141 | HLP-080-000016141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016162 | HLP-080-000016162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016185 | HLP-080-000016185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016188 | HLP-080-000016188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016209 | HLP-080-000016209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016212 | HLP-080-000016212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016221 | HLP-080-000016221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016223 | HLP-080-000016223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016241 | HLP-080-000016241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016268 | HLP-080-000016268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016271 | HLP-080-000016271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016301 | HLP-080-000016301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016309 | HLP-080-000016309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016313 | HLP-080-000016313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016318 | HLP-080-000016318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016344 | HLP-080-000016344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016367 | HLP-080-000016367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016370 | HLP-080-000016371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016399 | HLP-080-000016399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016408 | HLP-080-000016408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016419 | HLP-080-000016419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016441 | HLP-080-000016441 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016444 | HLP-080-000016445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016494 | HLP-080-000016495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016499 | HLP-080-000016499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016507 | HLP-080-000016507 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016538 | HLP-080-000016538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016553 | HLP-080-000016553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016555 | HLP-080-000016555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016586 | HLP-080-000016586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016589 | HLP-080-000016590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016602 | HLP-080-000016602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016604 | HLP-080-000016604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016607 | HLP-080-000016607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016624 | HLP-080-000016624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016655 | HLP-080-000016655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016661 | HLP-080-000016661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016700 | HLP-080-000016700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016742 | HLP-080-000016742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016752 | HLP-080-000016752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016757 | HLP-080-000016757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016761 | HLP-080-000016761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016765 | HLP-080-000016765 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016767 | HLP-080-000016767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016769 | HLP-080-000016770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016778 | HLP-080-000016779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016787 | HLP-080-000016787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016800 | HLP-080-000016800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016806 | HLP-080-000016806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016827 | HLP-080-000016827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016849 | HLP-080-000016849 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016853 | HLP-080-000016853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016855 | HLP-080-000016855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016877 | HLP-080-000016877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016924 | HLP-080-000016924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016936 | HLP-080-000016936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016943 | HLP-080-000016943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016950 | HLP-080-000016951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016958 | HLP-080-000016958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000016962 | HLP-080-000016962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000016983 | HLP-080-000016983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017009 | HLP-080-000017009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017019 | HLP-080-000017019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017022 | HLP-080-000017022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017030 | HLP-080-000017031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017052 | HLP-080-000017052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017057 | HLP-080-000017057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017067 | HLP-080-000017067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017075 | HLP-080-000017076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017092 | HLP-080-000017092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017117 | HLP-080-000017117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017217 | HLP-080-000017217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017223 | HLP-080-000017223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017227 | HLP-080-000017227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017232 | HLP-080-000017232 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017255 | HLP-080-000017255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017258 | HLP-080-000017258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017266 | HLP-080-000017266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017287 | HLP-080-000017287 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017296 | HLP-080-000017297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017301 | HLP-080-000017301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017344 | HLP-080-000017344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017347 | HLP-080-000017348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017355 | HLP-080-000017355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017361 | HLP-080-000017361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017363 | HLP-080-000017363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017407 | HLP-080-000017407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017414 | HLP-080-000017414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017426 | HLP-080-000017427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017430 | HLP-080-000017430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017445 | HLP-080-000017445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017463 | HLP-080-000017463 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017471 | HLP-080-000017472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017479 | HLP-080-000017479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017498 | HLP-080-000017498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017524 | HLP-080-000017524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017540 | HLP-080-000017540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017545 | HLP-080-000017545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017550 | HLP-080-000017550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017553 | HLP-080-000017553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017573 | HLP-080-000017573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017578 | HLP-080-000017578 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017580 | HLP-080-000017580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017587 | HLP-080-000017587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017594 | HLP-080-000017594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017621 | HLP-080-000017621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017624 | HLP-080-000017624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017637 | HLP-080-000017637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017647 | HLP-080-000017647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017652 | HLP-080-000017652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017682 | HLP-080-000017682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017696 | HLP-080-000017696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017700 | HLP-080-000017700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017714 | HLP-080-000017714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017734 | HLP-080-000017734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017753 | HLP-080-000017753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017766 | HLP-080-000017766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017816 | HLP-080-000017816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017824 | HLP-080-000017824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017834 | HLP-080-000017834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017853 | HLP-080-000017853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017870 | HLP-080-000017870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000017898 | HLP-080-000017898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017904 | HLP-080-000017904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017913 | HLP-080-000017913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017922 | HLP-080-000017922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017941 | HLP-080-000017941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018003 | HLP-080-000018003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018009 | HLP-080-000018009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018026 | HLP-080-000018026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018028 | HLP-080-000018028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018040 | HLP-080-000018040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018067 | HLP-080-000018067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018080 | HLP-080-000018080 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018085 | HLP-080-000018085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018088 | HLP-080-000018088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018106 | HLP-080-000018106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018190 | HLP-080-000018190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018205 | HLP-080-000018205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018207 | HLP-080-000018207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018213 | HLP-080-000018213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018231 | HLP-080-000018233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018235 | HLP-080-000018235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018241 | HLP-080-000018241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018244 | HLP-080-000018247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018255 | HLP-080-000018255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018259 | HLP-080-000018259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018261 | HLP-080-000018261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018284 | HLP-080-000018284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018289 | HLP-080-000018289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018312 | HLP-080-000018312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018320 | HLP-080-000018320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018336 | HLP-080-000018336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018338 | HLP-080-000018338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018363 | HLP-080-000018363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018398 | HLP-080-000018398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018433 | HLP-080-000018433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018457 | HLP-080-000018457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018548 | HLP-080-000018548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018555 | HLP-080-000018555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018564 | HLP-080-000018564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018577 | HLP-080-000018579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018612 | HLP-080-000018612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018628 | HLP-080-000018628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018642 | HLP-080-000018642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018654 | HLP-080-000018654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018675 | HLP-080-000018675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018686 | HLP-080-000018686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018701 | HLP-080-000018701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018752 | HLP-080-000018752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018767 | HLP-080-000018767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018776 | HLP-080-000018776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018780 | HLP-080-000018780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018805 | HLP-080-000018805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018823 | HLP-080-000018823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018825 | HLP-080-000018825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000018848 | HLP-080-000018848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018891 | HLP-080-000018891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018905 | HLP-080-000018905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018907 | HLP-080-000018907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018914 | HLP-080-000018914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018938 | HLP-080-000018938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018965 | HLP-080-000018965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018967 | HLP-080-000018967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018984 | HLP-080-000018984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019003 | HLP-080-000019003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019052 | HLP-080-000019052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019056 | HLP-080-000019056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019086 | HLP-080-000019086 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019103 | HLP-080-000019103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019113 | HLP-080-000019113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019145 | HLP-080-000019145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019148 | HLP-080-000019148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019151 | HLP-080-000019151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019168 | HLP-080-000019168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019177 | HLP-080-000019178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019180 | HLP-080-000019180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019183 | HLP-080-000019183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019190 | HLP-080-000019190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019201 | HLP-080-000019202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019218 | HLP-080-000019218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019250 | HLP-080-000019250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019254 | HLP-080-000019254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019261 | HLP-080-000019261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019266 | HLP-080-000019268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019270 | HLP-080-000019271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019289 | HLP-080-000019289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019312 | HLP-080-000019312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019323 | HLP-080-000019323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019326 | HLP-080-000019326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019352 | HLP-080-000019352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019356 | HLP-080-000019356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019358 | HLP-080-000019358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019363 | HLP-080-000019363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019367 | HLP-080-000019367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019375 | HLP-080-000019375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019377 | HLP-080-000019377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019380 | HLP-080-000019380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019387 | HLP-080-000019387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019404 | HLP-080-000019404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019411 | HLP-080-000019411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019418 | HLP-080-000019418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019433 | HLP-080-000019433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019435 | HLP-080-000019435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019443 | HLP-080-000019443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019471 | HLP-080-000019471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019475 | HLP-080-000019475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019539 | HLP-080-000019539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019562 | HLP-080-000019562 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019564 | HLP-080-000019564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019595 | HLP-080-000019596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019598 | HLP-080-000019600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019602 | HLP-080-000019602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019613 | HLP-080-000019613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019647 | HLP-080-000019647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019663 | HLP-080-000019663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019687 | HLP-080-000019688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019715 | HLP-080-000019716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019736 | HLP-080-000019736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019743 | HLP-080-000019743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019750 | HLP-080-000019750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019761 | HLP-080-000019761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019773 | HLP-080-000019773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019799 | HLP-080-000019800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019805 | HLP-080-000019805 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019812 | HLP-080-000019815 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019818 | HLP-080-000019818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019828 | HLP-080-000019828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019842 | HLP-080-000019842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019855 | HLP-080-000019855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019860 | HLP-080-000019860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019895 | HLP-080-000019895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019901 | HLP-080-000019901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019926 | HLP-080-000019926 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019928 | HLP-080-000019928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019942 | HLP-080-000019942 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019944 | HLP-080-000019944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000019966 | HLP-080-000019966 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019968 | HLP-080-000019968 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019971 | HLP-080-000019971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019987 | HLP-080-000019987 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019989 | HLP-080-000019989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020014 | HLP-080-000020014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020060 | HLP-080-000020060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020063 | HLP-080-000020063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020066 | HLP-080-000020066 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020069 | HLP-080-000020070 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020095 | HLP-080-000020095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020124 | HLP-080-000020124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020131 | HLP-080-000020131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020186 | HLP-080-000020186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020188 | HLP-080-000020188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020192 | HLP-080-000020192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020207 | HLP-080-000020207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020221 | HLP-080-000020221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020266 | HLP-080-000020266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020275 | HLP-080-000020275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020279 | HLP-080-000020279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020284 | HLP-080-000020284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020321 | HLP-080-000020321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020327 | HLP-080-000020327 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020335 | HLP-080-000020335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020338 | HLP-080-000020338 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020343 | HLP-080-000020343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020348 | HLP-080-000020348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020380 | HLP-080-000020380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020417 | HLP-080-000020418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020423 | HLP-080-000020423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020437 | HLP-080-000020437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020465 | HLP-080-000020465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020475 | HLP-080-000020476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020502 | HLP-080-000020502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020517 | HLP-080-000020517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020532 | HLP-080-000020533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020577 | HLP-080-000020577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020608 | HLP-080-000020608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020625 | HLP-080-000020625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020651 | HLP-080-000020651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020653 | HLP-080-000020653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020666 | HLP-080-000020667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020764 | HLP-080-000020764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020793 | HLP-080-000020794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020814 | HLP-080-000020814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020838 | HLP-080-000020838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020842 | HLP-080-000020842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020855 | HLP-080-000020855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020860 | HLP-080-000020860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020876 | HLP-080-000020876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020887 | HLP-080-000020887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020891 | HLP-080-000020891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020901 | HLP-080-000020901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000020919 | HLP-080-000020919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020938 | HLP-080-000020938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020946 | HLP-080-000020946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021031 | HLP-080-000021031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021112 | HLP-080-000021112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021120 | HLP-080-000021120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021141 | HLP-080-000021141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021202 | HLP-080-000021202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021213 | HLP-080-000021213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021217 | HLP-080-000021217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021229 | HLP-080-000021229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021312 | HLP-080-000021312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021315 | HLP-080-000021315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021365 | HLP-080-000021365 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021373 | HLP-080-000021373 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021378 | HLP-080-000021378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021384 | HLP-080-000021384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021396 | HLP-080-000021397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021430 | HLP-080-000021430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021481 | HLP-080-000021481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021496 | HLP-080-000021496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021571 | HLP-080-000021571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021579 | HLP-080-000021579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021600 | HLP-080-000021600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021624 | HLP-080-000021624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021637 | HLP-080-000021637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021647 | HLP-080-000021647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021651 | HLP-080-000021651 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021658 | HLP-080-000021658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021699 | HLP-080-000021699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021707 | HLP-080-000021707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021714 | HLP-080-000021714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021743 | HLP-080-000021743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021778 | HLP-080-000021778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021901 | HLP-080-000021902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021906 | HLP-080-000021906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021911 | HLP-080-000021911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021936 | HLP-080-000021936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021950 | HLP-080-000021950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021953 | HLP-080-000021953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021973 | HLP-080-000021973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021981 | HLP-080-000021982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021989 | HLP-080-000021989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021999 | HLP-080-000021999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022003 | HLP-080-000022003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022092 | HLP-080-000022092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022101 | HLP-080-000022101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022121 | HLP-080-000022121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022130 | HLP-080-000022130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022178 | HLP-080-000022178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022188 | HLP-080-000022189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022194 | HLP-080-000022194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022199 | HLP-080-000022199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022206 | HLP-080-000022206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022238 | HLP-080-000022238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000023936 | HLP-080-000023936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024105 | HLP-080-000024105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024187 | HLP-080-000024187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024216 | HLP-080-000024216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000024218 | HLP-080-000024218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000025980 | HLP-080-000025980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000029314 | HLP-080-000029314 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000029317 | HLP-080-000029317 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000031074 | HLP-080-000031074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031079 | HLP-080-000031079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031203 | HLP-080-000031205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031270 | HLP-080-000031271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031273 | HLP-080-000031273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031277 | HLP-080-000031277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031608 | HLP-080-000031608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031645 | HLP-080-000031645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000031655 | HLP-080-000031655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000031657 | HLP-080-000031657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033357 | HLP-080-000033357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033371 | HLP-080-000033371 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033379 | HLP-080-000033379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033381 | HLP-080-000033381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000033383 | HLP-080-000033383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034426 | HLP-080-000034426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034641 | HLP-080-000034641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034649 | HLP-080-000034649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000034662 | HLP-080-000034663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000034665 | HLP-080-000034666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041389 | HLP-080-000041389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041416 | HLP-080-000041416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041419 | HLP-080-000041419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041481 | HLP-080-000041481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041499 | HLP-080-000041499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041502 | HLP-080-000041503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041505 | HLP-080-000041505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041522 | HLP-080-000041522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041532 | HLP-080-000041532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041536 | HLP-080-000041536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041582 | HLP-080-000041582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041591 | HLP-080-000041591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041621 | HLP-080-000041621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041636 | HLP-080-000041636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008