UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-080-000041652 | to | HLP-080-000041653 |
| HLP-080-000041669 | to | HLP-080-000041670 |
| HLP-080-000041674 | to | HLP-080-000041674 |
| HLP-080-000041710 | to | HLP-080-000041710 |
| HLP-080-000041714 | to | HLP-080-000041714 |
| HLP-080-000041804 | to | HLP-080-000041804 |
| HLP-080-000041827 | to | HLP-080-000041827 |
| HLP-080-000041836 | to | HLP-080-000041836 |
| HLP-080-000041838 | to | HLP-080-000041838 |
| HLP-080-000041872 | to | HLP-080-000041872 |
| HLP-080-000041880 | to | HLP-080-000041880 |
| HLP-080-000041892 | to | HLP-080-000041892 |
| HLP-080-000041907 | to | HLP-080-000041907 |
| HLP-080-000041916 | to | HLP-080-000041916 |
| HLP-080-000041947 | to | HLP-080-000041947 |
| HLP-080-000041972 | to | HLP-080-000041972 |
| HLP-080-000041976 | to | HLP-080-000041976 |
| HLP-080-000041983 | to | HLP-080-000041983 |
| HLP-080-000042007 | to | HLP-080-000042007 |
| HLP-080-000042013 | to | HLP-080-000042013 |
| HLP-080-000042052 | to | HLP-080-000042052 |
| HLP-080-000042072 | to | HLP-080-000042072 |
| HLP-080-000042150 | to | HLP-080-000042150 |
| HLP-080-000042156 | to | HLP-080-000042156 |
| HLP-080-000042162 | to | HLP-080-000042163 |
| HLP-080-000042183 | to | HLP-080-000042184 |
| HLP-080-000042188 | to | HLP-080-000042188 |
| HLP-080-000042195 | to | HLP-080-000042195 |
| HLP-080-000042197 | to | HLP-080-000042197 |
| HLP-080-000042203 | to | HLP-080-000042203 |
| HLP-080-000042220 | to | HLP-080-000042220 |
| HLP-080-000042230 | to | HLP-080-000042230 |
| HLP-080-000042259 | to | HLP-080-000042259 |
| HLP-080-000042271 | to | HLP-080-000042271 |
| HLP-080-000042280 | to | HLP-080-000042280 |
| HLP-080-000042345 | to | HLP-080-000042345 |
| HLP-080-000042387 | to | HLP-080-000042387 |
| HLP-080-000042399 | to | HLP-080-000042399 |
| HLP-080-000042404 | to | HLP-080-000042404 |
| HLP-080-000042407 | to | HLP-080-000042407 |
| HLP-080-000042441 | to | HLP-080-000042444 |
| HLP-080-000042450 | to | HLP-080-000042450 |
| HLP-080-000042454 | to | HLP-080-000042455 |
| HLP-080-000042478 | to | HLP-080-000042478 |

| | | |
|---|---|---|
| HLP-080-000042485 | to | HLP-080-000042485 |
| HLP-080-000042490 | to | HLP-080-000042491 |
| HLP-080-000042511 | to | HLP-080-000042511 |
| HLP-080-000042518 | to | HLP-080-000042518 |
| HLP-080-000042577 | to | HLP-080-000042577 |
| HLP-080-000042586 | to | HLP-080-000042587 |
| HLP-080-000042597 | to | HLP-080-000042598 |
| HLP-080-000042603 | to | HLP-080-000042605 |
| HLP-080-000042610 | to | HLP-080-000042610 |
| HLP-080-000042613 | to | HLP-080-000042613 |
| HLP-080-000042616 | to | HLP-080-000042616 |
| HLP-080-000042618 | to | HLP-080-000042618 |
| HLP-080-000042621 | to | HLP-080-000042621 |
| HLP-080-000042630 | to | HLP-080-000042631 |
| HLP-080-000042633 | to | HLP-080-000042633 |
| HLP-080-000042659 | to | HLP-080-000042659 |
| HLP-080-000042664 | to | HLP-080-000042664 |
| HLP-080-000042680 | to | HLP-080-000042680 |
| HLP-080-000042775 | to | HLP-080-000042775 |
| HLP-080-000042783 | to | HLP-080-000042783 |
| HLP-080-000042807 | to | HLP-080-000042808 |
| HLP-080-000042810 | to | HLP-080-000042810 |
| HLP-080-000042823 | to | HLP-080-000042823 |
| HLP-080-000042829 | to | HLP-080-000042829 |
| HLP-080-000042832 | to | HLP-080-000042832 |
| HLP-080-000042854 | to | HLP-080-000042854 |
| HLP-080-000042892 | to | HLP-080-000042892 |
| HLP-080-000042894 | to | HLP-080-000042895 |
| HLP-080-000042897 | to | HLP-080-000042898 |
| HLP-080-000042939 | to | HLP-080-000042939 |
| HLP-080-000042993 | to | HLP-080-000042993 |
| HLP-080-000043076 | to | HLP-080-000043076 |
| HLP-080-000043149 | to | HLP-080-000043149 |
| HLP-080-000043151 | to | HLP-080-000043151 |
| HLP-080-000043187 | to | HLP-080-000043187 |
| HLP-080-000043190 | to | HLP-080-000043190 |
| HLP-080-000043207 | to | HLP-080-000043207 |
| HLP-080-000043243 | to | HLP-080-000043243 |
| HLP-080-000043256 | to | HLP-080-000043256 |
| HLP-080-000043276 | to | HLP-080-000043277 |
| HLP-080-000043304 | to | HLP-080-000043304 |
| HLP-080-000043421 | to | HLP-080-000043421 |
| HLP-080-000043426 | to | HLP-080-000043426 |
| HLP-080-000043469 | to | HLP-080-000043469 |

| | | |
|---|---|---|
| HLP-080-000043512 | to | HLP-080-000043512 |
| HLP-080-000043537 | to | HLP-080-000043537 |
| HLP-080-000043580 | to | HLP-080-000043581 |
| HLP-080-000043592 | to | HLP-080-000043592 |
| HLP-080-000043597 | to | HLP-080-000043597 |
| HLP-080-000043602 | to | HLP-080-000043603 |
| HLP-080-000043616 | to | HLP-080-000043616 |
| HLP-080-000043644 | to | HLP-080-000043644 |
| HLP-080-000043666 | to | HLP-080-000043666 |
| HLP-080-000043718 | to | HLP-080-000043718 |
| HLP-080-000043836 | to | HLP-080-000043836 |
| HLP-080-000043857 | to | HLP-080-000043857 |
| HLP-080-000043859 | to | HLP-080-000043860 |
| HLP-080-000043862 | to | HLP-080-000043862 |
| HLP-080-000043864 | to | HLP-080-000043864 |
| HLP-080-000043872 | to | HLP-080-000043872 |
| HLP-080-000043904 | to | HLP-080-000043904 |
| HLP-080-000043935 | to | HLP-080-000043935 |
| HLP-080-000044118 | to | HLP-080-000044118 |
| HLP-080-000044162 | to | HLP-080-000044162 |
| HLP-080-000044207 | to | HLP-080-000044207 |
| HLP-080-000044234 | to | HLP-080-000044235 |
| HLP-080-000044243 | to | HLP-080-000044243 |
| HLP-080-000044248 | to | HLP-080-000044248 |
| HLP-080-000044262 | to | HLP-080-000044262 |
| HLP-080-000044298 | to | HLP-080-000044298 |
| HLP-080-000044308 | to | HLP-080-000044308 |
| HLP-080-000044335 | to | HLP-080-000044335 |
| HLP-080-000044375 | to | HLP-080-000044375 |
| HLP-080-000044381 | to | HLP-080-000044381 |
| HLP-080-000044419 | to | HLP-080-000044419 |
| HLP-080-000044444 | to | HLP-080-000044444 |
| HLP-080-000044448 | to | HLP-080-000044448 |
| HLP-080-000044450 | to | HLP-080-000044450 |
| HLP-080-000044522 | to | HLP-080-000044522 |
| HLP-080-000044593 | to | HLP-080-000044593 |
| HLP-080-000044615 | to | HLP-080-000044615 |
| HLP-080-000044618 | to | HLP-080-000044618 |
| HLP-080-000044658 | to | HLP-080-000044658 |
| HLP-080-000044689 | to | HLP-080-000044689 |
| HLP-080-000044700 | to | HLP-080-000044700 |
| HLP-080-000044734 | to | HLP-080-000044735 |
| HLP-080-000044745 | to | HLP-080-000044745 |
| HLP-080-000044775 | to | HLP-080-000044775 |

| | | |
|---|---|---|
| HLP-080-000044786 | to | HLP-080-000044786 |
| HLP-080-000044794 | to | HLP-080-000044794 |
| HLP-080-000044819 | to | HLP-080-000044819 |
| HLP-080-000044824 | to | HLP-080-000044825 |
| HLP-080-000044828 | to | HLP-080-000044828 |
| HLP-080-000044830 | to | HLP-080-000044830 |
| HLP-080-000044855 | to | HLP-080-000044855 |
| HLP-080-000044864 | to | HLP-080-000044864 |
| HLP-080-000044867 | to | HLP-080-000044869 |
| HLP-080-000044876 | to | HLP-080-000044876 |
| HLP-080-000044901 | to | HLP-080-000044901 |
| HLP-080-000044957 | to | HLP-080-000044957 |
| HLP-080-000044961 | to | HLP-080-000044961 |
| HLP-080-000044981 | to | HLP-080-000044981 |
| HLP-080-000045009 | to | HLP-080-000045009 |
| HLP-080-000045038 | to | HLP-080-000045038 |
| HLP-080-000045084 | to | HLP-080-000045084 |
| HLP-080-000045153 | to | HLP-080-000045153 |
| HLP-080-000045171 | to | HLP-080-000045171 |
| HLP-080-000045173 | to | HLP-080-000045174 |
| HLP-080-000045193 | to | HLP-080-000045193 |
| HLP-080-000045208 | to | HLP-080-000045208 |
| HLP-080-000045210 | to | HLP-080-000045210 |
| HLP-080-000045230 | to | HLP-080-000045230 |
| HLP-080-000045234 | to | HLP-080-000045235 |
| HLP-080-000045242 | to | HLP-080-000045245 |
| HLP-080-000045276 | to | HLP-080-000045276 |
| HLP-080-000045308 | to | HLP-080-000045308 |
| HLP-080-000045337 | to | HLP-080-000045337 |
| HLP-080-000045352 | to | HLP-080-000045352 |
| HLP-080-000045451 | to | HLP-080-000045451 |
| HLP-080-000045489 | to | HLP-080-000045490 |
| HLP-080-000045513 | to | HLP-080-000045513 |
| HLP-080-000045598 | to | HLP-080-000045598 |
| HLP-080-000045624 | to | HLP-080-000045624 |
| HLP-080-000045636 | to | HLP-080-000045636 |
| HLP-080-000045638 | to | HLP-080-000045638 |
| HLP-080-000045682 | to | HLP-080-000045682 |
| HLP-080-000045707 | to | HLP-080-000045707 |
| HLP-080-000045717 | to | HLP-080-000045717 |
| HLP-080-000045743 | to | HLP-080-000045743 |
| HLP-080-000045754 | to | HLP-080-000045754 |
| HLP-080-000045768 | to | HLP-080-000045768 |
| HLP-080-000045770 | to | HLP-080-000045770 |

| | | |
|---|---|---|
| HLP-080-000045803 | to | HLP-080-000045803 |
| HLP-080-000045806 | to | HLP-080-000045806 |
| HLP-080-000045868 | to | HLP-080-000045868 |
| HLP-080-000045879 | to | HLP-080-000045879 |
| HLP-080-000045897 | to | HLP-080-000045897 |
| HLP-080-000045904 | to | HLP-080-000045905 |
| HLP-080-000045913 | to | HLP-080-000045913 |
| HLP-080-000045944 | to | HLP-080-000045945 |
| HLP-080-000045955 | to | HLP-080-000045955 |
| HLP-080-000045972 | to | HLP-080-000045972 |
| HLP-080-000045975 | to | HLP-080-000045975 |
| HLP-080-000046011 | to | HLP-080-000046012 |
| HLP-080-000046045 | to | HLP-080-000046045 |
| HLP-080-000046051 | to | HLP-080-000046051 |
| HLP-080-000046064 | to | HLP-080-000046064 |
| HLP-080-000046100 | to | HLP-080-000046100 |
| HLP-080-000046107 | to | HLP-080-000046107 |
| HLP-080-000046109 | to | HLP-080-000046109 |
| HLP-080-000046152 | to | HLP-080-000046153 |
| HLP-080-000046176 | to | HLP-080-000046176 |
| HLP-080-000046196 | to | HLP-080-000046196 |
| HLP-080-000046219 | to | HLP-080-000046219 |
| HLP-080-000046258 | to | HLP-080-000046258 |
| HLP-080-000046269 | to | HLP-080-000046269 |
| HLP-080-000046320 | to | HLP-080-000046320 |
| HLP-080-000046328 | to | HLP-080-000046328 |
| HLP-080-000046359 | to | HLP-080-000046359 |
| HLP-080-000046396 | to | HLP-080-000046396 |
| HLP-080-000046404 | to | HLP-080-000046404 |
| HLP-080-000046425 | to | HLP-080-000046425 |
| HLP-080-000046431 | to | HLP-080-000046432 |
| HLP-080-000046444 | to | HLP-080-000046444 |
| HLP-080-000046515 | to | HLP-080-000046515 |
| HLP-080-000046525 | to | HLP-080-000046526 |
| HLP-080-000046584 | to | HLP-080-000046584 |
| HLP-080-000046592 | to | HLP-080-000046592 |
| HLP-080-000046652 | to | HLP-080-000046652 |
| HLP-080-000046657 | to | HLP-080-000046657 |
| HLP-080-000046703 | to | HLP-080-000046703 |
| HLP-080-000046709 | to | HLP-080-000046710 |
| HLP-080-000046715 | to | HLP-080-000046716 |
| HLP-080-000046720 | to | HLP-080-000046722 |
| HLP-080-000046724 | to | HLP-080-000046724 |
| HLP-080-000046740 | to | HLP-080-000046741 |

| | | |
|---|---|---|
| HLP-080-000046753 | to | HLP-080-000046753 |
| HLP-080-000046763 | to | HLP-080-000046763 |
| HLP-080-000046765 | to | HLP-080-000046766 |
| HLP-080-000046781 | to | HLP-080-000046781 |
| HLP-080-000046784 | to | HLP-080-000046784 |
| HLP-080-000046793 | to | HLP-080-000046794 |
| HLP-080-000046801 | to | HLP-080-000046801 |
| HLP-080-000046820 | to | HLP-080-000046820 |
| HLP-080-000046827 | to | HLP-080-000046827 |
| HLP-080-000046848 | to | HLP-080-000046848 |
| HLP-080-000046910 | to | HLP-080-000046910 |
| HLP-080-000046917 | to | HLP-080-000046917 |
| HLP-080-000046934 | to | HLP-080-000046935 |
| HLP-080-000046937 | to | HLP-080-000046937 |
| HLP-080-000046985 | to | HLP-080-000046985 |
| HLP-080-000046991 | to | HLP-080-000046991 |
| HLP-080-000047005 | to | HLP-080-000047005 |
| HLP-080-000047026 | to | HLP-080-000047026 |
| HLP-080-000047030 | to | HLP-080-000047030 |
| HLP-080-000047041 | to | HLP-080-000047043 |
| HLP-080-000047058 | to | HLP-080-000047058 |
| HLP-080-000047068 | to | HLP-080-000047068 |
| HLP-080-000047072 | to | HLP-080-000047072 |
| HLP-080-000047090 | to | HLP-080-000047090 |
| HLP-080-000047111 | to | HLP-080-000047112 |
| HLP-080-000047137 | to | HLP-080-000047137 |
| HLP-080-000047173 | to | HLP-080-000047173 |
| HLP-080-000047195 | to | HLP-080-000047195 |
| HLP-080-000047202 | to | HLP-080-000047202 |
| HLP-080-000047206 | to | HLP-080-000047206 |
| HLP-080-000047217 | to | HLP-080-000047217 |
| HLP-080-000047220 | to | HLP-080-000047220 |
| HLP-080-000047226 | to | HLP-080-000047226 |
| HLP-080-000047235 | to | HLP-080-000047235 |
| HLP-080-000047239 | to | HLP-080-000047239 |
| HLP-080-000047245 | to | HLP-080-000047245 |
| HLP-080-000047252 | to | HLP-080-000047252 |
| HLP-080-000047296 | to | HLP-080-000047296 |
| HLP-080-000047308 | to | HLP-080-000047308 |
| HLP-080-000047358 | to | HLP-080-000047358 |
| HLP-080-000047392 | to | HLP-080-000047392 |
| HLP-080-000047413 | to | HLP-080-000047413 |
| HLP-080-000047435 | to | HLP-080-000047435 |
| HLP-080-000047458 | to | HLP-080-000047458 |

| | | |
|---|---|---|
| HLP-080-000047465 | to | HLP-080-000047465 |
| HLP-080-000047529 | to | HLP-080-000047529 |
| HLP-080-000047643 | to | HLP-080-000047643 |
| HLP-080-000047645 | to | HLP-080-000047646 |
| HLP-080-000047678 | to | HLP-080-000047678 |
| HLP-080-000047716 | to | HLP-080-000047716 |
| HLP-080-000047752 | to | HLP-080-000047752 |
| HLP-080-000047763 | to | HLP-080-000047763 |
| HLP-080-000047871 | to | HLP-080-000047871 |
| HLP-080-000047925 | to | HLP-080-000047925 |
| HLP-080-000047930 | to | HLP-080-000047930 |
| HLP-080-000047932 | to | HLP-080-000047932 |
| HLP-080-000047985 | to | HLP-080-000047992 |
| HLP-080-000047997 | to | HLP-080-000048018 |
| HLP-080-000048023 | to | HLP-080-000048032 |
| HLP-080-000048034 | to | HLP-080-000048034 |
| HLP-080-000048036 | to | HLP-080-000048048 |
| HLP-080-000048084 | to | HLP-080-000048094 |
| HLP-080-000048097 | to | HLP-080-000048097 |
| HLP-080-000048113 | to | HLP-080-000048123 |
| HLP-080-000048129 | to | HLP-080-000048150 |
| HLP-080-000048180 | to | HLP-080-000048185 |
| HLP-080-000048199 | to | HLP-080-000048200 |
| HLP-080-000048242 | to | HLP-080-000048258 |
| HLP-080-000048266 | to | HLP-080-000048266 |
| HLP-080-000048275 | to | HLP-080-000048285 |
| HLP-080-000048306 | to | HLP-080-000048306 |
| HLP-080-000048361 | to | HLP-080-000048363 |
| HLP-080-000048367 | to | HLP-080-000048369 |
| HLP-080-000048372 | to | HLP-080-000048372 |
| HLP-080-000048381 | to | HLP-080-000048393 |
| HLP-080-000048418 | to | HLP-080-000048418 |
| HLP-080-000048430 | to | HLP-080-000048431 |
| HLP-080-000048465 | to | HLP-080-000048473 |
| HLP-080-000048503 | to | HLP-080-000048515 |
| HLP-080-000048526 | to | HLP-080-000048527 |
| HLP-080-000048535 | to | HLP-080-000048536 |
| HLP-080-000048545 | to | HLP-080-000048548 |
| HLP-080-000048555 | to | HLP-080-000048555 |
| HLP-080-000048557 | to | HLP-080-000048557 |
| HLP-080-000048601 | to | HLP-080-000048602 |
| HLP-080-000048609 | to | HLP-080-000048609 |
| HLP-080-000048612 | to | HLP-080-000048612 |
| HLP-080-000048615 | to | HLP-080-000048615 |

| | | |
|---|---|---|
| HLP-080-000048636 | to | HLP-080-000048638 |
| HLP-080-000048642 | to | HLP-080-000048644 |
| HLP-080-000048659 | to | HLP-080-000048659 |
| HLP-080-000048676 | to | HLP-080-000048700 |
| HLP-080-000048702 | to | HLP-080-000048705 |
| HLP-080-000048713 | to | HLP-080-000048728 |
| HLP-080-000048781 | to | HLP-080-000048803 |
| HLP-080-000048805 | to | HLP-080-000048820 |
| HLP-080-000048855 | to | HLP-080-000048879 |
| HLP-080-000048886 | to | HLP-080-000048887 |
| HLP-080-000048890 | to | HLP-080-000048891 |
| HLP-080-000048998 | to | HLP-080-000048998 |
| HLP-080-000049030 | to | HLP-080-000049041 |
| HLP-080-000049062 | to | HLP-080-000049073 |
| HLP-080-000049083 | to | HLP-080-000049083 |
| HLP-080-000049112 | to | HLP-080-000049112 |
| HLP-080-000049136 | to | HLP-080-000049136 |
| HLP-080-000049162 | to | HLP-080-000049163 |
| HLP-080-000049187 | to | HLP-080-000049187 |
| HLP-080-000049204 | to | HLP-080-000049204 |
| HLP-080-000049206 | to | HLP-080-000049207 |
| HLP-080-000049210 | to | HLP-080-000049210 |
| HLP-080-000049217 | to | HLP-080-000049217 |
| HLP-080-000049227 | to | HLP-080-000049227 |
| HLP-080-000049229 | to | HLP-080-000049229 |
| HLP-080-000049239 | to | HLP-080-000049239 |
| HLP-080-000049275 | to | HLP-080-000049275 |
| HLP-080-000049363 | to | HLP-080-000049363 |
| HLP-080-000049375 | to | HLP-080-000049378 |
| HLP-080-000049389 | to | HLP-080-000049389 |
| HLP-080-000049391 | to | HLP-080-000049391 |
| HLP-080-000049402 | to | HLP-080-000049415 |
| HLP-080-000049417 | to | HLP-080-000049417 |
| HLP-080-000049422 | to | HLP-080-000049422 |
| HLP-080-000049433 | to | HLP-080-000049433 |
| HLP-080-000049444 | to | HLP-080-000049465 |
| HLP-080-000049475 | to | HLP-080-000049475 |
| HLP-080-000049493 | to | HLP-080-000049498 |
| HLP-080-000049503 | to | HLP-080-000049503 |
| HLP-080-000049534 | to | HLP-080-000049535 |
| HLP-080-000049540 | to | HLP-080-000049540 |
| HLP-080-000049548 | to | HLP-080-000049553 |
| HLP-080-000049571 | to | HLP-080-000049572 |
| HLP-080-000049574 | to | HLP-080-000049574 |

| | | |
|---|---|---|
| HLP-080-000049581 | to | HLP-080-000049599 |
| HLP-080-000049614 | to | HLP-080-000049631 |
| HLP-080-000049660 | to | HLP-080-000049660 |
| HLP-080-000049696 | to | HLP-080-000049697 |
| HLP-080-000049700 | to | HLP-080-000049727 |
| HLP-080-000049732 | to | HLP-080-000049742 |
| HLP-080-000049760 | to | HLP-080-000049777 |
| HLP-080-000049780 | to | HLP-080-000049780 |
| HLP-080-000049783 | to | HLP-080-000049785 |
| HLP-080-000049792 | to | HLP-080-000049792 |
| HLP-080-000049795 | to | HLP-080-000049797 |
| HLP-080-000049806 | to | HLP-080-000049806 |
| HLP-080-000049844 | to | HLP-080-000049844 |
| HLP-080-000049873 | to | HLP-080-000049876 |
| HLP-080-000049878 | to | HLP-080-000049878 |
| HLP-080-000049882 | to | HLP-080-000049884 |
| HLP-080-000049887 | to | HLP-080-000049904 |
| HLP-080-000049908 | to | HLP-080-000049909 |
| HLP-080-000049925 | to | HLP-080-000049925 |
| HLP-080-000049938 | to | HLP-080-000049938 |
| HLP-080-000049982 | to | HLP-080-000049982 |
| HLP-080-000049999 | to | HLP-080-000050002 |
| HLP-080-000050027 | to | HLP-080-000050037 |
| HLP-080-000050039 | to | HLP-080-000050039 |
| HLP-080-000050042 | to | HLP-080-000050044 |
| HLP-080-000050047 | to | HLP-080-000050048 |
| HLP-080-000050066 | to | HLP-080-000050067 |
| HLP-080-000050075 | to | HLP-080-000050075 |
| HLP-080-000050094 | to | HLP-080-000050096 |
| HLP-080-000050156 | to | HLP-080-000050157 |
| HLP-080-000050177 | to | HLP-080-000050194 |
| HLP-080-000050199 | to | HLP-080-000050199 |
| HLP-080-000050208 | to | HLP-080-000050210 |
| HLP-080-000050214 | to | HLP-080-000050214 |
| HLP-080-000050218 | to | HLP-080-000050218 |
| HLP-080-000050223 | to | HLP-080-000050223 |
| HLP-080-000050226 | to | HLP-080-000050226 |
| HLP-080-000050239 | to | HLP-080-000050239 |
| HLP-080-000050242 | to | HLP-080-000050243 |
| HLP-080-000050245 | to | HLP-080-000050245 |
| HLP-080-000050247 | to | HLP-080-000050247 |
| HLP-080-000050251 | to | HLP-080-000050251 |
| HLP-080-000050257 | to | HLP-080-000050257 |
| HLP-080-000050266 | to | HLP-080-000050266 |

| | | |
|---|---|---|
| HLP-080-000050272 | to | HLP-080-000050272 |
| HLP-080-000050280 | to | HLP-080-000050280 |
| HLP-080-000050286 | to | HLP-080-000050286 |
| HLP-080-000050290 | to | HLP-080-000050290 |
| HLP-080-000050293 | to | HLP-080-000050294 |
| HLP-080-000050339 | to | HLP-080-000050339 |
| HLP-080-000050341 | to | HLP-080-000050343 |
| HLP-080-000050352 | to | HLP-080-000050354 |
| HLP-080-000050359 | to | HLP-080-000050359 |
| HLP-080-000050376 | to | HLP-080-000050379 |
| HLP-080-000050389 | to | HLP-080-000050390 |
| HLP-080-000050392 | to | HLP-080-000050392 |
| HLP-080-000050405 | to | HLP-080-000050408 |
| HLP-080-000050428 | to | HLP-080-000050428 |
| HLP-080-000050451 | to | HLP-080-000050451 |
| HLP-080-000050454 | to | HLP-080-000050454 |
| HLP-080-000050463 | to | HLP-080-000050465 |
| HLP-080-000050478 | to | HLP-080-000050478 |
| HLP-080-000050485 | to | HLP-080-000050485 |
| HLP-080-000050501 | to | HLP-080-000050503 |
| HLP-080-000050534 | to | HLP-080-000050536 |
| HLP-080-000050545 | to | HLP-080-000050546 |
| HLP-080-000050548 | to | HLP-080-000050548 |
| HLP-080-000050552 | to | HLP-080-000050553 |
| HLP-080-000050565 | to | HLP-080-000050566 |
| HLP-080-000050570 | to | HLP-080-000050570 |
| HLP-080-000050599 | to | HLP-080-000050599 |
| HLP-080-000050608 | to | HLP-080-000050608 |
| HLP-080-000050614 | to | HLP-080-000050615 |
| HLP-080-000050622 | to | HLP-080-000050622 |
| HLP-080-000050624 | to | HLP-080-000050624 |
| HLP-080-000050631 | to | HLP-080-000050631 |
| HLP-080-000050638 | to | HLP-080-000050642 |
| HLP-080-000050649 | to | HLP-080-000050649 |
| HLP-080-000050653 | to | HLP-080-000050656 |
| HLP-080-000050668 | to | HLP-080-000050668 |
| HLP-080-000050671 | to | HLP-080-000050671 |
| HLP-080-000050701 | to | HLP-080-000050701 |
| HLP-080-000050707 | to | HLP-080-000050722 |
| HLP-080-000050726 | to | HLP-080-000050727 |
| HLP-080-000050731 | to | HLP-080-000050734 |
| HLP-080-000050736 | to | HLP-080-000050737 |
| HLP-080-000050739 | to | HLP-080-000050740 |
| HLP-080-000050745 | to | HLP-080-000050745 |

| | | |
|---|---|---|
| HLP-080-000050749 | to | HLP-080-000050762 |
| HLP-080-000050766 | to | HLP-080-000050767 |
| HLP-080-000050772 | to | HLP-080-000050774 |
| HLP-080-000050779 | to | HLP-080-000050795 |
| HLP-080-000050812 | to | HLP-080-000050812 |
| HLP-080-000050817 | to | HLP-080-000050830 |
| HLP-080-000050841 | to | HLP-080-000050843 |
| HLP-080-000050848 | to | HLP-080-000050848 |
| HLP-080-000050864 | to | HLP-080-000050864 |
| HLP-080-000050874 | to | HLP-080-000050876 |
| HLP-080-000050878 | to | HLP-080-000050878 |
| HLP-080-000050919 | to | HLP-080-000050930 |
| HLP-080-000050944 | to | HLP-080-000050945 |
| HLP-080-000050953 | to | HLP-080-000050955 |
| HLP-080-000050972 | to | HLP-080-000050975 |
| HLP-080-000050988 | to | HLP-080-000050988 |
| HLP-080-000050998 | to | HLP-080-000051009 |
| HLP-080-000051011 | to | HLP-080-000051024 |
| HLP-080-000051032 | to | HLP-080-000051033 |
| HLP-080-000051035 | to | HLP-080-000051056 |
| HLP-080-000051062 | to | HLP-080-000051100 |
| HLP-080-000051105 | to | HLP-080-000051111 |
| HLP-080-000051115 | to | HLP-080-000051134 |
| HLP-080-000051147 | to | HLP-080-000051147 |
| HLP-080-000051150 | to | HLP-080-000051162 |
| HLP-080-000051166 | to | HLP-080-000051178 |
| HLP-080-000051188 | to | HLP-080-000051188 |
| HLP-080-000051270 | to | HLP-080-000051270 |
| HLP-080-000051273 | to | HLP-080-000051273 |
| HLP-080-000051321 | to | HLP-080-000051321 |
| HLP-080-000051323 | to | HLP-080-000051323 |
| HLP-080-000051326 | to | HLP-080-000051328 |
| HLP-080-000051330 | to | HLP-080-000051330 |
| HLP-080-000051342 | to | HLP-080-000051370 |
| HLP-080-000051394 | to | HLP-080-000051405 |
| HLP-080-000051412 | to | HLP-080-000051412 |
| HLP-080-000051417 | to | HLP-080-000051436 |
| HLP-080-000051438 | to | HLP-080-000051438 |
| HLP-080-000051449 | to | HLP-080-000051450 |
| HLP-080-000051452 | to | HLP-080-000051454 |
| HLP-080-000051458 | to | HLP-080-000051466 |
| HLP-080-000051475 | to | HLP-080-000051478 |
| HLP-080-000051483 | to | HLP-080-000051483 |
| HLP-080-000051525 | to | HLP-080-000051540 |

| | | |
|---|---|---|
| HLP-080-000051556 | to | HLP-080-000051557 |
| HLP-080-000051560 | to | HLP-080-000051560 |
| HLP-080-000051565 | to | HLP-080-000051582 |
| HLP-080-000051611 | to | HLP-080-000051611 |
| HLP-080-000051626 | to | HLP-080-000051631 |
| HLP-080-000051633 | to | HLP-080-000051634 |
| HLP-080-000051646 | to | HLP-080-000051646 |
| HLP-080-000051652 | to | HLP-080-000051652 |
| HLP-080-000051661 | to | HLP-080-000051662 |
| HLP-080-000051664 | to | HLP-080-000051669 |
| HLP-080-000051679 | to | HLP-080-000051686 |
| HLP-080-000051691 | to | HLP-080-000051692 |
| HLP-080-000051694 | to | HLP-080-000051697 |
| HLP-080-000051699 | to | HLP-080-000051701 |
| HLP-080-000051729 | to | HLP-080-000051729 |
| HLP-080-000051735 | to | HLP-080-000051736 |
| HLP-080-000051740 | to | HLP-080-000051741 |
| HLP-080-000051746 | to | HLP-080-000051746 |
| HLP-080-000051766 | to | HLP-080-000051766 |
| HLP-080-000051809 | to | HLP-080-000051810 |
| HLP-080-000051848 | to | HLP-080-000051848 |
| HLP-080-000051855 | to | HLP-080-000051856 |
| HLP-080-000051881 | to | HLP-080-000051882 |
| HLP-080-000051909 | to | HLP-080-000051910 |
| HLP-080-000051941 | to | HLP-080-000051941 |
| HLP-080-000051946 | to | HLP-080-000051946 |
| HLP-080-000051949 | to | HLP-080-000051949 |
| HLP-080-000051952 | to | HLP-080-000051961 |
| HLP-080-000051993 | to | HLP-080-000051994 |
| HLP-080-000052001 | to | HLP-080-000052001 |
| HLP-080-000052003 | to | HLP-080-000052003 |
| HLP-080-000052073 | to | HLP-080-000052074 |
| HLP-080-000052081 | to | HLP-080-000052081 |
| HLP-080-000052097 | to | HLP-080-000052097 |
| HLP-080-000052103 | to | HLP-080-000052103 |
| HLP-080-000052112 | to | HLP-080-000052112 |
| HLP-080-000052149 | to | HLP-080-000052149 |
| HLP-080-000052175 | to | HLP-080-000052175 |
| HLP-080-000052178 | to | HLP-080-000052180 |
| HLP-080-000052183 | to | HLP-080-000052183 |
| HLP-080-000052192 | to | HLP-080-000052192 |
| HLP-080-000052201 | to | HLP-080-000052203 |
| HLP-080-000052209 | to | HLP-080-000052217 |
| HLP-080-000052220 | to | HLP-080-000052220 |

| | | |
|---|---|---|
| HLP-080-000052226 | to | HLP-080-000052226 |
| HLP-080-000052231 | to | HLP-080-000052233 |
| HLP-080-000052248 | to | HLP-080-000052248 |
| HLP-080-000052261 | to | HLP-080-000052261 |
| HLP-080-000052272 | to | HLP-080-000052274 |
| HLP-080-000052284 | to | HLP-080-000052286 |
| HLP-080-000052311 | to | HLP-080-000052312 |
| HLP-080-000052327 | to | HLP-080-000052328 |
| HLP-080-000052339 | to | HLP-080-000052340 |
| HLP-080-000052344 | to | HLP-080-000052353 |
| HLP-080-000052398 | to | HLP-080-000052398 |
| HLP-080-000052407 | to | HLP-080-000052408 |
| HLP-080-000052427 | to | HLP-080-000052427 |
| HLP-080-000052461 | to | HLP-080-000052464 |
| HLP-080-000052470 | to | HLP-080-000052470 |
| HLP-080-000052481 | to | HLP-080-000052482 |
| HLP-080-000052497 | to | HLP-080-000052497 |
| HLP-080-000052508 | to | HLP-080-000052509 |
| HLP-080-000052513 | to | HLP-080-000052513 |
| HLP-080-000052529 | to | HLP-080-000052531 |
| HLP-080-000052581 | to | HLP-080-000052581 |
| HLP-080-000052599 | to | HLP-080-000052599 |
| HLP-080-000052601 | to | HLP-080-000052609 |
| HLP-080-000052611 | to | HLP-080-000052621 |
| HLP-080-000052631 | to | HLP-080-000052636 |
| HLP-080-000052673 | to | HLP-080-000052673 |
| HLP-080-000052681 | to | HLP-080-000052681 |
| HLP-080-000052689 | to | HLP-080-000052697 |
| HLP-080-000052735 | to | HLP-080-000052735 |
| HLP-080-000052743 | to | HLP-080-000052743 |
| HLP-080-000052751 | to | HLP-080-000052752 |
| HLP-080-000052760 | to | HLP-080-000052760 |
| HLP-080-000052763 | to | HLP-080-000052763 |
| HLP-080-000052777 | to | HLP-080-000052778 |
| HLP-080-000052785 | to | HLP-080-000052785 |
| HLP-080-000052799 | to | HLP-080-000052801 |
| HLP-080-000052826 | to | HLP-080-000052826 |
| HLP-080-000052830 | to | HLP-080-000052830 |
| HLP-080-000052840 | to | HLP-080-000052843 |
| HLP-080-000052854 | to | HLP-080-000052854 |
| HLP-080-000052856 | to | HLP-080-000052856 |
| HLP-080-000052861 | to | HLP-080-000052861 |
| HLP-080-000052863 | to | HLP-080-000052863 |
| HLP-080-000052871 | to | HLP-080-000052872 |

14

| | | |
|---|---|---|
| HLP-080-000052876 | to | HLP-080-000052876 |
| HLP-080-000052901 | to | HLP-080-000052904 |
| HLP-080-000052906 | to | HLP-080-000052908 |
| HLP-080-000052914 | to | HLP-080-000052914 |
| HLP-080-000052927 | to | HLP-080-000052929 |
| HLP-080-000052938 | to | HLP-080-000052939 |
| HLP-080-000052944 | to | HLP-080-000052944 |
| HLP-080-000052955 | to | HLP-080-000052960 |
| HLP-080-000052965 | to | HLP-080-000052965 |
| HLP-080-000052983 | to | HLP-080-000052990 |
| HLP-080-000052992 | to | HLP-080-000053001 |
| HLP-080-000053007 | to | HLP-080-000053009 |
| HLP-080-000053016 | to | HLP-080-000053016 |
| HLP-080-000053020 | to | HLP-080-000053022 |
| HLP-080-000053027 | to | HLP-080-000053029 |
| HLP-080-000053032 | to | HLP-080-000053032 |
| HLP-080-000053043 | to | HLP-080-000053063 |
| HLP-080-000053071 | to | HLP-080-000053073 |
| HLP-080-000053099 | to | HLP-080-000053101 |
| HLP-080-000053109 | to | HLP-080-000053111 |
| HLP-080-000053113 | to | HLP-080-000053113 |
| HLP-080-000053115 | to | HLP-080-000053115 |
| HLP-080-000053117 | to | HLP-080-000053117 |
| HLP-080-000053119 | to | HLP-080-000053119 |
| HLP-080-000053121 | to | HLP-080-000053131 |
| HLP-080-000053148 | to | HLP-080-000053167 |
| HLP-080-000053170 | to | HLP-080-000053172 |
| HLP-080-000053187 | to | HLP-080-000053190 |
| HLP-080-000053202 | to | HLP-080-000053202 |
| HLP-080-000053205 | to | HLP-080-000053233 |
| HLP-080-000053252 | to | HLP-080-000053253 |
| HLP-080-000053258 | to | HLP-080-000053258 |
| HLP-080-000053262 | to | HLP-080-000053262 |
| HLP-080-000053264 | to | HLP-080-000053265 |
| HLP-080-000053271 | to | HLP-080-000053271 |
| HLP-080-000053283 | to | HLP-080-000053283 |
| HLP-080-000053288 | to | HLP-080-000053288 |
| HLP-080-000053297 | to | HLP-080-000053297 |
| HLP-080-000053301 | to | HLP-080-000053322 |
| HLP-080-000053341 | to | HLP-080-000053353 |
| HLP-080-000053372 | to | HLP-080-000053374 |
| HLP-080-000053383 | to | HLP-080-000053383 |
| HLP-080-000053390 | to | HLP-080-000053390 |
| HLP-080-000053405 | to | HLP-080-000053405 |

| | | |
|---|---|---|
| HLP-080-000053415 | to | HLP-080-000053415 |
| HLP-080-000053417 | to | HLP-080-000053417 |
| HLP-080-000053504 | to | HLP-080-000053504 |
| HLP-080-000053506 | to | HLP-080-000053506 |
| HLP-080-000053513 | to | HLP-080-000053514 |
| HLP-080-000053531 | to | HLP-080-000053543 |
| HLP-080-000053553 | to | HLP-080-000053553 |
| HLP-080-000053560 | to | HLP-080-000053561 |
| HLP-080-000053564 | to | HLP-080-000053564 |
| HLP-080-000053566 | to | HLP-080-000053567 |
| HLP-080-000053571 | to | HLP-080-000053571 |
| HLP-080-000053598 | to | HLP-080-000053598 |
| HLP-080-000053611 | to | HLP-080-000053611 |
| HLP-080-000053652 | to | HLP-080-000053652 |
| HLP-080-000053662 | to | HLP-080-000053662 |
| HLP-080-000053711 | to | HLP-080-000053711 |
| HLP-080-000053724 | to | HLP-080-000053724 |
| HLP-080-000053752 | to | HLP-080-000053753 |
| HLP-080-000053761 | to | HLP-080-000053764 |
| HLP-080-000053772 | to | HLP-080-000053773 |
| HLP-080-000053792 | to | HLP-080-000053809 |
| HLP-080-000053811 | to | HLP-080-000053811 |
| HLP-080-000053825 | to | HLP-080-000053842 |
| HLP-080-000053846 | to | HLP-080-000053847 |
| HLP-080-000053915 | to | HLP-080-000053927 |
| HLP-080-000053944 | to | HLP-080-000053956 |
| HLP-080-000053973 | to | HLP-080-000053974 |
| HLP-080-000053976 | to | HLP-080-000053979 |
| HLP-080-000053983 | to | HLP-080-000053984 |
| HLP-080-000053993 | to | HLP-080-000053993 |
| HLP-080-000054062 | to | HLP-080-000054068 |
| HLP-080-000054077 | to | HLP-080-000054088 |
| HLP-080-000054095 | to | HLP-080-000054097 |
| HLP-080-000054135 | to | HLP-080-000054135 |
| HLP-080-000054140 | to | HLP-080-000054141 |
| HLP-080-000054144 | to | HLP-080-000054144 |
| HLP-080-000054147 | to | HLP-080-000054148 |
| HLP-080-000054158 | to | HLP-080-000054158 |
| HLP-080-000054161 | to | HLP-080-000054161 |
| HLP-080-000054184 | to | HLP-080-000054186 |
| HLP-080-000054254 | to | HLP-080-000054260 |
| HLP-080-000054267 | to | HLP-080-000054278 |
| HLP-080-000054282 | to | HLP-080-000054289 |
| HLP-080-000054309 | to | HLP-080-000054310 |

| | | |
|---|---|---|
| HLP-080-000054340 | to | HLP-080-000054341 |
| HLP-080-000054345 | to | HLP-080-000054354 |
| HLP-080-000054375 | to | HLP-080-000054377 |
| HLP-080-000054415 | to | HLP-080-000054415 |
| HLP-080-000054433 | to | HLP-080-000054433 |
| HLP-080-000054467 | to | HLP-080-000054467 |
| HLP-080-000054500 | to | HLP-080-000054501 |
| HLP-080-000054511 | to | HLP-080-000054512 |
| HLP-080-000054532 | to | HLP-080-000054532 |
| HLP-080-000054541 | to | HLP-080-000054541 |
| HLP-080-000054545 | to | HLP-080-000054545 |
| HLP-080-000054562 | to | HLP-080-000054574 |
| HLP-080-000054578 | to | HLP-080-000054580 |
| HLP-080-000054605 | to | HLP-080-000054610 |
| HLP-080-000054641 | to | HLP-080-000054642 |
| HLP-080-000054653 | to | HLP-080-000054653 |
| HLP-080-000054657 | to | HLP-080-000054657 |
| HLP-080-000054668 | to | HLP-080-000054668 |
| HLP-080-000054697 | to | HLP-080-000054697 |
| HLP-080-000054718 | to | HLP-080-000054718 |
| HLP-080-000054748 | to | HLP-080-000054748 |
| HLP-080-000054763 | to | HLP-080-000054767 |
| HLP-080-000054771 | to | HLP-080-000054773 |
| HLP-080-000054798 | to | HLP-080-000054798 |
| HLP-080-000054818 | to | HLP-080-000054818 |
| HLP-080-000054822 | to | HLP-080-000054822 |
| HLP-080-000054830 | to | HLP-080-000054830 |
| HLP-080-000054873 | to | HLP-080-000054875 |
| HLP-080-000054882 | to | HLP-080-000054883 |
| HLP-080-000054890 | to | HLP-080-000054890 |
| HLP-080-000054895 | to | HLP-080-000054912 |
| HLP-080-000054950 | to | HLP-080-000054950 |
| HLP-080-000054957 | to | HLP-080-000054958 |
| HLP-080-000054977 | to | HLP-080-000054979 |
| HLP-080-000054983 | to | HLP-080-000054983 |
| HLP-080-000054998 | to | HLP-080-000054998 |
| HLP-080-000055004 | to | HLP-080-000055021 |
| HLP-080-000055031 | to | HLP-080-000055032 |
| HLP-080-000055035 | to | HLP-080-000055054 |
| HLP-080-000055102 | to | HLP-080-000055102 |
| HLP-080-000055122 | to | HLP-080-000055122 |
| HLP-080-000055129 | to | HLP-080-000055131 |
| HLP-080-000055134 | to | HLP-080-000055139 |
| HLP-080-000055167 | to | HLP-080-000055167 |

| | | |
|---|---|---|
| HLP-080-000055196 | to | HLP-080-000055196 |
| HLP-080-000055232 | to | HLP-080-000055243 |
| HLP-080-000055249 | to | HLP-080-000055249 |
| HLP-080-000055264 | to | HLP-080-000055264 |
| HLP-080-000055274 | to | HLP-080-000055274 |
| HLP-080-000055277 | to | HLP-080-000055278 |
| HLP-080-000055282 | to | HLP-080-000055285 |
| HLP-080-000055287 | to | HLP-080-000055296 |
| HLP-080-000055301 | to | HLP-080-000055302 |
| HLP-080-000055305 | to | HLP-080-000055313 |
| HLP-080-000055328 | to | HLP-080-000055328 |
| HLP-080-000055331 | to | HLP-080-000055331 |
| HLP-080-000055340 | to | HLP-080-000055341 |
| HLP-080-000055344 | to | HLP-080-000055344 |
| HLP-080-000055348 | to | HLP-080-000055348 |
| HLP-080-000055350 | to | HLP-080-000055350 |
| HLP-080-000055396 | to | HLP-080-000055398 |
| HLP-080-000055404 | to | HLP-080-000055405 |
| HLP-080-000055415 | to | HLP-080-000055415 |
| HLP-080-000055435 | to | HLP-080-000055436 |
| HLP-080-000055439 | to | HLP-080-000055439 |
| HLP-080-000055442 | to | HLP-080-000055447 |
| HLP-080-000055449 | to | HLP-080-000055449 |
| HLP-080-000055470 | to | HLP-080-000055471 |
| HLP-080-000055473 | to | HLP-080-000055473 |
| HLP-080-000055475 | to | HLP-080-000055476 |
| HLP-080-000055478 | to | HLP-080-000055478 |
| HLP-080-000055481 | to | HLP-080-000055481 |
| HLP-080-000055483 | to | HLP-080-000055483 |
| HLP-080-000055485 | to | HLP-080-000055486 |
| HLP-080-000055488 | to | HLP-080-000055488 |
| HLP-080-000055514 | to | HLP-080-000055519 |
| HLP-080-000055550 | to | HLP-080-000055551 |
| HLP-080-000055581 | to | HLP-080-000055581 |
| HLP-080-000055590 | to | HLP-080-000055590 |
| HLP-080-000055597 | to | HLP-080-000055597 |
| HLP-080-000055600 | to | HLP-080-000055600 |
| HLP-080-000055621 | to | HLP-080-000055621 |
| HLP-080-000055633 | to | HLP-080-000055633 |
| HLP-080-000055678 | to | HLP-080-000055678 |
| HLP-080-000055691 | to | HLP-080-000055691 |
| HLP-080-000055707 | to | HLP-080-000055709 |
| HLP-080-000055718 | to | HLP-080-000055721 |
| HLP-080-000055744 | to | HLP-080-000055744 |

| | | |
|---|---|---|
| HLP-080-000055753 | to | HLP-080-000055755 |
| HLP-080-000055762 | to | HLP-080-000055762 |
| HLP-080-000055766 | to | HLP-080-000055766 |
| HLP-080-000055769 | to | HLP-080-000055770 |
| HLP-080-000055790 | to | HLP-080-000055790 |
| HLP-080-000055797 | to | HLP-080-000055797 |
| HLP-080-000055799 | to | HLP-080-000055812 |
| HLP-080-000055816 | to | HLP-080-000055816 |
| HLP-080-000055823 | to | HLP-080-000055824 |
| HLP-080-000055834 | to | HLP-080-000055834 |
| HLP-080-000055862 | to | HLP-080-000055862 |
| HLP-080-000055878 | to | HLP-080-000055879 |
| HLP-080-000055881 | to | HLP-080-000055890 |
| HLP-080-000055895 | to | HLP-080-000055895 |
| HLP-080-000055908 | to | HLP-080-000055910 |
| HLP-080-000055914 | to | HLP-080-000055915 |
| HLP-080-000055919 | to | HLP-080-000055920 |
| HLP-080-000055923 | to | HLP-080-000055923 |
| HLP-080-000055926 | to | HLP-080-000055927 |
| HLP-080-000055951 | to | HLP-080-000055951 |
| HLP-080-000055955 | to | HLP-080-000055955 |
| HLP-080-000055963 | to | HLP-080-000055970 |
| HLP-080-000055975 | to | HLP-080-000055975 |
| HLP-080-000055981 | to | HLP-080-000055986 |
| HLP-080-000055991 | to | HLP-080-000055991 |
| HLP-080-000055996 | to | HLP-080-000055999 |
| HLP-080-000056010 | to | HLP-080-000056010 |
| HLP-080-000056012 | to | HLP-080-000056022 |
| HLP-080-000056025 | to | HLP-080-000056031 |
| HLP-080-000056034 | to | HLP-080-000056043 |
| HLP-080-000056046 | to | HLP-080-000056046 |
| HLP-080-000056049 | to | HLP-080-000056049 |
| HLP-080-000056055 | to | HLP-080-000056056 |
| HLP-080-000056071 | to | HLP-080-000056072 |
| HLP-080-000056091 | to | HLP-080-000056098 |
| HLP-080-000056103 | to | HLP-080-000056103 |
| HLP-080-000056106 | to | HLP-080-000056113 |
| HLP-080-000056129 | to | HLP-080-000056131 |
| HLP-080-000056140 | to | HLP-080-000056141 |
| HLP-080-000056148 | to | HLP-080-000056165 |
| HLP-080-000056175 | to | HLP-080-000056176 |
| HLP-080-000056178 | to | HLP-080-000056183 |
| HLP-080-000056185 | to | HLP-080-000056187 |
| HLP-080-000056198 | to | HLP-080-000056205 |

| | | |
|---|---|---|
| HLP-080-000056224 | to | HLP-080-000056257 |
| HLP-080-000056262 | to | HLP-080-000056262 |
| HLP-080-000056270 | to | HLP-080-000056274 |
| HLP-080-000056278 | to | HLP-080-000056278 |
| HLP-080-000056284 | to | HLP-080-000056284 |
| HLP-080-000056292 | to | HLP-080-000056294 |
| HLP-080-000056302 | to | HLP-080-000056307 |
| HLP-080-000056319 | to | HLP-080-000056330 |
| HLP-080-000056336 | to | HLP-080-000056340 |
| HLP-080-000056342 | to | HLP-080-000056343 |
| HLP-080-000056348 | to | HLP-080-000056357 |
| HLP-080-000056359 | to | HLP-080-000056370 |
| HLP-080-000056395 | to | HLP-080-000056395 |
| HLP-080-000056404 | to | HLP-080-000056404 |
| HLP-080-000056410 | to | HLP-080-000056410 |
| HLP-080-000056413 | to | HLP-080-000056413 |
| HLP-080-000056417 | to | HLP-080-000056423 |
| HLP-080-000056431 | to | HLP-080-000056431 |
| HLP-080-000056435 | to | HLP-080-000056446 |
| HLP-080-000056458 | to | HLP-080-000056459 |
| HLP-080-000056480 | to | HLP-080-000056482 |
| HLP-080-000056487 | to | HLP-080-000056488 |
| HLP-080-000056495 | to | HLP-080-000056495 |
| HLP-080-000056499 | to | HLP-080-000056500 |
| HLP-080-000056503 | to | HLP-080-000056521 |
| HLP-080-000056525 | to | HLP-080-000056525 |
| HLP-080-000056534 | to | HLP-080-000056538 |
| HLP-080-000056540 | to | HLP-080-000056541 |
| HLP-080-000056566 | to | HLP-080-000056568 |
| HLP-080-000056575 | to | HLP-080-000056575 |
| HLP-080-000056587 | to | HLP-080-000056589 |
| HLP-080-000056592 | to | HLP-080-000056598 |
| HLP-080-000056623 | to | HLP-080-000056635 |
| HLP-080-000056637 | to | HLP-080-000056638 |
| HLP-080-000056642 | to | HLP-080-000056643 |
| HLP-080-000056662 | to | HLP-080-000056663 |
| HLP-080-000056673 | to | HLP-080-000056673 |
| HLP-080-000056675 | to | HLP-080-000056685 |
| HLP-080-000056687 | to | HLP-080-000056717 |
| HLP-080-000056726 | to | HLP-080-000056727 |
| HLP-080-000056734 | to | HLP-080-000056734 |
| HLP-080-000056736 | to | HLP-080-000056736 |
| HLP-080-000056744 | to | HLP-080-000056748 |
| HLP-080-000056781 | to | HLP-080-000056781 |

| | | |
|---|---|---|
| HLP-080-000056783 | to | HLP-080-000056784 |
| HLP-080-000056792 | to | HLP-080-000056792 |
| HLP-080-000056807 | to | HLP-080-000056807 |
| HLP-080-000056811 | to | HLP-080-000056811 |
| HLP-080-000056814 | to | HLP-080-000056832 |
| HLP-080-000056865 | to | HLP-080-000056873 |
| HLP-080-000056879 | to | HLP-080-000056890 |
| HLP-080-000056907 | to | HLP-080-000056916 |
| HLP-080-000056919 | to | HLP-080-000056920 |
| HLP-080-000056922 | to | HLP-080-000056922 |
| HLP-080-000056924 | to | HLP-080-000056924 |
| HLP-080-000056940 | to | HLP-080-000056940 |
| HLP-080-000056954 | to | HLP-080-000056974 |
| HLP-080-000056978 | to | HLP-080-000056978 |
| HLP-080-000057003 | to | HLP-080-000057004 |
| HLP-080-000057019 | to | HLP-080-000057019 |
| HLP-080-000057026 | to | HLP-080-000057026 |
| HLP-080-000057034 | to | HLP-080-000057035 |
| HLP-080-000057038 | to | HLP-080-000057040 |
| HLP-080-000057043 | to | HLP-080-000057048 |
| HLP-080-000057054 | to | HLP-080-000057057 |
| HLP-080-000057089 | to | HLP-080-000057089 |
| HLP-080-000057094 | to | HLP-080-000057094 |
| HLP-080-000057098 | to | HLP-080-000057098 |
| HLP-080-000057107 | to | HLP-080-000057125 |
| HLP-080-000057127 | to | HLP-080-000057132 |
| HLP-080-000057134 | to | HLP-080-000057147 |
| HLP-080-000057159 | to | HLP-080-000057173 |
| HLP-080-000057182 | to | HLP-080-000057184 |
| HLP-080-000057186 | to | HLP-080-000057186 |
| HLP-080-000057194 | to | HLP-080-000057194 |
| HLP-080-000057198 | to | HLP-080-000057198 |
| HLP-080-000057200 | to | HLP-080-000057208 |
| HLP-080-000057210 | to | HLP-080-000057210 |
| HLP-080-000057212 | to | HLP-080-000057226 |
| HLP-080-000057229 | to | HLP-080-000057229 |
| HLP-080-000057239 | to | HLP-080-000057240 |
| HLP-080-000057270 | to | HLP-080-000057271 |
| HLP-080-000057273 | to | HLP-080-000057273 |
| HLP-080-000057294 | to | HLP-080-000057298 |
| HLP-080-000057314 | to | HLP-080-000057315 |
| HLP-080-000057318 | to | HLP-080-000057318 |
| HLP-080-000057337 | to | HLP-080-000057337 |
| HLP-080-000057343 | to | HLP-080-000057356 |

| | | |
|---|---|---|
| HLP-080-000057372 | to | HLP-080-000057372 |
| HLP-080-000057374 | to | HLP-080-000057374 |
| HLP-080-000057377 | to | HLP-080-000057377 |
| HLP-080-000057382 | to | HLP-080-000057382 |
| HLP-080-000057397 | to | HLP-080-000057398 |
| HLP-080-000057406 | to | HLP-080-000057406 |
| HLP-080-000057416 | to | HLP-080-000057426 |
| HLP-080-000057432 | to | HLP-080-000057433 |
| HLP-080-000057438 | to | HLP-080-000057438 |
| HLP-080-000057444 | to | HLP-080-000057444 |
| HLP-080-000057447 | to | HLP-080-000057449 |
| HLP-080-000057465 | to | HLP-080-000057465 |
| HLP-080-000057468 | to | HLP-080-000057468 |
| HLP-080-000057483 | to | HLP-080-000057483 |
| HLP-080-000057487 | to | HLP-080-000057500 |
| HLP-080-000057506 | to | HLP-080-000057515 |
| HLP-080-000057520 | to | HLP-080-000057531 |
| HLP-080-000057539 | to | HLP-080-000057539 |
| HLP-080-000057542 | to | HLP-080-000057548 |
| HLP-080-000057559 | to | HLP-080-000057569 |
| HLP-080-000057572 | to | HLP-080-000057583 |
| HLP-080-000057586 | to | HLP-080-000057615 |
| HLP-080-000057624 | to | HLP-080-000057625 |
| HLP-080-000057631 | to | HLP-080-000057641 |
| HLP-080-000057648 | to | HLP-080-000057650 |
| HLP-080-000057652 | to | HLP-080-000057662 |
| HLP-080-000057670 | to | HLP-080-000057673 |
| HLP-080-000057677 | to | HLP-080-000057677 |
| HLP-080-000057684 | to | HLP-080-000057684 |
| HLP-080-000057688 | to | HLP-080-000057692 |
| HLP-080-000057695 | to | HLP-080-000057696 |
| HLP-080-000057702 | to | HLP-080-000057702 |
| HLP-080-000057708 | to | HLP-080-000057711 |
| HLP-080-000057728 | to | HLP-080-000057749 |
| HLP-080-000057754 | to | HLP-080-000057764 |
| HLP-080-000057770 | to | HLP-080-000057770 |
| HLP-080-000057772 | to | HLP-080-000057781 |
| HLP-080-000057788 | to | HLP-080-000057788 |
| HLP-080-000057816 | to | HLP-080-000057817 |
| HLP-080-000057819 | to | HLP-080-000057819 |
| HLP-080-000057825 | to | HLP-080-000057827 |
| HLP-080-000057830 | to | HLP-080-000057830 |
| HLP-080-000057852 | to | HLP-080-000057855 |
| HLP-080-000057861 | to | HLP-080-000057878 |

| | | |
|---|---|---|
| HLP-080-000057889 | to | HLP-080-000057889 |
| HLP-080-000057895 | to | HLP-080-000057896 |
| HLP-080-000057925 | to | HLP-080-000057937 |
| HLP-080-000057939 | to | HLP-080-000057941 |
| HLP-080-000057947 | to | HLP-080-000057947 |
| HLP-080-000057968 | to | HLP-080-000057984 |
| HLP-080-000057994 | to | HLP-080-000057994 |
| HLP-080-000058032 | to | HLP-080-000058032 |
| HLP-080-000058044 | to | HLP-080-000058044 |
| HLP-080-000058048 | to | HLP-080-000058053 |
| HLP-080-000058061 | to | HLP-080-000058061 |
| HLP-080-000058066 | to | HLP-080-000058068 |
| HLP-080-000058071 | to | HLP-080-000058081 |
| HLP-080-000058094 | to | HLP-080-000058094 |
| HLP-080-000058107 | to | HLP-080-000058117 |
| HLP-080-000058128 | to | HLP-080-000058130 |
| HLP-080-000058135 | to | HLP-080-000058135 |
| HLP-080-000058168 | to | HLP-080-000058175 |
| HLP-080-000058182 | to | HLP-080-000058182 |
| HLP-080-000058196 | to | HLP-080-000058196 |
| HLP-080-000058200 | to | HLP-080-000058201 |
| HLP-080-000058205 | to | HLP-080-000058209 |
| HLP-080-000058211 | to | HLP-080-000058211 |
| HLP-080-000058216 | to | HLP-080-000058217 |
| HLP-080-000058224 | to | HLP-080-000058227 |
| HLP-080-000058236 | to | HLP-080-000058238 |
| HLP-080-000058245 | to | HLP-080-000058246 |
| HLP-080-000058286 | to | HLP-080-000058286 |
| HLP-080-000058289 | to | HLP-080-000058324 |
| HLP-080-000058326 | to | HLP-080-000058349 |
| HLP-080-000058390 | to | HLP-080-000058390 |
| HLP-080-000058394 | to | HLP-080-000058394 |
| HLP-080-000058398 | to | HLP-080-000058399 |
| HLP-080-000058409 | to | HLP-080-000058410 |
| HLP-080-000058419 | to | HLP-080-000058420 |
| HLP-080-000058426 | to | HLP-080-000058426 |
| HLP-080-000058435 | to | HLP-080-000058435 |
| HLP-080-000058461 | to | HLP-080-000058461 |
| HLP-080-000058472 | to | HLP-080-000058473 |
| HLP-080-000058477 | to | HLP-080-000058477 |
| HLP-080-000058482 | to | HLP-080-000058485 |
| HLP-080-000058490 | to | HLP-080-000058492 |
| HLP-080-000058495 | to | HLP-080-000058495 |
| HLP-080-000058510 | to | HLP-080-000058510 |

| | | |
|---|---|---|
| HLP-080-000058521 | to | HLP-080-000058521 |
| HLP-080-000058527 | to | HLP-080-000058528 |
| HLP-080-000058533 | to | HLP-080-000058533 |
| HLP-080-000058536 | to | HLP-080-000058547 |
| HLP-080-000058550 | to | HLP-080-000058552 |
| HLP-080-000058565 | to | HLP-080-000058565 |
| HLP-080-000058573 | to | HLP-080-000058573 |
| HLP-080-000058588 | to | HLP-080-000058588 |
| HLP-080-000058602 | to | HLP-080-000058602 |
| HLP-080-000058619 | to | HLP-080-000058621 |
| HLP-080-000058643 | to | HLP-080-000058655 |
| HLP-080-000058666 | to | HLP-080-000058667 |
| HLP-080-000058674 | to | HLP-080-000058694 |
| HLP-080-000058752 | to | HLP-080-000058753 |
| HLP-080-000058768 | to | HLP-080-000058769 |
| HLP-080-000058773 | to | HLP-080-000058775 |
| HLP-080-000058778 | to | HLP-080-000058779 |
| HLP-080-000058782 | to | HLP-080-000058782 |
| HLP-080-000058789 | to | HLP-080-000058791 |
| HLP-080-000058796 | to | HLP-080-000058796 |
| HLP-080-000058814 | to | HLP-080-000058816 |
| HLP-080-000058819 | to | HLP-080-000058819 |
| HLP-080-000058838 | to | HLP-080-000058839 |
| HLP-080-000058841 | to | HLP-080-000058842 |
| HLP-080-000058845 | to | HLP-080-000058845 |
| HLP-080-000058853 | to | HLP-080-000058853 |
| HLP-080-000058857 | to | HLP-080-000058858 |
| HLP-080-000058861 | to | HLP-080-000058861 |
| HLP-080-000058884 | to | HLP-080-000058884 |
| HLP-080-000058888 | to | HLP-080-000058888 |
| HLP-080-000058890 | to | HLP-080-000058890 |
| HLP-080-000058893 | to | HLP-080-000058894 |
| HLP-080-000058907 | to | HLP-080-000058907 |
| HLP-080-000058909 | to | HLP-080-000058910 |
| HLP-080-000058922 | to | HLP-080-000058922 |
| HLP-080-000058927 | to | HLP-080-000058931 |
| HLP-080-000058936 | to | HLP-080-000058949 |
| HLP-080-000058952 | to | HLP-080-000058954 |
| HLP-080-000058962 | to | HLP-080-000058962 |
| HLP-080-000058977 | to | HLP-080-000058977 |
| HLP-080-000058982 | to | HLP-080-000058982 |
| HLP-080-000058988 | to | HLP-080-000058989 |
| HLP-080-000058995 | to | HLP-080-000058997 |
| HLP-080-000059001 | to | HLP-080-000059001 |

| | | |
|---|---|---|
| HLP-080-000059028 | to | HLP-080-000059028 |
| HLP-080-000059041 | to | HLP-080-000059041 |
| HLP-080-000059053 | to | HLP-080-000059053 |
| HLP-080-000059059 | to | HLP-080-000059060 |
| HLP-080-000059069 | to | HLP-080-000059205 |
| HLP-080-000059214 | to | HLP-080-000059215 |
| HLP-080-000059217 | to | HLP-080-000059217 |
| HLP-080-000059220 | to | HLP-080-000059222 |
| HLP-080-000059244 | to | HLP-080-000059244 |
| HLP-080-000059246 | to | HLP-080-000059246 |
| HLP-080-000059248 | to | HLP-080-000059249 |
| HLP-080-000059259 | to | HLP-080-000059260 |
| HLP-080-000059263 | to | HLP-080-000059264 |
| HLP-080-000059267 | to | HLP-080-000059267 |
| HLP-080-000059277 | to | HLP-080-000059279 |
| HLP-080-000059281 | to | HLP-080-000059283 |
| HLP-080-000059286 | to | HLP-080-000059297 |
| HLP-080-000059301 | to | HLP-080-000059301 |
| HLP-080-000059311 | to | HLP-080-000059312 |
| HLP-080-000059316 | to | HLP-080-000059316 |
| HLP-080-000059318 | to | HLP-080-000059318 |
| HLP-080-000059335 | to | HLP-080-000059336 |
| HLP-080-000059345 | to | HLP-080-000059345 |
| HLP-080-000059352 | to | HLP-080-000059372 |
| HLP-080-000059381 | to | HLP-080-000059381 |
| HLP-080-000059385 | to | HLP-080-000059390 |
| HLP-080-000059392 | to | HLP-080-000059392 |
| HLP-080-000059394 | to | HLP-080-000059395 |
| HLP-080-000059402 | to | HLP-080-000059403 |
| HLP-080-000059408 | to | HLP-080-000059408 |
| HLP-080-000059417 | to | HLP-080-000059417 |
| HLP-080-000059420 | to | HLP-080-000059422 |
| HLP-080-000059444 | to | HLP-080-000059444 |
| HLP-080-000059446 | to | HLP-080-000059446 |
| HLP-080-000059451 | to | HLP-080-000059452 |
| HLP-080-000059454 | to | HLP-080-000059454 |
| HLP-080-000059460 | to | HLP-080-000059461 |
| HLP-080-000059468 | to | HLP-080-000059468 |
| HLP-080-000059474 | to | HLP-080-000059474 |
| HLP-080-000059486 | to | HLP-080-000059487 |
| HLP-080-000059490 | to | HLP-080-000059490 |
| HLP-080-000059495 | to | HLP-080-000059495 |
| HLP-080-000059500 | to | HLP-080-000059502 |
| HLP-080-000059517 | to | HLP-080-000059517 |

| | | |
|---|---|---|
| HLP-080-000059539 | to | HLP-080-000059539 |
| HLP-080-000059568 | to | HLP-080-000059568 |
| HLP-080-000059589 | to | HLP-080-000059589 |
| HLP-080-000059591 | to | HLP-080-000059591 |
| HLP-080-000059605 | to | HLP-080-000059605 |
| HLP-080-000059612 | to | HLP-080-000059613 |
| HLP-080-000059621 | to | HLP-080-000059621 |
| HLP-080-000059635 | to | HLP-080-000059643 |
| HLP-080-000059724 | to | HLP-080-000059724 |
| HLP-080-000059750 | to | HLP-080-000059755 |
| HLP-080-000059766 | to | HLP-080-000059766 |
| HLP-080-000059782 | to | HLP-080-000059782 |
| HLP-080-000059792 | to | HLP-080-000059792 |
| HLP-080-000059796 | to | HLP-080-000059803 |
| HLP-080-000059819 | to | HLP-080-000059819 |
| HLP-080-000059833 | to | HLP-080-000059835 |
| HLP-080-000059837 | to | HLP-080-000059837 |
| HLP-080-000059852 | to | HLP-080-000059852 |
| HLP-080-000059859 | to | HLP-080-000059859 |
| HLP-080-000059861 | to | HLP-080-000059861 |
| HLP-080-000059865 | to | HLP-080-000059865 |
| HLP-080-000059882 | to | HLP-080-000059883 |
| HLP-080-000059914 | to | HLP-080-000059929 |
| HLP-080-000059934 | to | HLP-080-000059934 |
| HLP-080-000059937 | to | HLP-080-000059944 |
| HLP-080-000059963 | to | HLP-080-000059986 |
| HLP-080-000060010 | to | HLP-080-000060012 |
| HLP-080-000060016 | to | HLP-080-000060016 |
| HLP-080-000060023 | to | HLP-080-000060023 |
| HLP-080-000060032 | to | HLP-080-000060032 |
| HLP-080-000060039 | to | HLP-080-000060039 |
| HLP-080-000060041 | to | HLP-080-000060041 |
| HLP-080-000060043 | to | HLP-080-000060046 |
| HLP-080-000060051 | to | HLP-080-000060053 |
| HLP-080-000060056 | to | HLP-080-000060058 |
| HLP-080-000060061 | to | HLP-080-000060079 |
| HLP-080-000060088 | to | HLP-080-000060088 |
| HLP-080-000060093 | to | HLP-080-000060093 |
| HLP-080-000060105 | to | HLP-080-000060105 |
| HLP-080-000060109 | to | HLP-080-000060109 |
| HLP-080-000060117 | to | HLP-080-000060119 |
| HLP-080-000060123 | to | HLP-080-000060126 |
| HLP-080-000060149 | to | HLP-080-000060149 |
| HLP-080-000060151 | to | HLP-080-000060153 |

| | | |
|---|---|---|
| HLP-080-000060156 | to | HLP-080-000060156 |
| HLP-080-000060167 | to | HLP-080-000060167 |
| HLP-080-000060170 | to | HLP-080-000060176 |
| HLP-080-000060181 | to | HLP-080-000060192 |
| HLP-080-000060210 | to | HLP-080-000060210 |
| HLP-080-000060212 | to | HLP-080-000060212 |
| HLP-080-000060217 | to | HLP-080-000060220 |
| HLP-080-000060225 | to | HLP-080-000060251 |
| HLP-080-000060299 | to | HLP-080-000060309 |
| HLP-080-000060364 | to | HLP-080-000060368 |
| HLP-080-000060403 | to | HLP-080-000060403 |
| HLP-080-000060410 | to | HLP-080-000060410 |
| HLP-080-000060415 | to | HLP-080-000060415 |
| HLP-080-000060419 | to | HLP-080-000060419 |
| HLP-080-000060482 | to | HLP-080-000060482 |
| HLP-080-000060485 | to | HLP-080-000060485 |
| HLP-080-000060492 | to | HLP-080-000060492 |
| HLP-080-000060500 | to | HLP-080-000060502 |
| HLP-080-000060508 | to | HLP-080-000060508 |
| HLP-080-000060520 | to | HLP-080-000060520 |
| HLP-080-000060522 | to | HLP-080-000060523 |
| HLP-080-000060525 | to | HLP-080-000060525 |
| HLP-080-000060531 | to | HLP-080-000060531 |
| HLP-080-000060538 | to | HLP-080-000060538 |
| HLP-080-000060545 | to | HLP-080-000060545 |
| HLP-080-000060547 | to | HLP-080-000060547 |
| HLP-080-000060551 | to | HLP-080-000060551 |
| HLP-080-000060596 | to | HLP-080-000060598 |
| HLP-080-000060626 | to | HLP-080-000060631 |
| HLP-080-000060643 | to | HLP-080-000060648 |
| HLP-080-000060654 | to | HLP-080-000060654 |
| HLP-080-000060669 | to | HLP-080-000060669 |
| HLP-080-000060681 | to | HLP-080-000060691 |
| HLP-080-000060694 | to | HLP-080-000060695 |
| HLP-080-000060700 | to | HLP-080-000060701 |
| HLP-080-000060706 | to | HLP-080-000060708 |
| HLP-080-000060723 | to | HLP-080-000060723 |
| HLP-080-000060725 | to | HLP-080-000060725 |
| HLP-080-000060749 | to | HLP-080-000060751 |
| HLP-080-000060755 | to | HLP-080-000060756 |
| HLP-080-000060761 | to | HLP-080-000060774 |
| HLP-080-000060779 | to | HLP-080-000060779 |
| HLP-080-000060823 | to | HLP-080-000060823 |
| HLP-080-000060827 | to | HLP-080-000060827 |

| | | |
|---|---|---|
| HLP-080-000060839 | to | HLP-080-000060839 |
| HLP-080-000060844 | to | HLP-080-000060844 |
| HLP-080-000060870 | to | HLP-080-000060870 |
| HLP-080-000060888 | to | HLP-080-000060888 |
| HLP-080-000060904 | to | HLP-080-000060914 |
| HLP-080-000060922 | to | HLP-080-000060923 |
| HLP-080-000060940 | to | HLP-080-000060941 |
| HLP-080-000060987 | to | HLP-080-000060988 |
| HLP-080-000061009 | to | HLP-080-000061009 |
| HLP-080-000061042 | to | HLP-080-000061043 |
| HLP-080-000061070 | to | HLP-080-000061074 |
| HLP-080-000061101 | to | HLP-080-000061103 |
| HLP-080-000061114 | to | HLP-080-000061115 |
| HLP-080-000061127 | to | HLP-080-000061127 |
| HLP-080-000061130 | to | HLP-080-000061132 |
| HLP-080-000061146 | to | HLP-080-000061151 |
| HLP-080-000061167 | to | HLP-080-000061167 |
| HLP-080-000061178 | to | HLP-080-000061178 |
| HLP-080-000061233 | to | HLP-080-000061234 |
| HLP-080-000061251 | to | HLP-080-000061261 |
| HLP-080-000061273 | to | HLP-080-000061273 |
| HLP-080-000061278 | to | HLP-080-000061306 |
| HLP-080-000061308 | to | HLP-080-000061308 |
| HLP-080-000061315 | to | HLP-080-000061318 |
| HLP-080-000061325 | to | HLP-080-000061325 |
| HLP-080-000061327 | to | HLP-080-000061328 |
| HLP-080-000061330 | to | HLP-080-000061330 |
| HLP-080-000061341 | to | HLP-080-000061343 |
| HLP-080-000061375 | to | HLP-080-000061377 |
| HLP-080-000061382 | to | HLP-080-000061384 |
| HLP-080-000061398 | to | HLP-080-000061408 |
| HLP-080-000061418 | to | HLP-080-000061462 |
| HLP-080-000061464 | to | HLP-080-000061477 |
| HLP-080-000061488 | to | HLP-080-000061488 |
| HLP-080-000061506 | to | HLP-080-000061508 |
| HLP-080-000061510 | to | HLP-080-000061512 |
| HLP-080-000061523 | to | HLP-080-000061525 |
| HLP-080-000061548 | to | HLP-080-000061548 |
| HLP-080-000061609 | to | HLP-080-000061625 |
| HLP-080-000061627 | to | HLP-080-000061643 |
| HLP-080-000061645 | to | HLP-080-000061662 |
| HLP-080-000061677 | to | HLP-080-000061680 |
| HLP-080-000061696 | to | HLP-080-000061699 |
| HLP-080-000061704 | to | HLP-080-000061714 |

| | | |
|---|---|---|
| HLP-080-000061756 | to | HLP-080-000061829 |
| HLP-080-000061886 | to | HLP-080-000061886 |
| HLP-080-000061920 | to | HLP-080-000061931 |
| HLP-080-000061944 | to | HLP-080-000061956 |
| HLP-080-000061958 | to | HLP-080-000061961 |
| HLP-080-000061969 | to | HLP-080-000061973 |
| HLP-080-000062060 | to | HLP-080-000062088 |
| HLP-080-000062090 | to | HLP-080-000062134 |
| HLP-080-000062215 | to | HLP-080-000062231 |
| HLP-080-000062233 | to | HLP-080-000062267 |
| HLP-080-000062284 | to | HLP-080-000062292 |
| HLP-080-000062302 | to | HLP-080-000062302 |
| HLP-080-000062307 | to | HLP-080-000062308 |
| HLP-080-000062322 | to | HLP-080-000062325 |
| HLP-080-000062329 | to | HLP-080-000062331 |
| HLP-080-000062341 | to | HLP-080-000062341 |
| HLP-080-000062491 | to | HLP-080-000062493 |
| HLP-080-000062506 | to | HLP-080-000062506 |
| HLP-080-000062519 | to | HLP-080-000062519 |
| HLP-080-000062521 | to | HLP-080-000062531 |
| HLP-080-000062561 | to | HLP-080-000062564 |
| HLP-080-000062582 | to | HLP-080-000062594 |
| HLP-080-000062597 | to | HLP-080-000062600 |
| HLP-080-000062603 | to | HLP-080-000062611 |
| HLP-080-000062634 | to | HLP-080-000062644 |
| HLP-080-000062660 | to | HLP-080-000062661 |
| HLP-080-000062664 | to | HLP-080-000062674 |
| HLP-080-000062691 | to | HLP-080-000062691 |
| HLP-080-000062701 | to | HLP-080-000062702 |
| HLP-080-000062711 | to | HLP-080-000062711 |
| HLP-080-000062724 | to | HLP-080-000062724 |
| HLP-080-000062733 | to | HLP-080-000062733 |
| HLP-080-000062741 | to | HLP-080-000062741 |
| HLP-080-000062753 | to | HLP-080-000062753 |
| HLP-080-000062757 | to | HLP-080-000062757 |
| HLP-080-000062764 | to | HLP-080-000062764 |
| HLP-080-000062769 | to | HLP-080-000062769 |
| HLP-080-000062797 | to | HLP-080-000062801 |
| HLP-080-000062836 | to | HLP-080-000062837 |
| HLP-080-000062842 | to | HLP-080-000062842 |
| HLP-080-000062855 | to | HLP-080-000062855 |
| HLP-080-000062866 | to | HLP-080-000062866 |
| HLP-080-000062872 | to | HLP-080-000062877 |
| HLP-080-000062879 | to | HLP-080-000062881 |

| | | |
|---|---|---|
| HLP-080-000062883 | to | HLP-080-000062885 |
| HLP-080-000062887 | to | HLP-080-000062887 |
| HLP-080-000062889 | to | HLP-080-000062890 |
| HLP-080-000062893 | to | HLP-080-000062893 |
| HLP-080-000062895 | to | HLP-080-000062904 |
| HLP-080-000062906 | to | HLP-080-000062919 |
| HLP-080-000062936 | to | HLP-080-000062936 |
| HLP-080-000062938 | to | HLP-080-000062938 |
| HLP-080-000062942 | to | HLP-080-000062964 |
| HLP-080-000062980 | to | HLP-080-000062985 |
| HLP-080-000062993 | to | HLP-080-000062993 |
| HLP-080-000062998 | to | HLP-080-000062998 |
| HLP-080-000063003 | to | HLP-080-000063003 |
| HLP-080-000063012 | to | HLP-080-000063013 |
| HLP-080-000063095 | to | HLP-080-000063096 |
| HLP-080-000063139 | to | HLP-080-000063139 |
| HLP-083-000000019 | to | HLP-083-000000019 |
| HLP-083-000000026 | to | HLP-083-000000026 |
| HLP-083-000000158 | to | HLP-083-000000158 |
| HLP-083-000000162 | to | HLP-083-000000162 |
| HLP-083-000000177 | to | HLP-083-000000177 |
| HLP-083-000000214 | to | HLP-083-000000214 |
| HLP-083-000000222 | to | HLP-083-000000222 |
| HLP-083-000000234 | to | HLP-083-000000234 |
| HLP-083-000000260 | to | HLP-083-000000260 |
| HLP-083-000000269 | to | HLP-083-000000269 |
| HLP-083-000000276 | to | HLP-083-000000276 |
| HLP-083-000000293 | to | HLP-083-000000293 |
| HLP-083-000000320 | to | HLP-083-000000320 |
| HLP-083-000000378 | to | HLP-083-000000379 |
| HLP-083-000000418 | to | HLP-083-000000418 |
| HLP-083-000000432 | to | HLP-083-000000432 |
| HLP-083-000000476 | to | HLP-083-000000476 |
| HLP-083-000000534 | to | HLP-083-000000534 |
| HLP-083-000000601 | to | HLP-083-000000601 |
| HLP-083-000000605 | to | HLP-083-000000605 |
| HLP-083-000000627 | to | HLP-083-000000627 |
| HLP-083-000000629 | to | HLP-083-000000629 |
| HLP-083-000000638 | to | HLP-083-000000638 |
| HLP-083-000000649 | to | HLP-083-000000649 |
| HLP-083-000000675 | to | HLP-083-000000675 |
| HLP-083-000000685 | to | HLP-083-000000685 |
| HLP-083-000000699 | to | HLP-083-000000700 |
| HLP-083-000000782 | to | HLP-083-000000782 |

| | | |
|---|---|---|
| HLP-083-000000790 | to | HLP-083-000000790 |
| HLP-083-000000830 | to | HLP-083-000000830 |
| HLP-083-000000858 | to | HLP-083-000000858 |
| HLP-083-000000869 | to | HLP-083-000000869 |
| HLP-083-000000902 | to | HLP-083-000000905 |
| HLP-083-000000953 | to | HLP-083-000000953 |
| HLP-083-000000959 | to | HLP-083-000000960 |
| HLP-083-000000970 | to | HLP-083-000000970 |
| HLP-083-000000972 | to | HLP-083-000000975 |
| HLP-083-000000997 | to | HLP-083-000000997 |
| HLP-083-000001002 | to | HLP-083-000001002 |
| HLP-083-000001040 | to | HLP-083-000001040 |
| HLP-083-000001124 | to | HLP-083-000001124 |
| HLP-083-000001168 | to | HLP-083-000001168 |
| HLP-083-000001182 | to | HLP-083-000001182 |
| HLP-083-000001184 | to | HLP-083-000001184 |
| HLP-083-000001206 | to | HLP-083-000001206 |
| HLP-083-000001242 | to | HLP-083-000001242 |
| HLP-083-000001390 | to | HLP-083-000001390 |
| HLP-083-000001404 | to | HLP-083-000001404 |
| HLP-083-000001414 | to | HLP-083-000001414 |
| HLP-083-000001418 | to | HLP-083-000001419 |
| HLP-083-000001457 | to | HLP-083-000001462 |
| HLP-083-000001465 | to | HLP-083-000001465 |
| HLP-083-000001467 | to | HLP-083-000001467 |
| HLP-083-000001477 | to | HLP-083-000001477 |
| HLP-083-000001482 | to | HLP-083-000001482 |
| HLP-083-000001485 | to | HLP-083-000001488 |
| HLP-083-000001492 | to | HLP-083-000001493 |
| HLP-083-000001496 | to | HLP-083-000001496 |
| HLP-083-000001503 | to | HLP-083-000001504 |
| HLP-083-000001649 | to | HLP-083-000001649 |
| HLP-083-000001681 | to | HLP-083-000001681 |
| HLP-083-000001687 | to | HLP-083-000001687 |
| HLP-083-000001694 | to | HLP-083-000001694 |
| HLP-083-000001707 | to | HLP-083-000001707 |
| HLP-083-000001763 | to | HLP-083-000001764 |
| HLP-083-000001767 | to | HLP-083-000001767 |
| HLP-083-000001774 | to | HLP-083-000001774 |
| HLP-083-000001797 | to | HLP-083-000001797 |
| HLP-083-000001809 | to | HLP-083-000001809 |
| HLP-083-000001814 | to | HLP-083-000001814 |
| HLP-083-000001907 | to | HLP-083-000001907 |
| HLP-083-000001924 | to | HLP-083-000001924 |

| | | |
|---|---|---|
| HLP-083-000001989 | to | HLP-083-000001990 |
| HLP-083-000002024 | to | HLP-083-000002025 |
| HLP-083-000002150 | to | HLP-083-000002150 |
| HLP-083-000002249 | to | HLP-083-000002250 |
| HLP-083-000002523 | to | HLP-083-000002523 |
| HLP-083-000002525 | to | HLP-083-000002525 |
| HLP-083-000002533 | to | HLP-083-000002533 |
| HLP-083-000002540 | to | HLP-083-000002540 |
| HLP-083-000002685 | to | HLP-083-000002685 |
| HLP-083-000002689 | to | HLP-083-000002689 |
| HLP-083-000002735 | to | HLP-083-000002735 |
| HLP-083-000002748 | to | HLP-083-000002748 |
| HLP-083-000002766 | to | HLP-083-000002766 |
| HLP-083-000002773 | to | HLP-083-000002773 |
| HLP-083-000002783 | to | HLP-083-000002787 |
| HLP-083-000002802 | to | HLP-083-000002802 |
| HLP-083-000002804 | to | HLP-083-000002804 |
| HLP-083-000002817 | to | HLP-083-000002817 |
| HLP-083-000002820 | to | HLP-083-000002822 |
| HLP-083-000002825 | to | HLP-083-000002827 |
| HLP-083-000002829 | to | HLP-083-000002829 |
| HLP-083-000002834 | to | HLP-083-000002834 |
| HLP-083-000002838 | to | HLP-083-000002838 |
| HLP-083-000002842 | to | HLP-083-000002842 |
| HLP-083-000002845 | to | HLP-083-000002845 |
| HLP-083-000002871 | to | HLP-083-000002872 |
| HLP-083-000002874 | to | HLP-083-000002874 |
| HLP-083-000002901 | to | HLP-083-000002901 |
| HLP-083-000002975 | to | HLP-083-000002975 |
| HLP-083-000003013 | to | HLP-083-000003014 |
| HLP-083-000003030 | to | HLP-083-000003030 |
| HLP-083-000003051 | to | HLP-083-000003051 |
| HLP-083-000003055 | to | HLP-083-000003056 |
| HLP-083-000003060 | to | HLP-083-000003061 |
| HLP-083-000003108 | to | HLP-083-000003108 |
| HLP-083-000003112 | to | HLP-083-000003112 |
| HLP-083-000003116 | to | HLP-083-000003117 |
| HLP-083-000003151 | to | HLP-083-000003151 |
| HLP-083-000003447 | to | HLP-083-000003447 |
| HLP-083-000003456 | to | HLP-083-000003458 |
| HLP-083-000003494 | to | HLP-083-000003494 |
| HLP-083-000003519 | to | HLP-083-000003519 |
| HLP-083-000003522 | to | HLP-083-000003522 |
| HLP-083-000003549 | to | HLP-083-000003549 |

| | | |
|---|---|---|
| HLP-083-000003599 | to | HLP-083-000003600 |
| HLP-083-000003610 | to | HLP-083-000003610 |
| HLP-083-000003716 | to | HLP-083-000003716 |
| HLP-083-000003851 | to | HLP-083-000003851 |
| HLP-083-000003859 | to | HLP-083-000003859 |
| HLP-083-000003861 | to | HLP-083-000003861 |
| HLP-083-000003876 | to | HLP-083-000003876 |
| HLP-083-000003881 | to | HLP-083-000003881 |
| HLP-083-000004017 | to | HLP-083-000004018 |
| HLP-083-000004021 | to | HLP-083-000004022 |
| HLP-083-000004027 | to | HLP-083-000004027 |
| HLP-083-000004082 | to | HLP-083-000004082 |
| HLP-083-000004114 | to | HLP-083-000004114 |
| HLP-083-000004124 | to | HLP-083-000004124 |
| HLP-083-000004126 | to | HLP-083-000004126 |
| HLP-083-000004129 | to | HLP-083-000004129 |
| HLP-083-000004132 | to | HLP-083-000004132 |
| HLP-083-000004135 | to | HLP-083-000004135 |
| HLP-083-000004152 | to | HLP-083-000004152 |
| HLP-083-000004172 | to | HLP-083-000004173 |
| HLP-083-000004178 | to | HLP-083-000004178 |
| HLP-083-000004207 | to | HLP-083-000004207 |
| HLP-083-000004282 | to | HLP-083-000004282 |
| HLP-083-000004297 | to | HLP-083-000004297 |
| HLP-083-000004299 | to | HLP-083-000004300 |
| HLP-083-000004307 | to | HLP-083-000004307 |
| HLP-083-000004311 | to | HLP-083-000004311 |
| HLP-083-000004376 | to | HLP-083-000004376 |
| HLP-083-000004379 | to | HLP-083-000004380 |
| HLP-083-000004382 | to | HLP-083-000004382 |
| HLP-083-000004419 | to | HLP-083-000004419 |
| HLP-083-000004439 | to | HLP-083-000004439 |
| HLP-083-000004447 | to | HLP-083-000004448 |
| HLP-083-000004453 | to | HLP-083-000004453 |
| HLP-083-000004477 | to | HLP-083-000004477 |
| HLP-083-000004482 | to | HLP-083-000004482 |
| HLP-083-000004493 | to | HLP-083-000004493 |
| HLP-083-000004495 | to | HLP-083-000004495 |
| HLP-083-000004500 | to | HLP-083-000004501 |
| HLP-083-000004508 | to | HLP-083-000004508 |
| HLP-083-000004511 | to | HLP-083-000004511 |
| HLP-083-000004520 | to | HLP-083-000004520 |
| HLP-083-000004522 | to | HLP-083-000004522 |
| HLP-083-000004581 | to | HLP-083-000004582 |

| | | |
|---|---|---|
| HLP-083-000004585 | to | HLP-083-000004587 |
| HLP-083-000004607 | to | HLP-083-000004607 |
| HLP-083-000004611 | to | HLP-083-000004620 |
| HLP-083-000004622 | to | HLP-083-000004622 |
| HLP-083-000004625 | to | HLP-083-000004634 |
| HLP-083-000004650 | to | HLP-083-000004650 |
| HLP-083-000004653 | to | HLP-083-000004653 |
| HLP-083-000004667 | to | HLP-083-000004668 |
| HLP-083-000004671 | to | HLP-083-000004671 |
| HLP-083-000004708 | to | HLP-083-000004709 |
| HLP-083-000004712 | to | HLP-083-000004713 |
| HLP-083-000004716 | to | HLP-083-000004716 |
| HLP-083-000004770 | to | HLP-083-000004770 |
| HLP-083-000004776 | to | HLP-083-000004776 |
| HLP-083-000004861 | to | HLP-083-000004861 |
| HLP-083-000004863 | to | HLP-083-000004863 |
| HLP-083-000004896 | to | HLP-083-000004896 |
| HLP-083-000004899 | to | HLP-083-000004899 |
| HLP-083-000004901 | to | HLP-083-000004901 |
| HLP-083-000004903 | to | HLP-083-000004903 |
| HLP-083-000004921 | to | HLP-083-000004921 |
| HLP-083-000005063 | to | HLP-083-000005063 |
| HLP-083-000005065 | to | HLP-083-000005065 |
| HLP-083-000005072 | to | HLP-083-000005072 |
| HLP-083-000005074 | to | HLP-083-000005075 |
| HLP-083-000005077 | to | HLP-083-000005077 |
| HLP-083-000005161 | to | HLP-083-000005161 |
| HLP-083-000005165 | to | HLP-083-000005165 |
| HLP-083-000005171 | to | HLP-083-000005171 |
| HLP-083-000005178 | to | HLP-083-000005178 |
| HLP-083-000005182 | to | HLP-083-000005182 |
| HLP-083-000005188 | to | HLP-083-000005189 |
| HLP-083-000005211 | to | HLP-083-000005211 |
| HLP-083-000005223 | to | HLP-083-000005223 |
| HLP-083-000005286 | to | HLP-083-000005286 |
| HLP-083-000005296 | to | HLP-083-000005296 |
| HLP-083-000005304 | to | HLP-083-000005304 |
| HLP-083-000005307 | to | HLP-083-000005307 |
| HLP-083-000005309 | to | HLP-083-000005309 |
| HLP-083-000005312 | to | HLP-083-000005313 |
| HLP-083-000005352 | to | HLP-083-000005352 |
| HLP-083-000005359 | to | HLP-083-000005359 |
| HLP-083-000005471 | to | HLP-083-000005471 |
| HLP-083-000005481 | to | HLP-083-000005481 |

| | | |
|---|---|---|
| HLP-083-000005550 | to | HLP-083-000005551 |
| HLP-083-000005561 | to | HLP-083-000005561 |
| HLP-083-000005667 | to | HLP-083-000005667 |
| HLP-083-000005802 | to | HLP-083-000005802 |
| HLP-083-000005810 | to | HLP-083-000005810 |
| HLP-083-000005812 | to | HLP-083-000005812 |
| HLP-083-000005827 | to | HLP-083-000005827 |
| HLP-083-000005832 | to | HLP-083-000005832 |
| HLP-083-000005968 | to | HLP-083-000005969 |
| HLP-083-000006083 | to | HLP-083-000006083 |
| HLP-083-000006129 | to | HLP-083-000006129 |
| HLP-083-000006163 | to | HLP-083-000006163 |
| HLP-083-000006165 | to | HLP-083-000006165 |
| HLP-083-000006173 | to | HLP-083-000006174 |
| HLP-083-000006190 | to | HLP-083-000006190 |
| HLP-083-000006273 | to | HLP-083-000006273 |
| HLP-083-000006359 | to | HLP-083-000006359 |
| HLP-083-000006412 | to | HLP-083-000006412 |
| HLP-083-000006478 | to | HLP-083-000006478 |
| HLP-083-000006519 | to | HLP-083-000006519 |
| HLP-083-000006547 | to | HLP-083-000006547 |
| HLP-083-000006618 | to | HLP-083-000006618 |
| HLP-083-000006621 | to | HLP-083-000006621 |
| HLP-083-000006642 | to | HLP-083-000006642 |
| HLP-083-000006646 | to | HLP-083-000006649 |
| HLP-083-000006652 | to | HLP-083-000006654 |
| HLP-083-000006659 | to | HLP-083-000006659 |
| HLP-083-000006685 | to | HLP-083-000006685 |
| HLP-083-000006755 | to | HLP-083-000006755 |
| HLP-083-000006773 | to | HLP-083-000006774 |
| HLP-083-000006790 | to | HLP-083-000006790 |
| HLP-083-000006806 | to | HLP-083-000006806 |
| HLP-083-000006826 | to | HLP-083-000006826 |
| HLP-083-000006855 | to | HLP-083-000006855 |
| HLP-083-000006875 | to | HLP-083-000006875 |
| HLP-083-000006917 | to | HLP-083-000006917 |
| HLP-083-000006939 | to | HLP-083-000006939 |
| HLP-083-000006981 | to | HLP-083-000006981 |
| HLP-083-000007039 | to | HLP-083-000007039 |
| HLP-083-000007042 | to | HLP-083-000007042 |
| HLP-083-000007049 | to | HLP-083-000007049 |
| HLP-083-000007068 | to | HLP-083-000007068 |
| HLP-083-000007075 | to | HLP-083-000007075 |
| HLP-083-000007078 | to | HLP-083-000007078 |

| HLP-083-000007084 | to | HLP-083-000007084 |
| HLP-083-000007213 | to | HLP-083-000007213 |
| HLP-083-000007235 | to | HLP-083-000007235 |
| HLP-083-000007241 | to | HLP-083-000007241 |
| HLP-083-000007243 | to | HLP-083-000007243 |
| HLP-083-000007245 | to | HLP-083-000007245 |
| HLP-083-000007294 | to | HLP-083-000007294 |
| HLP-083-000007303 | to | HLP-083-000007304 |
| HLP-083-000007306 | to | HLP-083-000007307 |
| HLP-083-000007316 | to | HLP-083-000007316 |
| HLP-083-000007324 | to | HLP-083-000007324 |
| HLP-083-000007326 | to | HLP-083-000007326 |
| HLP-083-000007343 | to | HLP-083-000007344 |
| HLP-083-000007346 | to | HLP-083-000007346 |
| HLP-083-000007348 | to | HLP-083-000007350 |
| HLP-083-000007356 | to | HLP-083-000007356 |
| HLP-083-000007360 | to | HLP-083-000007360 |
| HLP-083-000007405 | to | HLP-083-000007405 |
| HLP-083-000007420 | to | HLP-083-000007420 |
| HLP-083-000007424 | to | HLP-083-000007424 |
| HLP-083-000007436 | to | HLP-083-000007436 |
| HLP-083-000007445 | to | HLP-083-000007445 |
| HLP-083-000007455 | to | HLP-083-000007455 |
| HLP-083-000007473 | to | HLP-083-000007473 |
| HLP-083-000007475 | to | HLP-083-000007475 |
| HLP-083-000007480 | to | HLP-083-000007480 |
| HLP-083-000007482 | to | HLP-083-000007485 |
| HLP-083-000007504 | to | HLP-083-000007504 |
| HLP-083-000007565 | to | HLP-083-000007565 |
| HLP-083-000007602 | to | HLP-083-000007602 |
| HLP-083-000007752 | to | HLP-083-000007752 |
| HLP-083-000007799 | to | HLP-083-000007800 |
| HLP-083-000007859 | to | HLP-083-000007860 |
| HLP-083-000007866 | to | HLP-083-000007867 |
| HLP-083-000007871 | to | HLP-083-000007871 |
| HLP-083-000007883 | to | HLP-083-000007883 |
| HLP-083-000007931 | to | HLP-083-000007931 |
| HLP-083-000007953 | to | HLP-083-000007953 |
| HLP-083-000007955 | to | HLP-083-000007955 |
| HLP-083-000008001 | to | HLP-083-000008001 |
| HLP-083-000008004 | to | HLP-083-000008004 |
| HLP-083-000008006 | to | HLP-083-000008006 |
| HLP-083-000008018 | to | HLP-083-000008018 |
| HLP-083-000008051 | to | HLP-083-000008051 |

| | | |
|---|---|---|
| HLP-083-000008058 | to | HLP-083-000008059 |
| HLP-083-000008065 | to | HLP-083-000008065 |
| HLP-083-000008142 | to | HLP-083-000008142 |
| HLP-083-000008144 | to | HLP-083-000008144 |
| HLP-083-000008146 | to | HLP-083-000008146 |
| HLP-083-000008158 | to | HLP-083-000008158 |
| HLP-083-000008176 | to | HLP-083-000008176 |
| HLP-083-000008182 | to | HLP-083-000008182 |
| HLP-083-000008198 | to | HLP-083-000008198 |
| HLP-083-000008301 | to | HLP-083-000008301 |
| HLP-083-000008304 | to | HLP-083-000008305 |
| HLP-083-000008321 | to | HLP-083-000008321 |
| HLP-083-000008326 | to | HLP-083-000008326 |
| HLP-083-000008336 | to | HLP-083-000008336 |
| HLP-083-000008356 | to | HLP-083-000008356 |
| HLP-083-000008370 | to | HLP-083-000008370 |
| HLP-083-000008395 | to | HLP-083-000008395 |
| HLP-083-000008397 | to | HLP-083-000008397 |
| HLP-083-000008400 | to | HLP-083-000008400 |
| HLP-083-000008404 | to | HLP-083-000008405 |
| HLP-083-000008411 | to | HLP-083-000008411 |
| HLP-083-000008518 | to | HLP-083-000008518 |
| HLP-083-000008534 | to | HLP-083-000008534 |
| HLP-083-000008561 | to | HLP-083-000008561 |
| HLP-083-000008567 | to | HLP-083-000008568 |
| HLP-083-000008571 | to | HLP-083-000008572 |
| HLP-083-000008575 | to | HLP-083-000008575 |
| HLP-083-000008596 | to | HLP-083-000008596 |
| HLP-083-000008598 | to | HLP-083-000008598 |
| HLP-083-000008600 | to | HLP-083-000008600 |
| HLP-083-000008619 | to | HLP-083-000008619 |
| HLP-083-000008658 | to | HLP-083-000008658 |
| HLP-083-000008661 | to | HLP-083-000008661 |
| HLP-083-000008694 | to | HLP-083-000008694 |
| HLP-083-000008698 | to | HLP-083-000008698 |
| HLP-083-000008703 | to | HLP-083-000008704 |
| HLP-083-000008709 | to | HLP-083-000008711 |
| HLP-083-000008727 | to | HLP-083-000008730 |
| HLP-083-000008742 | to | HLP-083-000008742 |
| HLP-083-000008823 | to | HLP-083-000008823 |
| HLP-083-000008829 | to | HLP-083-000008829 |
| HLP-083-000008832 | to | HLP-083-000008833 |
| HLP-083-000008838 | to | HLP-083-000008839 |
| HLP-083-000008856 | to | HLP-083-000008857 |

| | | |
|---|---|---|
| HLP-083-000008859 | to | HLP-083-000008860 |
| HLP-083-000008877 | to | HLP-083-000008879 |
| HLP-083-000008883 | to | HLP-083-000008884 |
| HLP-083-000008891 | to | HLP-083-000008894 |
| HLP-083-000008896 | to | HLP-083-000008896 |
| HLP-083-000008917 | to | HLP-083-000008917 |
| HLP-083-000008952 | to | HLP-083-000008952 |
| HLP-083-000009014 | to | HLP-083-000009016 |
| HLP-083-000009039 | to | HLP-083-000009040 |
| HLP-083-000009102 | to | HLP-083-000009102 |
| HLP-083-000009108 | to | HLP-083-000009109 |
| HLP-083-000009111 | to | HLP-083-000009111 |
| HLP-083-000009116 | to | HLP-083-000009116 |
| HLP-083-000009138 | to | HLP-083-000009138 |
| HLP-083-000009200 | to | HLP-083-000009201 |
| HLP-083-000009234 | to | HLP-083-000009235 |
| HLP-083-000009272 | to | HLP-083-000009272 |
| HLP-083-000009356 | to | HLP-083-000009357 |
| HLP-083-000009360 | to | HLP-083-000009360 |
| HLP-083-000009419 | to | HLP-083-000009419 |
| HLP-083-000009449 | to | HLP-083-000009449 |
| HLP-083-000009523 | to | HLP-083-000009524 |
| HLP-083-000009531 | to | HLP-083-000009531 |
| HLP-083-000009547 | to | HLP-083-000009547 |
| HLP-083-000009550 | to | HLP-083-000009550 |
| HLP-083-000009556 | to | HLP-083-000009556 |
| HLP-083-000009607 | to | HLP-083-000009608 |
| HLP-083-000009649 | to | HLP-083-000009649 |
| HLP-083-000009655 | to | HLP-083-000009656 |
| HLP-083-000009850 | to | HLP-083-000009852 |
| HLP-083-000009854 | to | HLP-083-000009854 |
| HLP-083-000009864 | to | HLP-083-000009865 |
| HLP-083-000009868 | to | HLP-083-000009868 |
| HLP-083-000009883 | to | HLP-083-000009884 |
| HLP-083-000009887 | to | HLP-083-000009888 |
| HLP-083-000009903 | to | HLP-083-000009904 |
| HLP-083-000009907 | to | HLP-083-000009907 |
| HLP-083-000009911 | to | HLP-083-000009911 |
| HLP-083-000009917 | to | HLP-083-000009920 |
| HLP-083-000009926 | to | HLP-083-000009929 |
| HLP-083-000009940 | to | HLP-083-000009940 |
| HLP-083-000009943 | to | HLP-083-000009943 |
| HLP-083-000009945 | to | HLP-083-000009945 |
| HLP-083-000009950 | to | HLP-083-000009950 |

| | | |
|---|---|---|
| HLP-083-000009954 | to | HLP-083-000009954 |
| HLP-083-000009959 | to | HLP-083-000009960 |
| HLP-083-000009964 | to | HLP-083-000009965 |
| HLP-083-000009979 | to | HLP-083-000009980 |
| HLP-083-000009983 | to | HLP-083-000009986 |
| HLP-083-000009989 | to | HLP-083-000009990 |
| HLP-083-000009993 | to | HLP-083-000009995 |
| HLP-083-000010022 | to | HLP-083-000010022 |
| HLP-083-000010061 | to | HLP-083-000010061 |
| HLP-083-000010092 | to | HLP-083-000010092 |
| HLP-083-000010112 | to | HLP-083-000010112 |
| HLP-083-000010139 | to | HLP-083-000010139 |
| HLP-083-000010162 | to | HLP-083-000010162 |
| HLP-083-000010174 | to | HLP-083-000010174 |
| HLP-083-000010176 | to | HLP-083-000010176 |
| HLP-083-000010181 | to | HLP-083-000010181 |
| HLP-083-000010526 | to | HLP-083-000010527 |
| HLP-083-000010558 | to | HLP-083-000010558 |
| HLP-083-000010562 | to | HLP-083-000010563 |
| HLP-083-000010569 | to | HLP-083-000010569 |
| HLP-083-000010571 | to | HLP-083-000010571 |
| HLP-083-000010634 | to | HLP-083-000010634 |
| HLP-083-000010672 | to | HLP-083-000010672 |
| HLP-083-000010847 | to | HLP-083-000010847 |
| HLP-083-000010961 | to | HLP-083-000010962 |
| HLP-083-000010965 | to | HLP-083-000010965 |
| HLP-083-000010970 | to | HLP-083-000010971 |
| HLP-083-000010980 | to | HLP-083-000010980 |
| HLP-083-000010984 | to | HLP-083-000010984 |
| HLP-083-000010989 | to | HLP-083-000010989 |
| HLP-083-000010992 | to | HLP-083-000010992 |
| HLP-083-000010994 | to | HLP-083-000010994 |
| HLP-083-000011001 | to | HLP-083-000011001 |
| HLP-083-000011015 | to | HLP-083-000011015 |
| HLP-083-000011025 | to | HLP-083-000011028 |
| HLP-083-000011030 | to | HLP-083-000011030 |
| HLP-083-000011122 | to | HLP-083-000011122 |
| HLP-083-000011148 | to | HLP-083-000011165 |
| HLP-083-000011201 | to | HLP-083-000011205 |
| HLP-083-000011212 | to | HLP-083-000011214 |
| HLP-083-000011221 | to | HLP-083-000011221 |
| HLP-083-000011235 | to | HLP-083-000011244 |
| HLP-083-000011246 | to | HLP-083-000011254 |
| HLP-083-000011268 | to | HLP-083-000011268 |

| | | |
|---|---|---|
| HLP-083-000011314 | to | HLP-083-000011329 |
| HLP-083-000011367 | to | HLP-083-000011381 |
| HLP-083-000011385 | to | HLP-083-000011385 |
| HLP-083-000011413 | to | HLP-083-000011414 |
| HLP-083-000011416 | to | HLP-083-000011416 |
| HLP-083-000011418 | to | HLP-083-000011418 |
| HLP-083-000011420 | to | HLP-083-000011420 |
| HLP-083-000011422 | to | HLP-083-000011429 |
| HLP-083-000011431 | to | HLP-083-000011431 |
| HLP-083-000011433 | to | HLP-083-000011433 |
| HLP-083-000011435 | to | HLP-083-000011438 |
| HLP-083-000011442 | to | HLP-083-000011442 |
| HLP-083-000011474 | to | HLP-083-000011474 |
| HLP-083-000011478 | to | HLP-083-000011483 |
| HLP-083-000011490 | to | HLP-083-000011509 |
| HLP-083-000011512 | to | HLP-083-000011512 |
| HLP-083-000011546 | to | HLP-083-000011546 |
| HLP-083-000011556 | to | HLP-083-000011575 |
| HLP-083-000011603 | to | HLP-083-000011622 |
| HLP-083-000011628 | to | HLP-083-000011628 |
| HLP-083-000011675 | to | HLP-083-000011676 |
| HLP-083-000011678 | to | HLP-083-000011697 |
| HLP-083-000011730 | to | HLP-083-000011749 |
| HLP-083-000011751 | to | HLP-083-000011763 |
| HLP-083-000011770 | to | HLP-083-000011783 |
| HLP-083-000011803 | to | HLP-083-000011812 |
| HLP-083-000011814 | to | HLP-083-000011838 |
| HLP-083-000011843 | to | HLP-083-000011859 |
| HLP-083-000011883 | to | HLP-083-000011884 |
| HLP-083-000011915 | to | HLP-083-000011920 |
| HLP-083-000011998 | to | HLP-083-000012018 |
| HLP-083-000012021 | to | HLP-083-000012026 |
| HLP-083-000012030 | to | HLP-083-000012056 |
| HLP-083-000012067 | to | HLP-083-000012083 |
| HLP-083-000012127 | to | HLP-083-000012152 |
| HLP-083-000012158 | to | HLP-083-000012159 |
| HLP-083-000012163 | to | HLP-083-000012188 |
| HLP-083-000012195 | to | HLP-083-000012195 |
| HLP-083-000012198 | to | HLP-083-000012203 |
| HLP-083-000012216 | to | HLP-083-000012257 |
| HLP-083-000012259 | to | HLP-083-000012278 |
| HLP-083-000012281 | to | HLP-083-000012286 |
| HLP-083-000012290 | to | HLP-083-000012310 |
| HLP-083-000012313 | to | HLP-083-000012325 |

| | | |
|---|---|---|
| HLP-083-000012329 | to | HLP-083-000012329 |
| HLP-083-000012331 | to | HLP-083-000012337 |
| HLP-083-000012348 | to | HLP-083-000012352 |
| HLP-083-000012366 | to | HLP-083-000012367 |
| HLP-083-000012371 | to | HLP-083-000012412 |
| HLP-083-000012416 | to | HLP-083-000012421 |
| HLP-083-000012429 | to | HLP-083-000012430 |
| HLP-083-000012432 | to | HLP-083-000012433 |
| HLP-083-000012435 | to | HLP-083-000012438 |
| HLP-083-000012444 | to | HLP-083-000012444 |
| HLP-083-000012448 | to | HLP-083-000012499 |
| HLP-083-000012501 | to | HLP-083-000012508 |
| HLP-083-000012513 | to | HLP-083-000012519 |
| HLP-083-000012542 | to | HLP-083-000012547 |
| HLP-083-000012556 | to | HLP-083-000012571 |
| HLP-083-000012634 | to | HLP-083-000012635 |
| HLP-083-000012638 | to | HLP-083-000012638 |
| HLP-083-000012653 | to | HLP-083-000012674 |
| HLP-083-000012683 | to | HLP-083-000012683 |
| HLP-083-000012685 | to | HLP-083-000012694 |
| HLP-083-000012696 | to | HLP-083-000012696 |
| HLP-083-000012698 | to | HLP-083-000012708 |
| HLP-083-000012716 | to | HLP-083-000012716 |
| HLP-083-000012721 | to | HLP-083-000012721 |
| HLP-083-000012725 | to | HLP-083-000012750 |
| HLP-083-000012754 | to | HLP-083-000012754 |
| HLP-083-000012759 | to | HLP-083-000012760 |
| HLP-083-000012763 | to | HLP-083-000012763 |
| HLP-083-000012810 | to | HLP-083-000012846 |
| HLP-083-000012849 | to | HLP-083-000012854 |
| HLP-083-000012866 | to | HLP-083-000012872 |
| HLP-083-000012874 | to | HLP-083-000012894 |
| HLP-083-000012906 | to | HLP-083-000012906 |
| HLP-083-000012918 | to | HLP-083-000012919 |
| HLP-083-000012934 | to | HLP-083-000012949 |
| HLP-083-000012952 | to | HLP-083-000012952 |
| HLP-083-000012962 | to | HLP-083-000012962 |
| HLP-083-000012967 | to | HLP-083-000012967 |
| HLP-083-000012997 | to | HLP-083-000013002 |
| HLP-083-000013008 | to | HLP-083-000013034 |
| HLP-083-000013063 | to | HLP-083-000013063 |
| HLP-083-000013069 | to | HLP-083-000013073 |
| HLP-083-000013078 | to | HLP-083-000013079 |
| HLP-083-000013102 | to | HLP-083-000013102 |

| | | |
|---|---|---|
| HLP-083-000013109 | to | HLP-083-000013109 |
| HLP-083-000013117 | to | HLP-083-000013117 |
| HLP-083-000013119 | to | HLP-083-000013121 |
| HLP-083-000013125 | to | HLP-083-000013127 |
| HLP-083-000013145 | to | HLP-083-000013145 |
| HLP-083-000013166 | to | HLP-083-000013171 |
| HLP-083-000013253 | to | HLP-083-000013253 |
| HLP-083-000013299 | to | HLP-083-000013332 |
| HLP-083-000013337 | to | HLP-083-000013350 |
| HLP-083-000013370 | to | HLP-083-000013370 |
| HLP-083-000013407 | to | HLP-083-000013419 |
| HLP-083-000013422 | to | HLP-083-000013434 |
| HLP-083-000013442 | to | HLP-083-000013442 |
| HLP-083-000013448 | to | HLP-083-000013448 |
| HLP-083-000013452 | to | HLP-083-000013452 |
| HLP-083-000013475 | to | HLP-083-000013475 |
| HLP-083-000013481 | to | HLP-083-000013483 |
| HLP-083-000013485 | to | HLP-083-000013488 |
| HLP-083-000013490 | to | HLP-083-000013503 |
| HLP-083-000013560 | to | HLP-083-000013560 |
| HLP-083-000013575 | to | HLP-083-000013579 |
| HLP-083-000013601 | to | HLP-083-000013620 |
| HLP-083-000013625 | to | HLP-083-000013625 |
| HLP-083-000013642 | to | HLP-083-000013661 |
| HLP-083-000013666 | to | HLP-083-000013685 |
| HLP-083-000013742 | to | HLP-083-000013761 |
| HLP-083-000013769 | to | HLP-083-000013788 |
| HLP-083-000013795 | to | HLP-083-000013810 |
| HLP-083-000013830 | to | HLP-083-000013835 |
| HLP-083-000013875 | to | HLP-083-000013875 |
| HLP-083-000013877 | to | HLP-083-000013882 |
| HLP-083-000013905 | to | HLP-083-000013922 |
| HLP-083-000013928 | to | HLP-083-000013951 |
| HLP-083-000013960 | to | HLP-083-000013983 |
| HLP-083-000013985 | to | HLP-083-000014005 |
| HLP-083-000014009 | to | HLP-083-000014015 |
| HLP-083-000014033 | to | HLP-083-000014037 |
| HLP-083-000014046 | to | HLP-083-000014046 |
| HLP-083-000014057 | to | HLP-083-000014058 |
| HLP-083-000014097 | to | HLP-083-000014114 |
| HLP-083-000014119 | to | HLP-083-000014119 |
| HLP-083-000014121 | to | HLP-083-000014137 |
| HLP-083-000014145 | to | HLP-083-000014145 |
| HLP-083-000014155 | to | HLP-083-000014155 |

| | | |
|---|---|---|
| HLP-083-000014183 | to | HLP-083-000014183 |
| HLP-083-000014189 | to | HLP-083-000014196 |
| HLP-083-000014201 | to | HLP-083-000014201 |
| HLP-083-000014240 | to | HLP-083-000014245 |
| HLP-083-000014247 | to | HLP-083-000014252 |
| HLP-083-000014257 | to | HLP-083-000014259 |
| HLP-083-000014270 | to | HLP-083-000014270 |
| HLP-083-000014273 | to | HLP-083-000014279 |
| HLP-083-000014285 | to | HLP-083-000014285 |
| HLP-083-000014290 | to | HLP-083-000014290 |
| HLP-083-000014292 | to | HLP-083-000014305 |
| HLP-083-000014332 | to | HLP-083-000014333 |
| HLP-083-000014347 | to | HLP-083-000014359 |
| HLP-083-000014375 | to | HLP-083-000014375 |
| HLP-083-000014396 | to | HLP-083-000014403 |
| HLP-083-000014405 | to | HLP-083-000014414 |
| HLP-083-000014459 | to | HLP-083-000014459 |
| HLP-083-000014462 | to | HLP-083-000014474 |
| HLP-083-000014476 | to | HLP-083-000014499 |
| HLP-083-000014523 | to | HLP-083-000014530 |
| HLP-083-000014538 | to | HLP-083-000014557 |
| HLP-083-000014559 | to | HLP-083-000014567 |
| HLP-083-000014581 | to | HLP-083-000014588 |
| HLP-083-000014606 | to | HLP-083-000014608 |
| HLP-083-000014632 | to | HLP-083-000014656 |
| HLP-083-000014686 | to | HLP-083-000014693 |
| HLP-083-000014709 | to | HLP-083-000014711 |
| HLP-083-000014716 | to | HLP-083-000014743 |
| HLP-083-000014765 | to | HLP-083-000014772 |
| HLP-083-000014778 | to | HLP-083-000014785 |
| HLP-083-000014795 | to | HLP-083-000014822 |
| HLP-083-000014855 | to | HLP-083-000014857 |
| HLP-083-000014912 | to | HLP-083-000014913 |
| HLP-083-000014933 | to | HLP-083-000014933 |
| HLP-083-000014945 | to | HLP-083-000014945 |
| HLP-083-000014989 | to | HLP-083-000014990 |
| HLP-083-000015037 | to | HLP-083-000015040 |
| HLP-083-000015048 | to | HLP-083-000015052 |
| HLP-083-000015058 | to | HLP-083-000015061 |
| HLP-083-000015063 | to | HLP-083-000015064 |
| HLP-083-000015088 | to | HLP-083-000015088 |
| HLP-083-000015114 | to | HLP-083-000015114 |
| HLP-083-000015168 | to | HLP-083-000015168 |
| HLP-083-000015194 | to | HLP-083-000015194 |

| | | |
|---|---|---|
| HLP-083-000015196 | to | HLP-083-000015196 |
| HLP-083-000015216 | to | HLP-083-000015216 |
| HLP-083-000015283 | to | HLP-083-000015296 |
| HLP-083-000015298 | to | HLP-083-000015299 |
| HLP-083-000015301 | to | HLP-083-000015301 |
| HLP-083-000015335 | to | HLP-083-000015335 |
| HLP-083-000015337 | to | HLP-083-000015337 |
| HLP-083-000015351 | to | HLP-083-000015351 |
| HLP-083-000015353 | to | HLP-083-000015355 |
| HLP-083-000015360 | to | HLP-083-000015366 |
| HLP-083-000015389 | to | HLP-083-000015389 |
| HLP-083-000015398 | to | HLP-083-000015398 |
| HLP-083-000015408 | to | HLP-083-000015408 |
| HLP-083-000015414 | to | HLP-083-000015443 |
| HLP-083-000015445 | to | HLP-083-000015491 |
| HLP-083-000015512 | to | HLP-083-000015533 |
| HLP-083-000015537 | to | HLP-083-000015541 |
| HLP-083-000015544 | to | HLP-083-000015544 |
| HLP-083-000015546 | to | HLP-083-000015548 |
| HLP-083-000015553 | to | HLP-083-000015553 |
| HLP-083-000015557 | to | HLP-083-000015557 |
| HLP-083-000015569 | to | HLP-083-000015632 |
| HLP-083-000015636 | to | HLP-083-000015637 |
| HLP-083-000015645 | to | HLP-083-000015646 |
| HLP-083-000015659 | to | HLP-083-000015681 |
| HLP-083-000015683 | to | HLP-083-000015692 |
| HLP-083-000015703 | to | HLP-083-000015710 |
| HLP-083-000015715 | to | HLP-083-000015715 |
| HLP-083-000015724 | to | HLP-083-000015725 |
| HLP-083-000015738 | to | HLP-083-000015742 |
| HLP-083-000015766 | to | HLP-083-000015766 |
| HLP-083-000015777 | to | HLP-083-000015778 |
| HLP-083-000015780 | to | HLP-083-000015800 |
| HLP-083-000015806 | to | HLP-083-000015806 |
| HLP-083-000015808 | to | HLP-083-000015809 |
| HLP-083-000015831 | to | HLP-083-000015844 |
| HLP-083-000015849 | to | HLP-083-000015850 |
| HLP-083-000015852 | to | HLP-083-000015882 |
| HLP-083-000015885 | to | HLP-083-000015915 |
| HLP-083-000015924 | to | HLP-083-000015949 |
| HLP-083-000015951 | to | HLP-083-000015971 |
| HLP-083-000015973 | to | HLP-083-000015977 |
| HLP-083-000015992 | to | HLP-083-000015993 |
| HLP-083-000016028 | to | HLP-083-000016036 |

| | | |
|---|---|---|
| HLP-083-000016087 | to | HLP-083-000016088 |
| HLP-083-000016108 | to | HLP-083-000016109 |
| HLP-083-000016119 | to | HLP-083-000016119 |
| HLP-083-000016147 | to | HLP-083-000016170 |
| HLP-083-000016193 | to | HLP-083-000016193 |
| HLP-083-000016201 | to | HLP-083-000016201 |
| HLP-083-000016210 | to | HLP-083-000016298 |
| HLP-083-000016302 | to | HLP-083-000016311 |
| HLP-083-000016318 | to | HLP-083-000016325 |
| HLP-083-000016342 | to | HLP-083-000016343 |
| HLP-083-000016349 | to | HLP-083-000016365 |
| HLP-083-000016371 | to | HLP-083-000016374 |
| HLP-083-000016378 | to | HLP-083-000016380 |
| HLP-083-000016417 | to | HLP-083-000016442 |
| HLP-083-000016473 | to | HLP-083-000016476 |
| HLP-083-000016518 | to | HLP-083-000016538 |
| HLP-083-000016543 | to | HLP-083-000016591 |
| HLP-083-000016600 | to | HLP-083-000016601 |
| HLP-083-000016603 | to | HLP-083-000016654 |
| HLP-083-000016705 | to | HLP-083-000016708 |
| HLP-083-000016710 | to | HLP-083-000016711 |
| HLP-083-000016721 | to | HLP-083-000016722 |
| HLP-083-000016730 | to | HLP-083-000016740 |
| HLP-083-000016742 | to | HLP-083-000016775 |
| HLP-083-000016777 | to | HLP-083-000016777 |
| HLP-083-000016784 | to | HLP-083-000016804 |
| HLP-083-000016813 | to | HLP-083-000016813 |
| HLP-083-000016815 | to | HLP-083-000016817 |
| HLP-083-000016823 | to | HLP-083-000016828 |
| HLP-083-000016830 | to | HLP-083-000016892 |
| HLP-083-000016894 | to | HLP-083-000016897 |
| HLP-083-000016930 | to | HLP-083-000016933 |
| HLP-083-000016949 | to | HLP-083-000017016 |
| HLP-083-000017018 | to | HLP-083-000017034 |
| HLP-083-000017043 | to | HLP-083-000017054 |
| HLP-083-000017064 | to | HLP-083-000017077 |
| HLP-083-000017106 | to | HLP-083-000017106 |
| HLP-083-000017108 | to | HLP-083-000017120 |
| HLP-083-000017128 | to | HLP-083-000017140 |
| HLP-083-000017143 | to | HLP-083-000017143 |
| HLP-083-000017146 | to | HLP-083-000017146 |
| HLP-083-000017160 | to | HLP-083-000017164 |
| HLP-083-000017168 | to | HLP-083-000017168 |
| HLP-083-000017170 | to | HLP-083-000017196 |

| | | |
|---|---|---|
| HLP-083-000017207 | to | HLP-083-000017228 |
| HLP-083-000017240 | to | HLP-083-000017244 |
| HLP-083-000017261 | to | HLP-083-000017261 |
| HLP-083-000017266 | to | HLP-083-000017272 |
| HLP-083-000017286 | to | HLP-083-000017286 |
| HLP-083-000017296 | to | HLP-083-000017301 |
| HLP-083-000017306 | to | HLP-083-000017310 |
| HLP-083-000017312 | to | HLP-083-000017321 |
| HLP-083-000017331 | to | HLP-083-000017337 |
| HLP-083-000017356 | to | HLP-083-000017372 |
| HLP-083-000017374 | to | HLP-083-000017390 |
| HLP-083-000017398 | to | HLP-083-000017398 |
| HLP-083-000017400 | to | HLP-083-000017403 |
| HLP-083-000017405 | to | HLP-083-000017406 |
| HLP-083-000017412 | to | HLP-083-000017418 |
| HLP-083-000017422 | to | HLP-083-000017481 |
| HLP-083-000017494 | to | HLP-083-000017511 |
| HLP-083-000017514 | to | HLP-083-000017520 |
| HLP-083-000017522 | to | HLP-083-000017528 |
| HLP-083-000017532 | to | HLP-083-000017600 |
| HLP-083-000017603 | to | HLP-083-000017671 |
| HLP-083-000017675 | to | HLP-083-000017689 |
| HLP-083-000017691 | to | HLP-083-000017691 |
| HLP-083-000017719 | to | HLP-083-000017734 |
| HLP-083-000017738 | to | HLP-083-000017756 |
| HLP-083-000017783 | to | HLP-083-000017790 |
| HLP-083-000017818 | to | HLP-083-000017885 |
| HLP-083-000017888 | to | HLP-083-000017932 |
| HLP-083-000017938 | to | HLP-083-000017938 |
| HLP-083-000017940 | to | HLP-083-000017941 |
| HLP-083-000017950 | to | HLP-083-000017952 |
| HLP-083-000017955 | to | HLP-083-000017972 |
| HLP-083-000018005 | to | HLP-083-000018005 |
| HLP-083-000018012 | to | HLP-083-000018014 |
| HLP-083-000018023 | to | HLP-083-000018023 |
| HLP-083-000018026 | to | HLP-083-000018039 |
| HLP-083-000018048 | to | HLP-083-000018060 |
| HLP-083-000018093 | to | HLP-083-000018109 |
| HLP-083-000018126 | to | HLP-083-000018141 |
| HLP-083-000018147 | to | HLP-083-000018147 |
| HLP-083-000018149 | to | HLP-083-000018149 |
| HLP-083-000018151 | to | HLP-083-000018153 |
| HLP-083-000018177 | to | HLP-083-000018177 |
| HLP-083-000018179 | to | HLP-083-000018179 |

| | | |
|---|---|---|
| HLP-083-000018181 | to | HLP-083-000018187 |
| HLP-083-000018191 | to | HLP-083-000018192 |
| HLP-083-000018197 | to | HLP-083-000018197 |
| HLP-083-000018230 | to | HLP-083-000018230 |
| HLP-083-000018249 | to | HLP-083-000018250 |
| HLP-083-000018252 | to | HLP-083-000018274 |
| HLP-083-000018278 | to | HLP-083-000018279 |
| HLP-083-000018287 | to | HLP-083-000018309 |
| HLP-083-000018311 | to | HLP-083-000018311 |
| HLP-083-000018313 | to | HLP-083-000018313 |
| HLP-083-000018315 | to | HLP-083-000018335 |
| HLP-083-000018356 | to | HLP-083-000018401 |
| HLP-083-000018404 | to | HLP-083-000018438 |
| HLP-083-000018445 | to | HLP-083-000018446 |
| HLP-083-000018451 | to | HLP-083-000018452 |
| HLP-083-000018456 | to | HLP-083-000018461 |
| HLP-083-000018464 | to | HLP-083-000018464 |
| HLP-083-000018503 | to | HLP-083-000018536 |
| HLP-083-000018538 | to | HLP-083-000018538 |
| HLP-083-000018565 | to | HLP-083-000018565 |
| HLP-083-000018574 | to | HLP-083-000018575 |
| HLP-083-000018583 | to | HLP-083-000018604 |
| HLP-083-000018619 | to | HLP-083-000018623 |
| HLP-083-000018625 | to | HLP-083-000018647 |
| HLP-083-000018649 | to | HLP-083-000018649 |
| HLP-083-000018652 | to | HLP-083-000018669 |
| HLP-083-000018671 | to | HLP-083-000018671 |
| HLP-083-000018677 | to | HLP-083-000018686 |
| HLP-083-000018688 | to | HLP-083-000018720 |
| HLP-083-000018725 | to | HLP-083-000018746 |
| HLP-083-000018779 | to | HLP-083-000018785 |
| HLP-083-000018787 | to | HLP-083-000018787 |
| HLP-083-000018853 | to | HLP-083-000018889 |
| HLP-083-000018891 | to | HLP-083-000018969 |
| HLP-083-000018975 | to | HLP-083-000018978 |
| HLP-083-000018983 | to | HLP-083-000019032 |
| HLP-083-000019042 | to | HLP-083-000019160 |
| HLP-083-000019188 | to | HLP-083-000019188 |
| HLP-083-000019199 | to | HLP-083-000019200 |
| HLP-083-000019208 | to | HLP-083-000019212 |
| HLP-083-000019223 | to | HLP-083-000019261 |
| HLP-083-000019305 | to | HLP-083-000019306 |
| HLP-083-000019315 | to | HLP-083-000019315 |
| HLP-083-000019322 | to | HLP-083-000019322 |

| | | |
|---|---|---|
| HLP-083-000019324 | to | HLP-083-000019368 |
| HLP-083-000019370 | to | HLP-083-000019392 |
| HLP-083-000019395 | to | HLP-083-000019397 |
| HLP-083-000019404 | to | HLP-083-000019407 |
| HLP-083-000019412 | to | HLP-083-000019437 |
| HLP-083-000019461 | to | HLP-083-000019461 |
| HLP-083-000019472 | to | HLP-083-000019472 |
| HLP-083-000019489 | to | HLP-083-000019489 |
| HLP-083-000019564 | to | HLP-083-000019566 |
| HLP-083-000019570 | to | HLP-083-000019572 |
| HLP-083-000019659 | to | HLP-083-000019727 |
| HLP-083-000019743 | to | HLP-083-000019743 |
| HLP-083-000019829 | to | HLP-083-000019829 |
| HLP-083-000019831 | to | HLP-083-000019831 |
| HLP-083-000019835 | to | HLP-083-000019835 |
| HLP-083-000019841 | to | HLP-083-000019882 |
| HLP-083-000019887 | to | HLP-083-000019909 |
| HLP-083-000019916 | to | HLP-083-000019916 |
| HLP-083-000019920 | to | HLP-083-000019922 |
| HLP-083-000019946 | to | HLP-083-000019967 |
| HLP-083-000019974 | to | HLP-083-000019974 |
| HLP-083-000019976 | to | HLP-083-000019976 |
| HLP-083-000019982 | to | HLP-083-000020039 |
| HLP-083-000020059 | to | HLP-083-000020061 |
| HLP-083-000020063 | to | HLP-083-000020092 |
| HLP-083-000020094 | to | HLP-083-000020095 |
| HLP-083-000020100 | to | HLP-083-000020104 |
| HLP-083-000020131 | to | HLP-083-000020152 |
| HLP-083-000020188 | to | HLP-083-000020189 |
| HLP-083-000020192 | to | HLP-083-000020198 |
| HLP-083-000020200 | to | HLP-083-000020203 |
| HLP-083-000020230 | to | HLP-083-000020230 |
| HLP-083-000020246 | to | HLP-083-000020286 |
| HLP-083-000020295 | to | HLP-083-000020295 |
| HLP-083-000020300 | to | HLP-083-000020306 |
| HLP-083-000020308 | to | HLP-083-000020323 |
| HLP-083-000020328 | to | HLP-083-000020354 |
| HLP-083-000020363 | to | HLP-083-000020388 |
| HLP-083-000020410 | to | HLP-083-000020410 |
| HLP-083-000020444 | to | HLP-083-000020513 |
| HLP-083-000020523 | to | HLP-083-000020548 |
| HLP-083-000020551 | to | HLP-083-000020551 |
| HLP-083-000020569 | to | HLP-083-000020574 |
| HLP-086-000000010 | to | HLP-086-000000010 |

| | | |
|---|---|---|
| HLP-086-000000016 | to | HLP-086-000000016 |
| HLP-086-000000022 | to | HLP-086-000000024 |
| HLP-086-000000045 | to | HLP-086-000000045 |
| HLP-086-000000068 | to | HLP-086-000000068 |
| HLP-086-000000070 | to | HLP-086-000000071 |
| HLP-086-000000074 | to | HLP-086-000000074 |
| HLP-086-000000089 | to | HLP-086-000000089 |
| HLP-086-000000096 | to | HLP-086-000000096 |
| HLP-086-000000103 | to | HLP-086-000000103 |
| HLP-086-000000130 | to | HLP-086-000000130 |
| HLP-086-000000166 | to | HLP-086-000000166 |
| HLP-086-000000169 | to | HLP-086-000000170 |
| HLP-086-000000175 | to | HLP-086-000000175 |
| HLP-086-000000177 | to | HLP-086-000000177 |
| HLP-086-000000182 | to | HLP-086-000000183 |
| HLP-086-000000204 | to | HLP-086-000000204 |
| HLP-086-000000207 | to | HLP-086-000000207 |
| HLP-086-000000210 | to | HLP-086-000000210 |
| HLP-086-000000218 | to | HLP-086-000000218 |
| HLP-086-000000228 | to | HLP-086-000000228 |
| HLP-086-000000232 | to | HLP-086-000000232 |
| HLP-086-000000234 | to | HLP-086-000000234 |
| HLP-086-000000285 | to | HLP-086-000000285 |
| HLP-086-000000298 | to | HLP-086-000000298 |
| HLP-086-000000314 | to | HLP-086-000000314 |
| HLP-086-000000330 | to | HLP-086-000000330 |
| HLP-086-000000353 | to | HLP-086-000000354 |
| HLP-086-000000356 | to | HLP-086-000000356 |
| HLP-086-000000370 | to | HLP-086-000000370 |
| HLP-086-000000384 | to | HLP-086-000000384 |
| HLP-086-000000386 | to | HLP-086-000000389 |
| HLP-086-000000391 | to | HLP-086-000000391 |
| HLP-086-000000399 | to | HLP-086-000000400 |
| HLP-086-000000446 | to | HLP-086-000000447 |
| HLP-086-000000455 | to | HLP-086-000000455 |
| HLP-086-000000458 | to | HLP-086-000000460 |
| HLP-086-000000470 | to | HLP-086-000000471 |
| HLP-086-000000483 | to | HLP-086-000000483 |
| HLP-086-000000486 | to | HLP-086-000000486 |
| HLP-086-000000488 | to | HLP-086-000000488 |
| HLP-086-000000534 | to | HLP-086-000000535 |
| HLP-086-000000537 | to | HLP-086-000000537 |
| HLP-086-000000541 | to | HLP-086-000000541 |
| HLP-086-000000545 | to | HLP-086-000000545 |

| | | |
|---|---|---|
| HLP-086-000000547 | to | HLP-086-000000547 |
| HLP-086-000000550 | to | HLP-086-000000558 |
| HLP-086-000000563 | to | HLP-086-000000563 |
| HLP-086-000000565 | to | HLP-086-000000566 |
| HLP-086-000000568 | to | HLP-086-000000568 |
| HLP-086-000000575 | to | HLP-086-000000576 |
| HLP-086-000000580 | to | HLP-086-000000580 |
| HLP-086-000000582 | to | HLP-086-000000582 |
| HLP-086-000000606 | to | HLP-086-000000606 |
| HLP-086-000000613 | to | HLP-086-000000614 |
| HLP-086-000000620 | to | HLP-086-000000620 |
| HLP-086-000000633 | to | HLP-086-000000633 |
| HLP-086-000000636 | to | HLP-086-000000636 |
| HLP-086-000000638 | to | HLP-086-000000639 |
| HLP-086-000000642 | to | HLP-086-000000643 |
| HLP-086-000000645 | to | HLP-086-000000645 |
| HLP-086-000000655 | to | HLP-086-000000657 |
| HLP-086-000000659 | to | HLP-086-000000661 |
| HLP-086-000000663 | to | HLP-086-000000663 |
| HLP-086-000000676 | to | HLP-086-000000677 |
| HLP-086-000000685 | to | HLP-086-000000685 |
| HLP-086-000000818 | to | HLP-086-000000818 |
| HLP-086-000000826 | to | HLP-086-000000826 |
| HLP-086-000000833 | to | HLP-086-000000833 |
| HLP-086-000000844 | to | HLP-086-000000844 |
| HLP-086-000000897 | to | HLP-086-000000898 |
| HLP-086-000000917 | to | HLP-086-000000917 |
| HLP-086-000000939 | to | HLP-086-000000939 |
| HLP-086-000000942 | to | HLP-086-000000942 |
| HLP-086-000000949 | to | HLP-086-000000949 |
| HLP-086-000000957 | to | HLP-086-000000957 |
| HLP-086-000000977 | to | HLP-086-000000977 |
| HLP-086-000001038 | to | HLP-086-000001039 |
| HLP-086-000001046 | to | HLP-086-000001046 |
| HLP-086-000001048 | to | HLP-086-000001048 |
| HLP-086-000001065 | to | HLP-086-000001065 |
| HLP-086-000001087 | to | HLP-086-000001087 |
| HLP-086-000001093 | to | HLP-086-000001093 |
| HLP-086-000001105 | to | HLP-086-000001109 |
| HLP-086-000001126 | to | HLP-086-000001126 |
| HLP-086-000001139 | to | HLP-086-000001139 |
| HLP-086-000001147 | to | HLP-086-000001147 |
| HLP-086-000001153 | to | HLP-086-000001153 |
| HLP-086-000001169 | to | HLP-086-000001169 |

| HLP-086-000001181 | to | HLP-086-000001183 |
| HLP-086-000001185 | to | HLP-086-000001185 |
| HLP-086-000001187 | to | HLP-086-000001187 |
| HLP-086-000001195 | to | HLP-086-000001196 |
| HLP-086-000001209 | to | HLP-086-000001209 |
| HLP-086-000001220 | to | HLP-086-000001220 |
| HLP-086-000001230 | to | HLP-086-000001231 |
| HLP-086-000001234 | to | HLP-086-000001235 |
| HLP-086-000001245 | to | HLP-086-000001245 |
| HLP-086-000001257 | to | HLP-086-000001257 |
| HLP-086-000001308 | to | HLP-086-000001308 |
| HLP-086-000001311 | to | HLP-086-000001311 |
| HLP-086-000001325 | to | HLP-086-000001325 |
| HLP-086-000001423 | to | HLP-086-000001423 |
| HLP-086-000001426 | to | HLP-086-000001427 |
| HLP-086-000001429 | to | HLP-086-000001431 |
| HLP-086-000001436 | to | HLP-086-000001436 |
| HLP-086-000001438 | to | HLP-086-000001440 |
| HLP-086-000001442 | to | HLP-086-000001442 |
| HLP-086-000001445 | to | HLP-086-000001445 |
| HLP-086-000001447 | to | HLP-086-000001454 |
| HLP-086-000001456 | to | HLP-086-000001456 |
| HLP-086-000001458 | to | HLP-086-000001461 |
| HLP-086-000001492 | to | HLP-086-000001492 |
| HLP-086-000001514 | to | HLP-086-000001514 |
| HLP-086-000001520 | to | HLP-086-000001524 |
| HLP-086-000001549 | to | HLP-086-000001549 |
| HLP-086-000001576 | to | HLP-086-000001576 |
| HLP-086-000001581 | to | HLP-086-000001581 |
| HLP-086-000001598 | to | HLP-086-000001598 |
| HLP-086-000001605 | to | HLP-086-000001605 |
| HLP-086-000001628 | to | HLP-086-000001628 |
| HLP-086-000001632 | to | HLP-086-000001635 |
| HLP-086-000001644 | to | HLP-086-000001644 |
| HLP-086-000001661 | to | HLP-086-000001661 |
| HLP-086-000001693 | to | HLP-086-000001694 |
| HLP-086-000001702 | to | HLP-086-000001702 |
| HLP-086-000001705 | to | HLP-086-000001705 |
| HLP-086-000001709 | to | HLP-086-000001709 |
| HLP-086-000001711 | to | HLP-086-000001713 |
| HLP-086-000001731 | to | HLP-086-000001732 |
| HLP-086-000001735 | to | HLP-086-000001738 |
| HLP-086-000001803 | to | HLP-086-000001803 |
| HLP-086-000001808 | to | HLP-086-000001808 |

| | | |
|---|---|---|
| HLP-086-000001813 | to | HLP-086-000001813 |
| HLP-086-000001857 | to | HLP-086-000001857 |
| HLP-086-000001859 | to | HLP-086-000001859 |
| HLP-086-000001872 | to | HLP-086-000001875 |
| HLP-086-000001877 | to | HLP-086-000001877 |
| HLP-086-000001891 | to | HLP-086-000001893 |
| HLP-086-000001914 | to | HLP-086-000001914 |
| HLP-086-000001919 | to | HLP-086-000001919 |
| HLP-086-000001945 | to | HLP-086-000001945 |
| HLP-086-000001956 | to | HLP-086-000001956 |
| HLP-086-000001977 | to | HLP-086-000001977 |
| HLP-086-000002012 | to | HLP-086-000002012 |
| HLP-086-000002015 | to | HLP-086-000002015 |
| HLP-086-000002018 | to | HLP-086-000002018 |
| HLP-086-000002020 | to | HLP-086-000002021 |
| HLP-086-000002023 | to | HLP-086-000002023 |
| HLP-086-000002031 | to | HLP-086-000002031 |
| HLP-086-000002033 | to | HLP-086-000002033 |
| HLP-086-000002036 | to | HLP-086-000002038 |
| HLP-086-000002040 | to | HLP-086-000002041 |
| HLP-086-000002045 | to | HLP-086-000002050 |
| HLP-086-000002052 | to | HLP-086-000002061 |
| HLP-086-000002066 | to | HLP-086-000002067 |
| HLP-086-000002069 | to | HLP-086-000002073 |
| HLP-086-000002076 | to | HLP-086-000002079 |
| HLP-086-000002084 | to | HLP-086-000002084 |
| HLP-086-000002086 | to | HLP-086-000002086 |
| HLP-086-000002088 | to | HLP-086-000002089 |
| HLP-086-000002092 | to | HLP-086-000002092 |
| HLP-086-000002123 | to | HLP-086-000002123 |
| HLP-086-000002152 | to | HLP-086-000002152 |
| HLP-086-000002157 | to | HLP-086-000002157 |
| HLP-086-000002205 | to | HLP-086-000002206 |
| HLP-086-000002222 | to | HLP-086-000002222 |
| HLP-086-000002227 | to | HLP-086-000002228 |
| HLP-086-000002235 | to | HLP-086-000002235 |
| HLP-086-000002239 | to | HLP-086-000002240 |
| HLP-086-000002245 | to | HLP-086-000002246 |
| HLP-086-000002248 | to | HLP-086-000002251 |
| HLP-086-000002261 | to | HLP-086-000002261 |
| HLP-086-000002267 | to | HLP-086-000002267 |
| HLP-086-000002273 | to | HLP-086-000002273 |
| HLP-086-000002281 | to | HLP-086-000002281 |
| HLP-086-000002285 | to | HLP-086-000002285 |

| | | |
|---|---|---|
| HLP-086-000002325 | to | HLP-086-000002325 |
| HLP-086-000002355 | to | HLP-086-000002357 |
| HLP-086-000002373 | to | HLP-086-000002374 |
| HLP-086-000002394 | to | HLP-086-000002394 |
| HLP-086-000002401 | to | HLP-086-000002401 |
| HLP-086-000002418 | to | HLP-086-000002418 |
| HLP-086-000002434 | to | HLP-086-000002434 |
| HLP-086-000002437 | to | HLP-086-000002438 |
| HLP-086-000002444 | to | HLP-086-000002445 |
| HLP-086-000002448 | to | HLP-086-000002448 |
| HLP-086-000002468 | to | HLP-086-000002468 |
| HLP-086-000002470 | to | HLP-086-000002470 |
| HLP-086-000002474 | to | HLP-086-000002474 |
| HLP-086-000002488 | to | HLP-086-000002489 |
| HLP-086-000002514 | to | HLP-086-000002514 |
| HLP-086-000002517 | to | HLP-086-000002518 |
| HLP-086-000002588 | to | HLP-086-000002588 |
| HLP-086-000002610 | to | HLP-086-000002610 |
| HLP-086-000002612 | to | HLP-086-000002612 |
| HLP-086-000002618 | to | HLP-086-000002619 |
| HLP-086-000002625 | to | HLP-086-000002629 |
| HLP-086-000002635 | to | HLP-086-000002640 |
| HLP-086-000002642 | to | HLP-086-000002645 |
| HLP-086-000002647 | to | HLP-086-000002647 |
| HLP-086-000002649 | to | HLP-086-000002651 |
| HLP-086-000002698 | to | HLP-086-000002698 |
| HLP-086-000002708 | to | HLP-086-000002716 |
| HLP-086-000002722 | to | HLP-086-000002722 |
| HLP-086-000002725 | to | HLP-086-000002727 |
| HLP-086-000002732 | to | HLP-086-000002732 |
| HLP-086-000002736 | to | HLP-086-000002736 |
| HLP-086-000002795 | to | HLP-086-000002795 |
| HLP-086-000002797 | to | HLP-086-000002797 |
| HLP-086-000002805 | to | HLP-086-000002805 |
| HLP-086-000002809 | to | HLP-086-000002809 |
| HLP-086-000002828 | to | HLP-086-000002829 |
| HLP-086-000002839 | to | HLP-086-000002839 |
| HLP-086-000002850 | to | HLP-086-000002851 |
| HLP-086-000002879 | to | HLP-086-000002879 |
| HLP-086-000002897 | to | HLP-086-000002897 |
| HLP-086-000002915 | to | HLP-086-000002915 |
| HLP-086-000002943 | to | HLP-086-000002943 |
| HLP-086-000002950 | to | HLP-086-000002952 |
| HLP-086-000002970 | to | HLP-086-000002970 |

| | | |
|---|---|---|
| HLP-086-000002981 | to | HLP-086-000002982 |
| HLP-086-000002984 | to | HLP-086-000002985 |
| HLP-086-000002988 | to | HLP-086-000002988 |
| HLP-086-000002993 | to | HLP-086-000002995 |
| HLP-086-000003009 | to | HLP-086-000003010 |
| HLP-086-000003012 | to | HLP-086-000003015 |
| HLP-086-000003032 | to | HLP-086-000003032 |
| HLP-086-000003037 | to | HLP-086-000003038 |
| HLP-086-000003043 | to | HLP-086-000003043 |
| HLP-086-000003057 | to | HLP-086-000003057 |
| HLP-086-000003059 | to | HLP-086-000003059 |
| HLP-086-000003064 | to | HLP-086-000003065 |
| HLP-086-000003074 | to | HLP-086-000003074 |
| HLP-086-000003085 | to | HLP-086-000003085 |
| HLP-086-000003090 | to | HLP-086-000003090 |
| HLP-086-000003095 | to | HLP-086-000003095 |
| HLP-086-000003102 | to | HLP-086-000003102 |
| HLP-086-000003118 | to | HLP-086-000003118 |
| HLP-086-000003195 | to | HLP-086-000003195 |
| HLP-086-000003262 | to | HLP-086-000003262 |
| HLP-086-000003267 | to | HLP-086-000003267 |
| HLP-086-000003272 | to | HLP-086-000003272 |
| HLP-086-000003288 | to | HLP-086-000003288 |
| HLP-086-000003290 | to | HLP-086-000003290 |
| HLP-086-000003295 | to | HLP-086-000003296 |
| HLP-086-000003298 | to | HLP-086-000003298 |
| HLP-086-000003300 | to | HLP-086-000003300 |
| HLP-086-000003312 | to | HLP-086-000003312 |
| HLP-086-000003350 | to | HLP-086-000003351 |
| HLP-086-000003409 | to | HLP-086-000003409 |
| HLP-086-000003417 | to | HLP-086-000003419 |
| HLP-086-000003421 | to | HLP-086-000003421 |
| HLP-086-000003428 | to | HLP-086-000003428 |
| HLP-086-000003439 | to | HLP-086-000003439 |
| HLP-086-000003463 | to | HLP-086-000003463 |
| HLP-086-000003494 | to | HLP-086-000003494 |
| HLP-086-000003499 | to | HLP-086-000003499 |
| HLP-086-000003508 | to | HLP-086-000003508 |
| HLP-086-000003512 | to | HLP-086-000003512 |
| HLP-086-000003517 | to | HLP-086-000003517 |
| HLP-086-000003532 | to | HLP-086-000003533 |
| HLP-086-000003567 | to | HLP-086-000003567 |
| HLP-086-000003598 | to | HLP-086-000003598 |
| HLP-086-000003600 | to | HLP-086-000003601 |

| | | |
|---|---|---|
| HLP-086-000003613 | to | HLP-086-000003615 |
| HLP-086-000003617 | to | HLP-086-000003617 |
| HLP-086-000003620 | to | HLP-086-000003620 |
| HLP-086-000003624 | to | HLP-086-000003624 |
| HLP-086-000003629 | to | HLP-086-000003629 |
| HLP-086-000003642 | to | HLP-086-000003642 |
| HLP-086-000003648 | to | HLP-086-000003649 |
| HLP-086-000003658 | to | HLP-086-000003659 |
| HLP-086-000003666 | to | HLP-086-000003666 |
| HLP-086-000003684 | to | HLP-086-000003684 |
| HLP-086-000003690 | to | HLP-086-000003690 |
| HLP-086-000003705 | to | HLP-086-000003705 |
| HLP-086-000003714 | to | HLP-086-000003714 |
| HLP-086-000003724 | to | HLP-086-000003724 |
| HLP-086-000003727 | to | HLP-086-000003727 |
| HLP-086-000003756 | to | HLP-086-000003757 |
| HLP-086-000003760 | to | HLP-086-000003760 |
| HLP-086-000003792 | to | HLP-086-000003798 |
| HLP-086-000003854 | to | HLP-086-000003855 |
| HLP-086-000003860 | to | HLP-086-000003860 |
| HLP-086-000003889 | to | HLP-086-000003889 |
| HLP-086-000003912 | to | HLP-086-000003912 |
| HLP-086-000003935 | to | HLP-086-000003935 |
| HLP-086-000003953 | to | HLP-086-000003953 |
| HLP-086-000003966 | to | HLP-086-000003966 |
| HLP-086-000003969 | to | HLP-086-000003969 |
| HLP-086-000003988 | to | HLP-086-000003988 |
| HLP-086-000004058 | to | HLP-086-000004058 |
| HLP-086-000004075 | to | HLP-086-000004076 |
| HLP-086-000004079 | to | HLP-086-000004079 |
| HLP-086-000004120 | to | HLP-086-000004120 |
| HLP-086-000004150 | to | HLP-086-000004150 |
| HLP-086-000004162 | to | HLP-086-000004162 |
| HLP-086-000004205 | to | HLP-086-000004205 |
| HLP-086-000004230 | to | HLP-086-000004230 |
| HLP-086-000004243 | to | HLP-086-000004243 |
| HLP-086-000004254 | to | HLP-086-000004254 |
| HLP-086-000004289 | to | HLP-086-000004289 |
| HLP-086-000004295 | to | HLP-086-000004295 |
| HLP-086-000004299 | to | HLP-086-000004299 |
| HLP-086-000004334 | to | HLP-086-000004334 |
| HLP-086-000004343 | to | HLP-086-000004343 |
| HLP-086-000004373 | to | HLP-086-000004373 |
| HLP-086-000004385 | to | HLP-086-000004385 |

| | | |
|---|---|---|
| HLP-086-000004387 | to | HLP-086-000004387 |
| HLP-086-000004409 | to | HLP-086-000004409 |
| HLP-086-000004422 | to | HLP-086-000004422 |
| HLP-086-000004433 | to | HLP-086-000004433 |
| HLP-086-000004440 | to | HLP-086-000004441 |
| HLP-086-000004462 | to | HLP-086-000004462 |
| HLP-086-000004518 | to | HLP-086-000004518 |
| HLP-086-000004522 | to | HLP-086-000004522 |
| HLP-086-000004617 | to | HLP-086-000004618 |
| HLP-086-000004639 | to | HLP-086-000004639 |
| HLP-086-000004655 | to | HLP-086-000004655 |
| HLP-086-000004658 | to | HLP-086-000004658 |
| HLP-086-000004667 | to | HLP-086-000004667 |
| HLP-086-000004669 | to | HLP-086-000004669 |
| HLP-086-000004672 | to | HLP-086-000004672 |
| HLP-086-000004712 | to | HLP-086-000004712 |
| HLP-086-000004848 | to | HLP-086-000004848 |
| HLP-086-000004912 | to | HLP-086-000004912 |
| HLP-086-000004984 | to | HLP-086-000004984 |
| HLP-086-000004995 | to | HLP-086-000004996 |
| HLP-086-000005008 | to | HLP-086-000005008 |
| HLP-086-000005017 | to | HLP-086-000005017 |
| HLP-086-000005019 | to | HLP-086-000005019 |
| HLP-086-000005040 | to | HLP-086-000005040 |
| HLP-086-000005198 | to | HLP-086-000005198 |
| HLP-086-000005217 | to | HLP-086-000005217 |
| HLP-086-000005219 | to | HLP-086-000005219 |
| HLP-086-000005259 | to | HLP-086-000005259 |
| HLP-086-000005276 | to | HLP-086-000005276 |
| HLP-086-000005290 | to | HLP-086-000005290 |
| HLP-086-000005304 | to | HLP-086-000005304 |
| HLP-086-000005307 | to | HLP-086-000005307 |
| HLP-086-000005324 | to | HLP-086-000005324 |
| HLP-086-000005340 | to | HLP-086-000005340 |
| HLP-086-000005349 | to | HLP-086-000005349 |
| HLP-086-000005364 | to | HLP-086-000005364 |
| HLP-086-000005378 | to | HLP-086-000005378 |
| HLP-086-000005460 | to | HLP-086-000005460 |
| HLP-086-000005495 | to | HLP-086-000005496 |
| HLP-086-000005502 | to | HLP-086-000005502 |
| HLP-086-000005529 | to | HLP-086-000005529 |
| HLP-086-000005531 | to | HLP-086-000005531 |
| HLP-086-000005534 | to | HLP-086-000005534 |
| HLP-086-000005544 | to | HLP-086-000005544 |

| | | |
|---|---|---|
| HLP-086-000005574 | to | HLP-086-000005574 |
| HLP-086-000005580 | to | HLP-086-000005580 |
| HLP-086-000005601 | to | HLP-086-000005601 |
| HLP-086-000005620 | to | HLP-086-000005620 |
| HLP-086-000005649 | to | HLP-086-000005649 |
| HLP-086-000005651 | to | HLP-086-000005651 |
| HLP-086-000005653 | to | HLP-086-000005653 |
| HLP-086-000005656 | to | HLP-086-000005656 |
| HLP-086-000005717 | to | HLP-086-000005717 |
| HLP-086-000005720 | to | HLP-086-000005720 |
| HLP-086-000005740 | to | HLP-086-000005740 |
| HLP-086-000005755 | to | HLP-086-000005755 |
| HLP-086-000005779 | to | HLP-086-000005779 |
| HLP-086-000005782 | to | HLP-086-000005782 |
| HLP-086-000005785 | to | HLP-086-000005785 |
| HLP-086-000005789 | to | HLP-086-000005789 |
| HLP-086-000005812 | to | HLP-086-000005812 |
| HLP-086-000005820 | to | HLP-086-000005821 |
| HLP-086-000005873 | to | HLP-086-000005874 |
| HLP-086-000005876 | to | HLP-086-000005876 |
| HLP-086-000005878 | to | HLP-086-000005878 |
| HLP-086-000005909 | to | HLP-086-000005912 |
| HLP-086-000005934 | to | HLP-086-000005935 |
| HLP-086-000005952 | to | HLP-086-000005953 |
| HLP-086-000005982 | to | HLP-086-000005982 |
| HLP-086-000005985 | to | HLP-086-000005986 |
| HLP-086-000006010 | to | HLP-086-000006010 |
| HLP-086-000006012 | to | HLP-086-000006012 |
| HLP-086-000006014 | to | HLP-086-000006015 |
| HLP-086-000006020 | to | HLP-086-000006027 |
| HLP-086-000006036 | to | HLP-086-000006036 |
| HLP-086-000006047 | to | HLP-086-000006051 |
| HLP-086-000006053 | to | HLP-086-000006054 |
| HLP-086-000006061 | to | HLP-086-000006067 |
| HLP-086-000006187 | to | HLP-086-000006187 |
| HLP-086-000006229 | to | HLP-086-000006229 |
| HLP-086-000006231 | to | HLP-086-000006232 |
| HLP-086-000006255 | to | HLP-086-000006256 |
| HLP-086-000006261 | to | HLP-086-000006262 |
| HLP-086-000006264 | to | HLP-086-000006264 |
| HLP-086-000006297 | to | HLP-086-000006298 |
| HLP-086-000006325 | to | HLP-086-000006326 |
| HLP-086-000006330 | to | HLP-086-000006331 |
| HLP-086-000006341 | to | HLP-086-000006342 |

| | | |
|---|---|---|
| HLP-086-000006348 | to | HLP-086-000006350 |
| HLP-086-000006354 | to | HLP-086-000006354 |
| HLP-086-000006370 | to | HLP-086-000006370 |
| HLP-086-000006399 | to | HLP-086-000006399 |
| HLP-086-000006410 | to | HLP-086-000006410 |
| HLP-086-000006432 | to | HLP-086-000006432 |
| HLP-086-000006478 | to | HLP-086-000006479 |
| HLP-086-000006496 | to | HLP-086-000006496 |
| HLP-086-000006515 | to | HLP-086-000006515 |
| HLP-086-000006526 | to | HLP-086-000006526 |
| HLP-086-000006529 | to | HLP-086-000006533 |
| HLP-086-000006576 | to | HLP-086-000006578 |
| HLP-086-000006586 | to | HLP-086-000006586 |
| HLP-086-000006590 | to | HLP-086-000006590 |
| HLP-086-000006596 | to | HLP-086-000006596 |
| HLP-086-000006604 | to | HLP-086-000006604 |
| HLP-086-000006664 | to | HLP-086-000006664 |
| HLP-086-000006676 | to | HLP-086-000006677 |
| HLP-086-000006705 | to | HLP-086-000006708 |
| HLP-086-000006711 | to | HLP-086-000006712 |
| HLP-086-000006718 | to | HLP-086-000006725 |
| HLP-086-000006763 | to | HLP-086-000006763 |
| HLP-086-000006848 | to | HLP-086-000006848 |
| HLP-086-000006904 | to | HLP-086-000006906 |
| HLP-086-000006988 | to | HLP-086-000006988 |
| HLP-086-000007051 | to | HLP-086-000007051 |
| HLP-086-000007103 | to | HLP-086-000007110 |
| HLP-086-000007139 | to | HLP-086-000007139 |
| HLP-086-000007184 | to | HLP-086-000007212 |
| HLP-086-000007238 | to | HLP-086-000007238 |
| HLP-086-000007242 | to | HLP-086-000007242 |
| HLP-086-000007280 | to | HLP-086-000007282 |
| HLP-086-000007287 | to | HLP-086-000007287 |
| HLP-086-000007294 | to | HLP-086-000007294 |
| HLP-086-000007320 | to | HLP-086-000007320 |
| HLP-086-000007339 | to | HLP-086-000007342 |
| HLP-086-000007388 | to | HLP-086-000007388 |
| HLP-086-000007397 | to | HLP-086-000007398 |
| HLP-086-000007402 | to | HLP-086-000007404 |
| HLP-086-000007420 | to | HLP-086-000007427 |
| HLP-086-000007436 | to | HLP-086-000007436 |
| HLP-086-000007469 | to | HLP-086-000007475 |
| HLP-086-000007490 | to | HLP-086-000007492 |
| HLP-086-000007526 | to | HLP-086-000007526 |

| | | |
|---|---|---|
| HLP-086-000007552 | to | HLP-086-000007554 |
| HLP-086-000007575 | to | HLP-086-000007575 |
| HLP-086-000007579 | to | HLP-086-000007582 |
| HLP-086-000007602 | to | HLP-086-000007602 |
| HLP-086-000007629 | to | HLP-086-000007629 |
| HLP-086-000007676 | to | HLP-086-000007683 |
| HLP-086-000007702 | to | HLP-086-000007704 |
| HLP-086-000007706 | to | HLP-086-000007708 |
| HLP-086-000007714 | to | HLP-086-000007714 |
| HLP-086-000007716 | to | HLP-086-000007716 |
| HLP-086-000007734 | to | HLP-086-000007737 |
| HLP-086-000007781 | to | HLP-086-000007781 |
| HLP-086-000007806 | to | HLP-086-000007807 |
| HLP-086-000007822 | to | HLP-086-000007824 |
| HLP-086-000007827 | to | HLP-086-000007827 |
| HLP-086-000007907 | to | HLP-086-000007914 |
| HLP-086-000007919 | to | HLP-086-000007919 |
| HLP-086-000007923 | to | HLP-086-000007927 |
| HLP-086-000007930 | to | HLP-086-000007934 |
| HLP-086-000007950 | to | HLP-086-000007950 |
| HLP-086-000007957 | to | HLP-086-000007969 |
| HLP-086-000007971 | to | HLP-086-000007972 |
| HLP-086-000007985 | to | HLP-086-000007985 |
| HLP-086-000008002 | to | HLP-086-000008010 |
| HLP-086-000008023 | to | HLP-086-000008023 |
| HLP-086-000008031 | to | HLP-086-000008031 |
| HLP-086-000008067 | to | HLP-086-000008083 |
| HLP-086-000008085 | to | HLP-086-000008089 |
| HLP-086-000008107 | to | HLP-086-000008108 |
| HLP-086-000008121 | to | HLP-086-000008121 |
| HLP-086-000008155 | to | HLP-086-000008155 |
| HLP-086-000008181 | to | HLP-086-000008181 |
| HLP-086-000008223 | to | HLP-086-000008223 |
| HLP-086-000008227 | to | HLP-086-000008232 |
| HLP-086-000008254 | to | HLP-086-000008259 |
| HLP-086-000008264 | to | HLP-086-000008287 |
| HLP-086-000008315 | to | HLP-086-000008328 |
| HLP-086-000008330 | to | HLP-086-000008337 |
| HLP-086-000008347 | to | HLP-086-000008368 |
| HLP-086-000008371 | to | HLP-086-000008393 |
| HLP-086-000008397 | to | HLP-086-000008440 |
| HLP-086-000008451 | to | HLP-086-000008451 |
| HLP-086-000008459 | to | HLP-086-000008460 |
| HLP-086-000008462 | to | HLP-086-000008463 |

| | | |
|---|---|---|
| HLP-086-000008479 | to | HLP-086-000008479 |
| HLP-086-000008503 | to | HLP-086-000008504 |
| HLP-086-000008510 | to | HLP-086-000008510 |
| HLP-086-000008524 | to | HLP-086-000008527 |
| HLP-086-000008540 | to | HLP-086-000008542 |
| HLP-086-000008549 | to | HLP-086-000008549 |
| HLP-086-000008567 | to | HLP-086-000008567 |
| HLP-086-000008575 | to | HLP-086-000008576 |
| HLP-086-000008591 | to | HLP-086-000008592 |
| HLP-086-000008620 | to | HLP-086-000008620 |
| HLP-086-000008625 | to | HLP-086-000008625 |
| HLP-086-000008661 | to | HLP-086-000008661 |
| HLP-086-000008664 | to | HLP-086-000008664 |
| HLP-086-000008675 | to | HLP-086-000008675 |
| HLP-086-000008678 | to | HLP-086-000008680 |
| HLP-086-000008711 | to | HLP-086-000008711 |
| HLP-086-000008723 | to | HLP-086-000008723 |
| HLP-086-000008744 | to | HLP-086-000008745 |
| HLP-086-000008765 | to | HLP-086-000008765 |
| HLP-086-000008792 | to | HLP-086-000008793 |
| HLP-086-000008820 | to | HLP-086-000008820 |
| HLP-086-000008841 | to | HLP-086-000008841 |
| HLP-086-000008869 | to | HLP-086-000008870 |
| HLP-086-000008872 | to | HLP-086-000008873 |
| HLP-086-000008878 | to | HLP-086-000008880 |
| HLP-086-000008889 | to | HLP-086-000008890 |
| HLP-086-000008903 | to | HLP-086-000008903 |
| HLP-086-000008914 | to | HLP-086-000008916 |
| HLP-086-000008931 | to | HLP-086-000008934 |
| HLP-086-000008937 | to | HLP-086-000008938 |
| HLP-086-000008984 | to | HLP-086-000008986 |
| HLP-086-000008990 | to | HLP-086-000008992 |
| HLP-086-000008994 | to | HLP-086-000008994 |
| HLP-086-000008997 | to | HLP-086-000008997 |
| HLP-086-000009008 | to | HLP-086-000009008 |
| HLP-086-000009015 | to | HLP-086-000009016 |
| HLP-086-000009023 | to | HLP-086-000009023 |
| HLP-086-000009035 | to | HLP-086-000009035 |
| HLP-086-000009047 | to | HLP-086-000009048 |
| HLP-086-000009050 | to | HLP-086-000009056 |
| HLP-086-000009064 | to | HLP-086-000009064 |
| HLP-086-000009099 | to | HLP-086-000009099 |
| HLP-086-000009102 | to | HLP-086-000009103 |
| HLP-086-000009122 | to | HLP-086-000009122 |

| | | |
|---|---|---|
| HLP-086-000009141 | to | HLP-086-000009142 |
| HLP-086-000009156 | to | HLP-086-000009156 |
| HLP-086-000009158 | to | HLP-086-000009158 |
| HLP-086-000009165 | to | HLP-086-000009165 |
| HLP-086-000009169 | to | HLP-086-000009170 |
| HLP-086-000009173 | to | HLP-086-000009173 |
| HLP-086-000009178 | to | HLP-086-000009181 |
| HLP-086-000009183 | to | HLP-086-000009184 |
| HLP-086-000009193 | to | HLP-086-000009193 |
| HLP-086-000009196 | to | HLP-086-000009197 |
| HLP-086-000009256 | to | HLP-086-000009259 |
| HLP-086-000009276 | to | HLP-086-000009278 |
| HLP-086-000009300 | to | HLP-086-000009300 |
| HLP-086-000009302 | to | HLP-086-000009302 |
| HLP-086-000009304 | to | HLP-086-000009304 |
| HLP-086-000009329 | to | HLP-086-000009330 |
| HLP-086-000009338 | to | HLP-086-000009338 |
| HLP-086-000009366 | to | HLP-086-000009367 |
| HLP-086-000009372 | to | HLP-086-000009393 |
| HLP-086-000009406 | to | HLP-086-000009406 |
| HLP-086-000009417 | to | HLP-086-000009417 |
| HLP-086-000009424 | to | HLP-086-000009424 |
| HLP-086-000009430 | to | HLP-086-000009430 |
| HLP-086-000009447 | to | HLP-086-000009453 |
| HLP-086-000009467 | to | HLP-086-000009469 |
| HLP-086-000009488 | to | HLP-086-000009490 |
| HLP-086-000009496 | to | HLP-086-000009498 |
| HLP-086-000009500 | to | HLP-086-000009502 |
| HLP-086-000009508 | to | HLP-086-000009508 |
| HLP-086-000009516 | to | HLP-086-000009516 |
| HLP-086-000009518 | to | HLP-086-000009518 |
| HLP-086-000009571 | to | HLP-086-000009573 |
| HLP-086-000009670 | to | HLP-086-000009674 |
| HLP-086-000009680 | to | HLP-086-000009680 |
| HLP-086-000009682 | to | HLP-086-000009683 |
| HLP-086-000009686 | to | HLP-086-000009691 |
| HLP-086-000009702 | to | HLP-086-000009702 |
| HLP-086-000009715 | to | HLP-086-000009716 |
| HLP-086-000009726 | to | HLP-086-000009726 |
| HLP-086-000009734 | to | HLP-086-000009734 |
| HLP-086-000009738 | to | HLP-086-000009742 |
| HLP-086-000009770 | to | HLP-086-000009770 |
| HLP-086-000009785 | to | HLP-086-000009785 |
| HLP-086-000009789 | to | HLP-086-000009790 |

| | | |
|---|---|---|
| HLP-086-000009792 | to | HLP-086-000009792 |
| HLP-086-000009798 | to | HLP-086-000009801 |
| HLP-086-000009806 | to | HLP-086-000009806 |
| HLP-086-000009810 | to | HLP-086-000009810 |
| HLP-086-000009830 | to | HLP-086-000009830 |
| HLP-086-000009838 | to | HLP-086-000009842 |
| HLP-086-000009856 | to | HLP-086-000009856 |
| HLP-086-000009860 | to | HLP-086-000009870 |
| HLP-086-000009879 | to | HLP-086-000009879 |
| HLP-086-000009883 | to | HLP-086-000009883 |
| HLP-086-000009888 | to | HLP-086-000009890 |
| HLP-086-000009892 | to | HLP-086-000009894 |
| HLP-086-000009899 | to | HLP-086-000009902 |
| HLP-086-000009956 | to | HLP-086-000009956 |
| HLP-086-000009963 | to | HLP-086-000009963 |
| HLP-086-000009995 | to | HLP-086-000009995 |
| HLP-086-000010044 | to | HLP-086-000010044 |
| HLP-086-000010053 | to | HLP-086-000010053 |
| HLP-086-000010055 | to | HLP-086-000010055 |
| HLP-086-000010066 | to | HLP-086-000010066 |
| HLP-086-000010068 | to | HLP-086-000010068 |
| HLP-086-000010071 | to | HLP-086-000010071 |
| HLP-086-000010110 | to | HLP-086-000010113 |
| HLP-086-000010127 | to | HLP-086-000010127 |
| HLP-086-000010160 | to | HLP-086-000010162 |
| HLP-086-000010166 | to | HLP-086-000010166 |
| HLP-086-000010168 | to | HLP-086-000010168 |
| HLP-086-000010201 | to | HLP-086-000010211 |
| HLP-086-000010231 | to | HLP-086-000010232 |
| HLP-086-000010261 | to | HLP-086-000010262 |
| HLP-086-000010269 | to | HLP-086-000010284 |
| HLP-086-000010349 | to | HLP-086-000010352 |
| HLP-086-000010398 | to | HLP-086-000010399 |
| HLP-086-000010436 | to | HLP-086-000010438 |
| HLP-086-000010448 | to | HLP-086-000010448 |
| HLP-086-000010457 | to | HLP-086-000010466 |
| HLP-086-000010494 | to | HLP-086-000010494 |
| HLP-086-000010497 | to | HLP-086-000010499 |
| HLP-086-000010504 | to | HLP-086-000010507 |
| HLP-086-000010528 | to | HLP-086-000010528 |
| HLP-086-000010569 | to | HLP-086-000010569 |
| HLP-086-000010575 | to | HLP-086-000010576 |
| HLP-086-000010588 | to | HLP-086-000010588 |
| HLP-086-000010590 | to | HLP-086-000010591 |

| | | |
|---|---|---|
| HLP-086-000010615 | to | HLP-086-000010616 |
| HLP-086-000010651 | to | HLP-086-000010651 |
| HLP-086-000010653 | to | HLP-086-000010656 |
| HLP-086-000010667 | to | HLP-086-000010667 |
| HLP-086-000010720 | to | HLP-086-000010720 |
| HLP-086-000010735 | to | HLP-086-000010735 |
| HLP-086-000010741 | to | HLP-086-000010762 |
| HLP-086-000010794 | to | HLP-086-000010794 |
| HLP-086-000010860 | to | HLP-086-000010862 |
| HLP-086-000010871 | to | HLP-086-000010872 |
| HLP-086-000010889 | to | HLP-086-000010889 |
| HLP-086-000010896 | to | HLP-086-000010900 |
| HLP-086-000010921 | to | HLP-086-000010929 |
| HLP-086-000010973 | to | HLP-086-000010977 |
| HLP-086-000010996 | to | HLP-086-000010997 |
| HLP-086-000011010 | to | HLP-086-000011016 |
| HLP-086-000011024 | to | HLP-086-000011029 |
| HLP-086-000011069 | to | HLP-086-000011069 |
| HLP-086-000011072 | to | HLP-086-000011073 |
| HLP-086-000011077 | to | HLP-086-000011077 |
| HLP-086-000011110 | to | HLP-086-000011110 |
| HLP-086-000011164 | to | HLP-086-000011165 |
| HLP-086-000011169 | to | HLP-086-000011169 |
| HLP-086-000011172 | to | HLP-086-000011172 |
| HLP-086-000011177 | to | HLP-086-000011179 |
| HLP-086-000011184 | to | HLP-086-000011184 |
| HLP-086-000011186 | to | HLP-086-000011187 |
| HLP-086-000011193 | to | HLP-086-000011194 |
| HLP-086-000011210 | to | HLP-086-000011210 |
| HLP-086-000011252 | to | HLP-086-000011252 |
| HLP-086-000011259 | to | HLP-086-000011259 |
| HLP-086-000011267 | to | HLP-086-000011268 |
| HLP-086-000011283 | to | HLP-086-000011283 |
| HLP-086-000011299 | to | HLP-086-000011299 |
| HLP-086-000011379 | to | HLP-086-000011380 |
| HLP-086-000011403 | to | HLP-086-000011403 |
| HLP-086-000011425 | to | HLP-086-000011426 |
| HLP-086-000011450 | to | HLP-086-000011450 |
| HLP-086-000011477 | to | HLP-086-000011479 |
| HLP-086-000011593 | to | HLP-086-000011594 |
| HLP-086-000011619 | to | HLP-086-000011629 |
| HLP-086-000011704 | to | HLP-086-000011705 |
| HLP-086-000011762 | to | HLP-086-000011762 |
| HLP-086-000011768 | to | HLP-086-000011770 |

| | | |
|---|---|---|
| HLP-086-000011877 | to | HLP-086-000011880 |
| HLP-086-000011886 | to | HLP-086-000011886 |
| HLP-086-000011948 | to | HLP-086-000011950 |
| HLP-086-000012024 | to | HLP-086-000012024 |
| HLP-086-000012036 | to | HLP-086-000012036 |
| HLP-086-000012049 | to | HLP-086-000012050 |
| HLP-086-000012068 | to | HLP-086-000012070 |
| HLP-086-000012107 | to | HLP-086-000012107 |
| HLP-086-000012109 | to | HLP-086-000012109 |
| HLP-086-000012158 | to | HLP-086-000012158 |
| HLP-086-000012196 | to | HLP-086-000012196 |
| HLP-086-000012260 | to | HLP-086-000012260 |
| HLP-086-000012296 | to | HLP-086-000012296 |
| HLP-086-000012319 | to | HLP-086-000012330 |
| HLP-086-000012345 | to | HLP-086-000012345 |
| HLP-086-000012362 | to | HLP-086-000012362 |
| HLP-086-000012401 | to | HLP-086-000012412 |
| HLP-086-000012415 | to | HLP-086-000012415 |
| HLP-086-000012482 | to | HLP-086-000012489 |
| HLP-086-000012508 | to | HLP-086-000012510 |
| HLP-086-000012513 | to | HLP-086-000012513 |
| HLP-086-000012522 | to | HLP-086-000012522 |
| HLP-086-000012525 | to | HLP-086-000012525 |
| HLP-086-000012555 | to | HLP-086-000012556 |
| HLP-086-000012622 | to | HLP-086-000012623 |
| HLP-086-000012686 | to | HLP-086-000012686 |
| HLP-086-000012713 | to | HLP-086-000012713 |
| HLP-086-000012725 | to | HLP-086-000012725 |
| HLP-086-000012808 | to | HLP-086-000012810 |
| HLP-086-000012828 | to | HLP-086-000012828 |
| HLP-086-000012890 | to | HLP-086-000012892 |
| HLP-086-000012908 | to | HLP-086-000012908 |
| HLP-086-000012931 | to | HLP-086-000012932 |
| HLP-086-000012942 | to | HLP-086-000012949 |
| HLP-086-000012953 | to | HLP-086-000012953 |
| HLP-086-000012972 | to | HLP-086-000012973 |
| HLP-086-000012997 | to | HLP-086-000012997 |
| HLP-086-000013000 | to | HLP-086-000013000 |
| HLP-086-000013007 | to | HLP-086-000013007 |
| HLP-086-000013055 | to | HLP-086-000013055 |
| HLP-086-000013074 | to | HLP-086-000013074 |
| HLP-086-000013077 | to | HLP-086-000013079 |
| HLP-086-000013085 | to | HLP-086-000013085 |
| HLP-086-000013094 | to | HLP-086-000013095 |

| | | |
|---|---|---|
| HLP-086-000013097 | to | HLP-086-000013098 |
| HLP-086-000013101 | to | HLP-086-000013105 |
| HLP-086-000013109 | to | HLP-086-000013115 |
| HLP-086-000013122 | to | HLP-086-000013128 |
| HLP-087-000000001 | to | HLP-087-000000003 |
| HLP-087-000000005 | to | HLP-087-000000006 |
| HLP-087-000000015 | to | HLP-087-000000015 |
| HLP-087-000000047 | to | HLP-087-000000047 |
| HLP-087-000000065 | to | HLP-087-000000065 |
| HLP-087-000000069 | to | HLP-087-000000069 |
| HLP-087-000000072 | to | HLP-087-000000072 |
| HLP-087-000000086 | to | HLP-087-000000086 |
| HLP-087-000000131 | to | HLP-087-000000131 |
| HLP-087-000000138 | to | HLP-087-000000138 |
| HLP-087-000000143 | to | HLP-087-000000143 |
| HLP-087-000000155 | to | HLP-087-000000155 |
| HLP-087-000000179 | to | HLP-087-000000179 |
| HLP-087-000000194 | to | HLP-087-000000194 |
| HLP-087-000000196 | to | HLP-087-000000196 |
| HLP-087-000000207 | to | HLP-087-000000209 |
| HLP-087-000000216 | to | HLP-087-000000216 |
| HLP-087-000000220 | to | HLP-087-000000220 |
| HLP-087-000000252 | to | HLP-087-000000252 |
| HLP-087-000000265 | to | HLP-087-000000265 |
| HLP-087-000000269 | to | HLP-087-000000270 |
| HLP-087-000000315 | to | HLP-087-000000315 |
| HLP-087-000000319 | to | HLP-087-000000319 |
| HLP-087-000000321 | to | HLP-087-000000321 |
| HLP-087-000000324 | to | HLP-087-000000325 |
| HLP-087-000000330 | to | HLP-087-000000330 |
| HLP-087-000000335 | to | HLP-087-000000336 |
| HLP-087-000000339 | to | HLP-087-000000339 |
| HLP-087-000000355 | to | HLP-087-000000355 |
| HLP-087-000000359 | to | HLP-087-000000359 |
| HLP-087-000000373 | to | HLP-087-000000373 |
| HLP-087-000000375 | to | HLP-087-000000376 |
| HLP-087-000000379 | to | HLP-087-000000379 |
| HLP-087-000000407 | to | HLP-087-000000407 |
| HLP-087-000000412 | to | HLP-087-000000412 |
| HLP-087-000000418 | to | HLP-087-000000419 |
| HLP-087-000000438 | to | HLP-087-000000438 |
| HLP-087-000000454 | to | HLP-087-000000454 |
| HLP-087-000000471 | to | HLP-087-000000471 |
| HLP-087-000000513 | to | HLP-087-000000513 |

| | | |
|---|---|---|
| HLP-087-000000522 | to | HLP-087-000000522 |
| HLP-087-000000524 | to | HLP-087-000000524 |
| HLP-087-000000540 | to | HLP-087-000000543 |
| HLP-087-000000547 | to | HLP-087-000000547 |
| HLP-087-000000569 | to | HLP-087-000000569 |
| HLP-087-000000571 | to | HLP-087-000000571 |
| HLP-087-000000596 | to | HLP-087-000000598 |
| HLP-087-000000600 | to | HLP-087-000000601 |
| HLP-087-000000606 | to | HLP-087-000000606 |
| HLP-087-000000610 | to | HLP-087-000000610 |
| HLP-087-000000616 | to | HLP-087-000000616 |
| HLP-087-000000626 | to | HLP-087-000000626 |
| HLP-087-000000631 | to | HLP-087-000000631 |
| HLP-087-000000636 | to | HLP-087-000000636 |
| HLP-087-000000649 | to | HLP-087-000000649 |
| HLP-087-000000653 | to | HLP-087-000000654 |
| HLP-087-000000659 | to | HLP-087-000000660 |
| HLP-087-000000687 | to | HLP-087-000000687 |
| HLP-087-000000693 | to | HLP-087-000000693 |
| HLP-087-000000695 | to | HLP-087-000000697 |
| HLP-087-000000699 | to | HLP-087-000000703 |
| HLP-087-000000706 | to | HLP-087-000000706 |
| HLP-087-000000708 | to | HLP-087-000000713 |
| HLP-087-000000715 | to | HLP-087-000000715 |
| HLP-087-000000720 | to | HLP-087-000000720 |
| HLP-087-000000722 | to | HLP-087-000000722 |
| HLP-087-000000726 | to | HLP-087-000000726 |
| HLP-087-000000740 | to | HLP-087-000000740 |
| HLP-087-000000746 | to | HLP-087-000000748 |
| HLP-087-000000756 | to | HLP-087-000000756 |
| HLP-087-000000771 | to | HLP-087-000000771 |
| HLP-087-000000794 | to | HLP-087-000000794 |
| HLP-087-000000800 | to | HLP-087-000000800 |
| HLP-087-000000806 | to | HLP-087-000000806 |
| HLP-087-000000816 | to | HLP-087-000000816 |
| HLP-087-000000830 | to | HLP-087-000000830 |
| HLP-087-000000835 | to | HLP-087-000000835 |
| HLP-087-000000840 | to | HLP-087-000000840 |
| HLP-087-000000842 | to | HLP-087-000000842 |
| HLP-087-000000860 | to | HLP-087-000000860 |
| HLP-087-000000868 | to | HLP-087-000000868 |
| HLP-087-000000870 | to | HLP-087-000000870 |
| HLP-087-000000878 | to | HLP-087-000000878 |
| HLP-087-000000881 | to | HLP-087-000000881 |

| | | |
|---|---|---|
| HLP-087-000000883 | to | HLP-087-000000883 |
| HLP-087-000000885 | to | HLP-087-000000887 |
| HLP-087-000000890 | to | HLP-087-000000890 |
| HLP-087-000000895 | to | HLP-087-000000895 |
| HLP-087-000000908 | to | HLP-087-000000908 |
| HLP-087-000000911 | to | HLP-087-000000911 |
| HLP-087-000000926 | to | HLP-087-000000926 |
| HLP-087-000000931 | to | HLP-087-000000931 |
| HLP-087-000000939 | to | HLP-087-000000939 |
| HLP-087-000000943 | to | HLP-087-000000943 |
| HLP-087-000000946 | to | HLP-087-000000946 |
| HLP-087-000000960 | to | HLP-087-000000961 |
| HLP-087-000000969 | to | HLP-087-000000971 |
| HLP-087-000000974 | to | HLP-087-000000974 |
| HLP-087-000000982 | to | HLP-087-000000984 |
| HLP-087-000000986 | to | HLP-087-000000986 |
| HLP-087-000000999 | to | HLP-087-000000999 |
| HLP-087-000001012 | to | HLP-087-000001012 |
| HLP-087-000001017 | to | HLP-087-000001019 |
| HLP-087-000001021 | to | HLP-087-000001022 |
| HLP-087-000001037 | to | HLP-087-000001038 |
| HLP-087-000001045 | to | HLP-087-000001045 |
| HLP-087-000001053 | to | HLP-087-000001053 |
| HLP-087-000001066 | to | HLP-087-000001066 |
| HLP-087-000001078 | to | HLP-087-000001078 |
| HLP-087-000001085 | to | HLP-087-000001085 |
| HLP-087-000001125 | to | HLP-087-000001125 |
| HLP-087-000001139 | to | HLP-087-000001139 |
| HLP-087-000001143 | to | HLP-087-000001143 |
| HLP-087-000001148 | to | HLP-087-000001148 |
| HLP-087-000001163 | to | HLP-087-000001163 |
| HLP-087-000001168 | to | HLP-087-000001168 |
| HLP-087-000001174 | to | HLP-087-000001175 |
| HLP-087-000001178 | to | HLP-087-000001178 |
| HLP-087-000001181 | to | HLP-087-000001181 |
| HLP-087-000001198 | to | HLP-087-000001198 |
| HLP-087-000001211 | to | HLP-087-000001212 |
| HLP-087-000001233 | to | HLP-087-000001233 |
| HLP-087-000001237 | to | HLP-087-000001237 |
| HLP-087-000001252 | to | HLP-087-000001252 |
| HLP-087-000001284 | to | HLP-087-000001284 |
| HLP-087-000001297 | to | HLP-087-000001297 |
| HLP-087-000001324 | to | HLP-087-000001325 |
| HLP-087-000001336 | to | HLP-087-000001336 |

| | | |
|---|---|---|
| HLP-087-000001385 | to | HLP-087-000001385 |
| HLP-087-000001399 | to | HLP-087-000001399 |
| HLP-087-000001407 | to | HLP-087-000001407 |
| HLP-087-000001431 | to | HLP-087-000001432 |
| HLP-087-000001435 | to | HLP-087-000001437 |
| HLP-087-000001456 | to | HLP-087-000001456 |
| HLP-087-000001465 | to | HLP-087-000001465 |
| HLP-087-000001468 | to | HLP-087-000001468 |
| HLP-087-000001493 | to | HLP-087-000001493 |
| HLP-087-000001496 | to | HLP-087-000001499 |
| HLP-087-000001509 | to | HLP-087-000001509 |
| HLP-087-000001512 | to | HLP-087-000001512 |
| HLP-087-000001517 | to | HLP-087-000001517 |
| HLP-087-000001519 | to | HLP-087-000001519 |
| HLP-087-000001524 | to | HLP-087-000001524 |
| HLP-087-000001538 | to | HLP-087-000001542 |
| HLP-087-000001558 | to | HLP-087-000001558 |
| HLP-087-000001564 | to | HLP-087-000001564 |
| HLP-087-000001571 | to | HLP-087-000001571 |
| HLP-087-000001576 | to | HLP-087-000001578 |
| HLP-087-000001580 | to | HLP-087-000001580 |
| HLP-087-000001591 | to | HLP-087-000001591 |
| HLP-087-000001594 | to | HLP-087-000001594 |
| HLP-087-000001610 | to | HLP-087-000001611 |
| HLP-087-000001623 | to | HLP-087-000001623 |
| HLP-087-000001633 | to | HLP-087-000001633 |
| HLP-087-000001637 | to | HLP-087-000001637 |
| HLP-087-000001651 | to | HLP-087-000001651 |
| HLP-087-000001682 | to | HLP-087-000001682 |
| HLP-087-000001684 | to | HLP-087-000001684 |
| HLP-087-000001687 | to | HLP-087-000001688 |
| HLP-087-000001709 | to | HLP-087-000001709 |
| HLP-087-000001718 | to | HLP-087-000001718 |
| HLP-087-000001720 | to | HLP-087-000001720 |
| HLP-087-000001722 | to | HLP-087-000001722 |
| HLP-087-000001731 | to | HLP-087-000001731 |
| HLP-087-000001741 | to | HLP-087-000001742 |
| HLP-087-000001770 | to | HLP-087-000001770 |
| HLP-087-000001773 | to | HLP-087-000001774 |
| HLP-087-000001792 | to | HLP-087-000001792 |
| HLP-087-000001794 | to | HLP-087-000001794 |
| HLP-087-000001803 | to | HLP-087-000001803 |
| HLP-087-000001805 | to | HLP-087-000001805 |
| HLP-087-000001815 | to | HLP-087-000001815 |

| | | |
|---|---|---|
| HLP-087-000001848 | to | HLP-087-000001851 |
| HLP-087-000001854 | to | HLP-087-000001856 |
| HLP-087-000001863 | to | HLP-087-000001863 |
| HLP-087-000001869 | to | HLP-087-000001869 |
| HLP-087-000001943 | to | HLP-087-000001944 |
| HLP-087-000001985 | to | HLP-087-000001985 |
| HLP-087-000002019 | to | HLP-087-000002019 |
| HLP-087-000002027 | to | HLP-087-000002027 |
| HLP-087-000002037 | to | HLP-087-000002037 |
| HLP-087-000002042 | to | HLP-087-000002042 |
| HLP-087-000002071 | to | HLP-087-000002071 |
| HLP-087-000002089 | to | HLP-087-000002089 |
| HLP-087-000002092 | to | HLP-087-000002092 |
| HLP-087-000002097 | to | HLP-087-000002097 |
| HLP-087-000002102 | to | HLP-087-000002102 |
| HLP-087-000002105 | to | HLP-087-000002105 |
| HLP-087-000002110 | to | HLP-087-000002110 |
| HLP-087-000002112 | to | HLP-087-000002112 |
| HLP-087-000002114 | to | HLP-087-000002114 |
| HLP-087-000002116 | to | HLP-087-000002116 |
| HLP-087-000002124 | to | HLP-087-000002124 |
| HLP-087-000002126 | to | HLP-087-000002126 |
| HLP-087-000002137 | to | HLP-087-000002137 |
| HLP-087-000002153 | to | HLP-087-000002153 |
| HLP-087-000002160 | to | HLP-087-000002160 |
| HLP-087-000002162 | to | HLP-087-000002162 |
| HLP-087-000002173 | to | HLP-087-000002175 |
| HLP-087-000002177 | to | HLP-087-000002177 |
| HLP-087-000002179 | to | HLP-087-000002179 |
| HLP-087-000002181 | to | HLP-087-000002181 |
| HLP-087-000002183 | to | HLP-087-000002183 |
| HLP-087-000002186 | to | HLP-087-000002186 |
| HLP-087-000002188 | to | HLP-087-000002188 |
| HLP-087-000002192 | to | HLP-087-000002192 |
| HLP-087-000002195 | to | HLP-087-000002195 |
| HLP-087-000002198 | to | HLP-087-000002199 |
| HLP-087-000002202 | to | HLP-087-000002202 |
| HLP-087-000002208 | to | HLP-087-000002208 |
| HLP-087-000002218 | to | HLP-087-000002220 |
| HLP-087-000002231 | to | HLP-087-000002231 |
| HLP-087-000002235 | to | HLP-087-000002235 |
| HLP-087-000002241 | to | HLP-087-000002241 |
| HLP-087-000002243 | to | HLP-087-000002243 |
| HLP-087-000002265 | to | HLP-087-000002265 |

| | | |
|---|---|---|
| HLP-087-000002268 | to | HLP-087-000002268 |
| HLP-087-000002270 | to | HLP-087-000002270 |
| HLP-087-000002279 | to | HLP-087-000002279 |
| HLP-087-000002288 | to | HLP-087-000002288 |
| HLP-087-000002295 | to | HLP-087-000002295 |
| HLP-087-000002305 | to | HLP-087-000002305 |
| HLP-087-000002309 | to | HLP-087-000002309 |
| HLP-087-000002313 | to | HLP-087-000002313 |
| HLP-087-000002318 | to | HLP-087-000002320 |
| HLP-087-000002322 | to | HLP-087-000002322 |
| HLP-087-000002324 | to | HLP-087-000002326 |
| HLP-087-000002329 | to | HLP-087-000002329 |
| HLP-087-000002332 | to | HLP-087-000002332 |
| HLP-087-000002336 | to | HLP-087-000002338 |
| HLP-087-000002343 | to | HLP-087-000002343 |
| HLP-087-000002360 | to | HLP-087-000002360 |
| HLP-087-000002363 | to | HLP-087-000002363 |
| HLP-087-000002365 | to | HLP-087-000002365 |
| HLP-087-000002368 | to | HLP-087-000002368 |
| HLP-087-000002379 | to | HLP-087-000002379 |
| HLP-087-000002384 | to | HLP-087-000002384 |
| HLP-087-000002387 | to | HLP-087-000002389 |
| HLP-087-000002391 | to | HLP-087-000002391 |
| HLP-087-000002401 | to | HLP-087-000002401 |
| HLP-087-000002405 | to | HLP-087-000002405 |
| HLP-087-000002410 | to | HLP-087-000002410 |
| HLP-087-000002416 | to | HLP-087-000002416 |
| HLP-087-000002423 | to | HLP-087-000002423 |
| HLP-087-000002425 | to | HLP-087-000002426 |
| HLP-087-000002433 | to | HLP-087-000002433 |
| HLP-087-000002439 | to | HLP-087-000002439 |
| HLP-087-000002445 | to | HLP-087-000002445 |
| HLP-087-000002449 | to | HLP-087-000002449 |
| HLP-087-000002452 | to | HLP-087-000002452 |
| HLP-087-000002455 | to | HLP-087-000002455 |
| HLP-087-000002464 | to | HLP-087-000002464 |
| HLP-087-000002470 | to | HLP-087-000002471 |
| HLP-087-000002477 | to | HLP-087-000002477 |
| HLP-087-000002482 | to | HLP-087-000002482 |
| HLP-087-000002488 | to | HLP-087-000002488 |
| HLP-087-000002494 | to | HLP-087-000002494 |
| HLP-087-000002503 | to | HLP-087-000002503 |
| HLP-087-000002511 | to | HLP-087-000002511 |
| HLP-087-000002514 | to | HLP-087-000002514 |

| | | |
|---|---|---|
| HLP-087-000002516 | to | HLP-087-000002516 |
| HLP-087-000002519 | to | HLP-087-000002519 |
| HLP-087-000002522 | to | HLP-087-000002522 |
| HLP-087-000002528 | to | HLP-087-000002528 |
| HLP-087-000002531 | to | HLP-087-000002531 |
| HLP-087-000002533 | to | HLP-087-000002533 |
| HLP-087-000002564 | to | HLP-087-000002564 |
| HLP-087-000002570 | to | HLP-087-000002571 |
| HLP-087-000002574 | to | HLP-087-000002574 |
| HLP-087-000002580 | to | HLP-087-000002580 |
| HLP-087-000002583 | to | HLP-087-000002583 |
| HLP-087-000002585 | to | HLP-087-000002585 |
| HLP-087-000002588 | to | HLP-087-000002588 |
| HLP-087-000002590 | to | HLP-087-000002590 |
| HLP-087-000002592 | to | HLP-087-000002592 |
| HLP-087-000002602 | to | HLP-087-000002602 |
| HLP-087-000002608 | to | HLP-087-000002608 |
| HLP-087-000002625 | to | HLP-087-000002625 |
| HLP-087-000002627 | to | HLP-087-000002627 |
| HLP-087-000002629 | to | HLP-087-000002629 |
| HLP-087-000002661 | to | HLP-087-000002662 |
| HLP-087-000002665 | to | HLP-087-000002666 |
| HLP-087-000002672 | to | HLP-087-000002673 |
| HLP-087-000002675 | to | HLP-087-000002675 |
| HLP-087-000002685 | to | HLP-087-000002686 |
| HLP-087-000002689 | to | HLP-087-000002689 |
| HLP-087-000002693 | to | HLP-087-000002693 |
| HLP-087-000002695 | to | HLP-087-000002696 |
| HLP-087-000002703 | to | HLP-087-000002703 |
| HLP-087-000002708 | to | HLP-087-000002708 |
| HLP-087-000002711 | to | HLP-087-000002711 |
| HLP-087-000002713 | to | HLP-087-000002713 |
| HLP-087-000002723 | to | HLP-087-000002723 |
| HLP-087-000002725 | to | HLP-087-000002726 |
| HLP-087-000002730 | to | HLP-087-000002730 |
| HLP-087-000002732 | to | HLP-087-000002733 |
| HLP-087-000002735 | to | HLP-087-000002735 |
| HLP-087-000002738 | to | HLP-087-000002739 |
| HLP-087-000002743 | to | HLP-087-000002744 |
| HLP-087-000002748 | to | HLP-087-000002748 |
| HLP-087-000002759 | to | HLP-087-000002760 |
| HLP-087-000002763 | to | HLP-087-000002763 |
| HLP-087-000002769 | to | HLP-087-000002769 |
| HLP-087-000002772 | to | HLP-087-000002773 |

| | | |
|---|---|---|
| HLP-087-000002777 | to | HLP-087-000002779 |
| HLP-087-000002782 | to | HLP-087-000002782 |
| HLP-087-000002791 | to | HLP-087-000002792 |
| HLP-087-000002794 | to | HLP-087-000002794 |
| HLP-087-000002820 | to | HLP-087-000002820 |
| HLP-087-000002826 | to | HLP-087-000002826 |
| HLP-087-000002837 | to | HLP-087-000002838 |
| HLP-087-000002859 | to | HLP-087-000002859 |
| HLP-087-000002865 | to | HLP-087-000002866 |
| HLP-087-000002874 | to | HLP-087-000002874 |
| HLP-087-000002878 | to | HLP-087-000002878 |
| HLP-087-000002883 | to | HLP-087-000002883 |
| HLP-087-000002887 | to | HLP-087-000002887 |
| HLP-087-000002889 | to | HLP-087-000002890 |
| HLP-087-000002898 | to | HLP-087-000002898 |
| HLP-087-000002903 | to | HLP-087-000002903 |
| HLP-087-000002908 | to | HLP-087-000002908 |
| HLP-087-000002925 | to | HLP-087-000002929 |
| HLP-087-000002941 | to | HLP-087-000002941 |
| HLP-087-000002986 | to | HLP-087-000002986 |
| HLP-087-000002999 | to | HLP-087-000002999 |
| HLP-087-000003005 | to | HLP-087-000003006 |
| HLP-087-000003018 | to | HLP-087-000003018 |
| HLP-087-000003023 | to | HLP-087-000003023 |
| HLP-087-000003044 | to | HLP-087-000003044 |
| HLP-087-000003050 | to | HLP-087-000003050 |
| HLP-087-000003061 | to | HLP-087-000003063 |
| HLP-087-000003069 | to | HLP-087-000003069 |
| HLP-087-000003096 | to | HLP-087-000003096 |
| HLP-087-000003102 | to | HLP-087-000003102 |
| HLP-087-000003104 | to | HLP-087-000003106 |
| HLP-087-000003108 | to | HLP-087-000003108 |
| HLP-087-000003111 | to | HLP-087-000003111 |
| HLP-087-000003115 | to | HLP-087-000003115 |
| HLP-087-000003140 | to | HLP-087-000003140 |
| HLP-087-000003145 | to | HLP-087-000003145 |
| HLP-087-000003172 | to | HLP-087-000003174 |
| HLP-087-000003188 | to | HLP-087-000003188 |
| HLP-087-000003192 | to | HLP-087-000003193 |
| HLP-087-000003197 | to | HLP-087-000003197 |
| HLP-087-000003203 | to | HLP-087-000003203 |
| HLP-087-000003211 | to | HLP-087-000003211 |
| HLP-087-000003238 | to | HLP-087-000003238 |
| HLP-087-000003274 | to | HLP-087-000003274 |

| | | |
|---|---|---|
| HLP-087-000003285 | to | HLP-087-000003285 |
| HLP-087-000003291 | to | HLP-087-000003291 |
| HLP-087-000003301 | to | HLP-087-000003301 |
| HLP-087-000003303 | to | HLP-087-000003303 |
| HLP-087-000003313 | to | HLP-087-000003313 |
| HLP-087-000003324 | to | HLP-087-000003324 |
| HLP-087-000003330 | to | HLP-087-000003330 |
| HLP-087-000003339 | to | HLP-087-000003339 |
| HLP-087-000003342 | to | HLP-087-000003342 |
| HLP-087-000003352 | to | HLP-087-000003353 |
| HLP-087-000003365 | to | HLP-087-000003365 |
| HLP-087-000003368 | to | HLP-087-000003368 |
| HLP-087-000003370 | to | HLP-087-000003370 |
| HLP-087-000003427 | to | HLP-087-000003427 |
| HLP-087-000003470 | to | HLP-087-000003470 |
| HLP-087-000003475 | to | HLP-087-000003475 |
| HLP-087-000003496 | to | HLP-087-000003496 |
| HLP-087-000003498 | to | HLP-087-000003498 |
| HLP-087-000003515 | to | HLP-087-000003515 |
| HLP-087-000003517 | to | HLP-087-000003517 |
| HLP-087-000003528 | to | HLP-087-000003528 |
| HLP-087-000003546 | to | HLP-087-000003546 |
| HLP-087-000003548 | to | HLP-087-000003548 |
| HLP-087-000003550 | to | HLP-087-000003550 |
| HLP-087-000003563 | to | HLP-087-000003563 |
| HLP-087-000003569 | to | HLP-087-000003569 |
| HLP-087-000003578 | to | HLP-087-000003578 |
| HLP-087-000003583 | to | HLP-087-000003583 |
| HLP-087-000003588 | to | HLP-087-000003588 |
| HLP-087-000003595 | to | HLP-087-000003595 |
| HLP-087-000003605 | to | HLP-087-000003607 |
| HLP-087-000003631 | to | HLP-087-000003631 |
| HLP-087-000003633 | to | HLP-087-000003633 |
| HLP-087-000003640 | to | HLP-087-000003642 |
| HLP-087-000003658 | to | HLP-087-000003659 |
| HLP-087-000003670 | to | HLP-087-000003670 |
| HLP-087-000003681 | to | HLP-087-000003681 |
| HLP-087-000003685 | to | HLP-087-000003685 |
| HLP-087-000003688 | to | HLP-087-000003688 |
| HLP-087-000003693 | to | HLP-087-000003693 |
| HLP-087-000003705 | to | HLP-087-000003706 |
| HLP-087-000003724 | to | HLP-087-000003724 |
| HLP-087-000003731 | to | HLP-087-000003731 |
| HLP-087-000003756 | to | HLP-087-000003756 |

| | | |
|---|---|---|
| HLP-087-000003778 | to | HLP-087-000003778 |
| HLP-087-000003788 | to | HLP-087-000003788 |
| HLP-087-000003790 | to | HLP-087-000003794 |
| HLP-087-000003796 | to | HLP-087-000003797 |
| HLP-087-000003801 | to | HLP-087-000003802 |
| HLP-087-000003811 | to | HLP-087-000003811 |
| HLP-087-000003825 | to | HLP-087-000003825 |
| HLP-087-000003832 | to | HLP-087-000003832 |
| HLP-087-000003839 | to | HLP-087-000003839 |
| HLP-087-000003841 | to | HLP-087-000003841 |
| HLP-087-000003863 | to | HLP-087-000003863 |
| HLP-087-000003865 | to | HLP-087-000003865 |
| HLP-087-000003872 | to | HLP-087-000003872 |
| HLP-087-000003875 | to | HLP-087-000003876 |
| HLP-087-000003881 | to | HLP-087-000003884 |
| HLP-087-000003886 | to | HLP-087-000003887 |
| HLP-087-000003891 | to | HLP-087-000003894 |
| HLP-087-000003898 | to | HLP-087-000003898 |
| HLP-087-000003908 | to | HLP-087-000003908 |
| HLP-087-000003936 | to | HLP-087-000003936 |
| HLP-087-000003955 | to | HLP-087-000003955 |
| HLP-087-000003957 | to | HLP-087-000003957 |
| HLP-087-000003959 | to | HLP-087-000003959 |
| HLP-087-000003966 | to | HLP-087-000003966 |
| HLP-087-000003973 | to | HLP-087-000003973 |
| HLP-087-000003975 | to | HLP-087-000003975 |
| HLP-087-000003980 | to | HLP-087-000003981 |
| HLP-087-000003989 | to | HLP-087-000003989 |
| HLP-087-000003999 | to | HLP-087-000003999 |
| HLP-087-000004005 | to | HLP-087-000004005 |
| HLP-087-000004011 | to | HLP-087-000004011 |
| HLP-087-000004023 | to | HLP-087-000004023 |
| HLP-087-000004030 | to | HLP-087-000004030 |
| HLP-087-000004038 | to | HLP-087-000004038 |
| HLP-087-000004049 | to | HLP-087-000004049 |
| HLP-087-000004059 | to | HLP-087-000004059 |
| HLP-087-000004065 | to | HLP-087-000004066 |
| HLP-087-000004072 | to | HLP-087-000004072 |
| HLP-087-000004074 | to | HLP-087-000004074 |
| HLP-087-000004076 | to | HLP-087-000004077 |
| HLP-087-000004085 | to | HLP-087-000004085 |
| HLP-087-000004089 | to | HLP-087-000004089 |
| HLP-087-000004096 | to | HLP-087-000004096 |
| HLP-087-000004110 | to | HLP-087-000004110 |

| | | |
|---|---|---|
| HLP-087-000004118 | to | HLP-087-000004118 |
| HLP-087-000004132 | to | HLP-087-000004132 |
| HLP-087-000004137 | to | HLP-087-000004137 |
| HLP-087-000004146 | to | HLP-087-000004146 |
| HLP-087-000004151 | to | HLP-087-000004151 |
| HLP-087-000004163 | to | HLP-087-000004163 |
| HLP-087-000004177 | to | HLP-087-000004177 |
| HLP-087-000004179 | to | HLP-087-000004179 |
| HLP-087-000004182 | to | HLP-087-000004182 |
| HLP-087-000004185 | to | HLP-087-000004185 |
| HLP-087-000004189 | to | HLP-087-000004189 |
| HLP-087-000004193 | to | HLP-087-000004193 |
| HLP-087-000004198 | to | HLP-087-000004198 |
| HLP-087-000004201 | to | HLP-087-000004201 |
| HLP-087-000004205 | to | HLP-087-000004205 |
| HLP-087-000004213 | to | HLP-087-000004213 |
| HLP-087-000004217 | to | HLP-087-000004217 |
| HLP-087-000004235 | to | HLP-087-000004235 |
| HLP-087-000004252 | to | HLP-087-000004252 |
| HLP-087-000004257 | to | HLP-087-000004257 |
| HLP-087-000004260 | to | HLP-087-000004260 |
| HLP-087-000004264 | to | HLP-087-000004264 |
| HLP-087-000004267 | to | HLP-087-000004267 |
| HLP-087-000004274 | to | HLP-087-000004274 |
| HLP-087-000004292 | to | HLP-087-000004293 |
| HLP-087-000004295 | to | HLP-087-000004295 |
| HLP-087-000004312 | to | HLP-087-000004312 |
| HLP-087-000004314 | to | HLP-087-000004314 |
| HLP-087-000004326 | to | HLP-087-000004327 |
| HLP-087-000004366 | to | HLP-087-000004366 |
| HLP-087-000004376 | to | HLP-087-000004378 |
| HLP-087-000004381 | to | HLP-087-000004381 |
| HLP-087-000004383 | to | HLP-087-000004387 |
| HLP-087-000004405 | to | HLP-087-000004405 |
| HLP-087-000004415 | to | HLP-087-000004415 |
| HLP-087-000004418 | to | HLP-087-000004420 |
| HLP-087-000004430 | to | HLP-087-000004430 |
| HLP-087-000004447 | to | HLP-087-000004447 |
| HLP-087-000004449 | to | HLP-087-000004449 |
| HLP-087-000004464 | to | HLP-087-000004464 |
| HLP-087-000004470 | to | HLP-087-000004470 |
| HLP-087-000004486 | to | HLP-087-000004486 |
| HLP-087-000004488 | to | HLP-087-000004488 |
| HLP-087-000004572 | to | HLP-087-000004572 |

| | | |
|---|---|---|
| HLP-087-000004576 | to | HLP-087-000004576 |
| HLP-087-000004581 | to | HLP-087-000004581 |
| HLP-087-000004586 | to | HLP-087-000004586 |
| HLP-087-000004591 | to | HLP-087-000004591 |
| HLP-087-000004593 | to | HLP-087-000004593 |
| HLP-087-000004612 | to | HLP-087-000004613 |
| HLP-087-000004615 | to | HLP-087-000004617 |
| HLP-087-000004619 | to | HLP-087-000004619 |
| HLP-087-000004621 | to | HLP-087-000004622 |
| HLP-087-000004626 | to | HLP-087-000004626 |
| HLP-087-000004636 | to | HLP-087-000004636 |
| HLP-087-000004640 | to | HLP-087-000004642 |
| HLP-087-000004647 | to | HLP-087-000004647 |
| HLP-087-000004657 | to | HLP-087-000004657 |
| HLP-087-000004672 | to | HLP-087-000004672 |
| HLP-087-000004678 | to | HLP-087-000004678 |
| HLP-087-000004692 | to | HLP-087-000004692 |
| HLP-087-000004710 | to | HLP-087-000004710 |
| HLP-087-000004713 | to | HLP-087-000004713 |
| HLP-087-000004716 | to | HLP-087-000004716 |
| HLP-087-000004721 | to | HLP-087-000004721 |
| HLP-087-000004724 | to | HLP-087-000004724 |
| HLP-087-000004728 | to | HLP-087-000004732 |
| HLP-087-000004739 | to | HLP-087-000004741 |
| HLP-087-000004743 | to | HLP-087-000004745 |
| HLP-087-000004756 | to | HLP-087-000004757 |
| HLP-087-000004765 | to | HLP-087-000004766 |
| HLP-087-000004769 | to | HLP-087-000004769 |
| HLP-087-000004774 | to | HLP-087-000004774 |
| HLP-087-000004778 | to | HLP-087-000004778 |
| HLP-087-000004789 | to | HLP-087-000004789 |
| HLP-087-000004791 | to | HLP-087-000004791 |
| HLP-087-000004793 | to | HLP-087-000004794 |
| HLP-087-000004800 | to | HLP-087-000004801 |
| HLP-087-000004811 | to | HLP-087-000004812 |
| HLP-087-000004814 | to | HLP-087-000004816 |
| HLP-087-000004819 | to | HLP-087-000004819 |
| HLP-087-000004822 | to | HLP-087-000004822 |
| HLP-087-000004838 | to | HLP-087-000004839 |
| HLP-087-000004849 | to | HLP-087-000004852 |
| HLP-087-000004861 | to | HLP-087-000004878 |
| HLP-087-000004889 | to | HLP-087-000004889 |
| HLP-087-000004901 | to | HLP-087-000004901 |
| HLP-087-000004909 | to | HLP-087-000004909 |

| | | |
|---|---|---|
| HLP-087-000004915 | to | HLP-087-000004915 |
| HLP-087-000004918 | to | HLP-087-000004918 |
| HLP-087-000004921 | to | HLP-087-000004921 |
| HLP-087-000004929 | to | HLP-087-000004929 |
| HLP-087-000004941 | to | HLP-087-000004941 |
| HLP-087-000004970 | to | HLP-087-000004970 |
| HLP-087-000004977 | to | HLP-087-000004977 |
| HLP-087-000005004 | to | HLP-087-000005005 |
| HLP-087-000005017 | to | HLP-087-000005025 |
| HLP-087-000005045 | to | HLP-087-000005049 |
| HLP-087-000005052 | to | HLP-087-000005054 |
| HLP-087-000005061 | to | HLP-087-000005061 |
| HLP-087-000005065 | to | HLP-087-000005065 |
| HLP-087-000005081 | to | HLP-087-000005081 |
| HLP-087-000005102 | to | HLP-087-000005106 |
| HLP-087-000005114 | to | HLP-087-000005117 |
| HLP-087-000005137 | to | HLP-087-000005137 |
| HLP-087-000005157 | to | HLP-087-000005157 |
| HLP-087-000005159 | to | HLP-087-000005164 |
| HLP-087-000005171 | to | HLP-087-000005171 |
| HLP-087-000005183 | to | HLP-087-000005183 |
| HLP-087-000005193 | to | HLP-087-000005193 |
| HLP-087-000005227 | to | HLP-087-000005227 |
| HLP-087-000005230 | to | HLP-087-000005230 |
| HLP-087-000005251 | to | HLP-087-000005251 |
| HLP-087-000005256 | to | HLP-087-000005256 |
| HLP-087-000005265 | to | HLP-087-000005265 |
| HLP-087-000005282 | to | HLP-087-000005285 |
| HLP-087-000005296 | to | HLP-087-000005300 |
| HLP-087-000005319 | to | HLP-087-000005330 |
| HLP-087-000005334 | to | HLP-087-000005334 |
| HLP-087-000005343 | to | HLP-087-000005343 |
| HLP-087-000005356 | to | HLP-087-000005356 |
| HLP-087-000005360 | to | HLP-087-000005360 |
| HLP-087-000005365 | to | HLP-087-000005365 |
| HLP-087-000005369 | to | HLP-087-000005369 |
| HLP-087-000005376 | to | HLP-087-000005385 |
| HLP-087-000005388 | to | HLP-087-000005388 |
| HLP-087-000005390 | to | HLP-087-000005392 |
| HLP-087-000005402 | to | HLP-087-000005405 |
| HLP-087-000005421 | to | HLP-087-000005421 |
| HLP-087-000005425 | to | HLP-087-000005425 |
| HLP-087-000005428 | to | HLP-087-000005428 |
| HLP-087-000005437 | to | HLP-087-000005437 |

| | | |
|---|---|---|
| HLP-087-000005439 | to | HLP-087-000005439 |
| HLP-087-000005443 | to | HLP-087-000005443 |
| HLP-087-000005451 | to | HLP-087-000005451 |
| HLP-087-000005459 | to | HLP-087-000005459 |
| HLP-087-000005464 | to | HLP-087-000005464 |
| HLP-087-000005466 | to | HLP-087-000005466 |
| HLP-087-000005492 | to | HLP-087-000005492 |
| HLP-087-000005506 | to | HLP-087-000005506 |
| HLP-087-000005511 | to | HLP-087-000005511 |
| HLP-087-000005513 | to | HLP-087-000005513 |
| HLP-087-000005521 | to | HLP-087-000005521 |
| HLP-087-000005528 | to | HLP-087-000005528 |
| HLP-087-000005534 | to | HLP-087-000005535 |
| HLP-087-000005541 | to | HLP-087-000005541 |
| HLP-087-000005543 | to | HLP-087-000005543 |
| HLP-087-000005576 | to | HLP-087-000005576 |
| HLP-087-000005591 | to | HLP-087-000005591 |
| HLP-087-000005603 | to | HLP-087-000005603 |
| HLP-087-000005606 | to | HLP-087-000005607 |
| HLP-087-000005617 | to | HLP-087-000005618 |
| HLP-087-000005633 | to | HLP-087-000005633 |
| HLP-087-000005638 | to | HLP-087-000005639 |
| HLP-087-000005641 | to | HLP-087-000005642 |
| HLP-087-000005654 | to | HLP-087-000005655 |
| HLP-087-000005661 | to | HLP-087-000005661 |
| HLP-087-000005664 | to | HLP-087-000005664 |
| HLP-087-000005675 | to | HLP-087-000005675 |
| HLP-087-000005679 | to | HLP-087-000005679 |
| HLP-087-000005689 | to | HLP-087-000005689 |
| HLP-087-000005698 | to | HLP-087-000005700 |
| HLP-087-000005705 | to | HLP-087-000005705 |
| HLP-087-000005723 | to | HLP-087-000005725 |
| HLP-087-000005731 | to | HLP-087-000005735 |
| HLP-087-000005749 | to | HLP-087-000005749 |
| HLP-087-000005752 | to | HLP-087-000005752 |
| HLP-087-000005756 | to | HLP-087-000005757 |
| HLP-087-000005763 | to | HLP-087-000005763 |
| HLP-087-000005768 | to | HLP-087-000005768 |
| HLP-087-000005771 | to | HLP-087-000005772 |
| HLP-087-000005775 | to | HLP-087-000005775 |
| HLP-087-000005781 | to | HLP-087-000005782 |
| HLP-087-000005784 | to | HLP-087-000005785 |
| HLP-087-000005807 | to | HLP-087-000005808 |
| HLP-087-000005810 | to | HLP-087-000005811 |

| | | |
|---|---|---|
| HLP-087-000005825 | to | HLP-087-000005829 |
| HLP-087-000005835 | to | HLP-087-000005837 |
| HLP-087-000005847 | to | HLP-087-000005848 |
| HLP-087-000005851 | to | HLP-087-000005851 |
| HLP-087-000005853 | to | HLP-087-000005853 |
| HLP-087-000005855 | to | HLP-087-000005855 |
| HLP-087-000005858 | to | HLP-087-000005858 |
| HLP-087-000005882 | to | HLP-087-000005882 |
| HLP-087-000005887 | to | HLP-087-000005887 |
| HLP-087-000005901 | to | HLP-087-000005901 |
| HLP-087-000005922 | to | HLP-087-000005922 |
| HLP-087-000005927 | to | HLP-087-000005927 |
| HLP-087-000005929 | to | HLP-087-000005930 |
| HLP-087-000005935 | to | HLP-087-000005938 |
| HLP-087-000005942 | to | HLP-087-000005942 |
| HLP-087-000005944 | to | HLP-087-000005944 |
| HLP-087-000005950 | to | HLP-087-000005950 |
| HLP-087-000005953 | to | HLP-087-000005953 |
| HLP-087-000005963 | to | HLP-087-000005963 |
| HLP-087-000005983 | to | HLP-087-000005983 |
| HLP-087-000005985 | to | HLP-087-000005986 |
| HLP-087-000005993 | to | HLP-087-000005993 |
| HLP-087-000005998 | to | HLP-087-000006001 |
| HLP-087-000006004 | to | HLP-087-000006004 |
| HLP-087-000006009 | to | HLP-087-000006009 |
| HLP-087-000006022 | to | HLP-087-000006022 |
| HLP-087-000006033 | to | HLP-087-000006033 |
| HLP-087-000006041 | to | HLP-087-000006041 |
| HLP-087-000006044 | to | HLP-087-000006044 |
| HLP-087-000006048 | to | HLP-087-000006048 |
| HLP-087-000006053 | to | HLP-087-000006053 |
| HLP-087-000006055 | to | HLP-087-000006055 |
| HLP-087-000006077 | to | HLP-087-000006077 |
| HLP-087-000006131 | to | HLP-087-000006131 |
| HLP-087-000006142 | to | HLP-087-000006143 |
| HLP-087-000006147 | to | HLP-087-000006148 |
| HLP-087-000006185 | to | HLP-087-000006185 |
| HLP-087-000006250 | to | HLP-087-000006250 |
| HLP-087-000006270 | to | HLP-087-000006274 |
| HLP-087-000006282 | to | HLP-087-000006282 |
| HLP-087-000006293 | to | HLP-087-000006293 |
| HLP-087-000006301 | to | HLP-087-000006303 |
| HLP-087-000006307 | to | HLP-087-000006307 |
| HLP-087-000006336 | to | HLP-087-000006336 |

| | | |
|---|---|---|
| HLP-087-000006356 | to | HLP-087-000006357 |
| HLP-087-000006374 | to | HLP-087-000006377 |
| HLP-087-000006379 | to | HLP-087-000006390 |
| HLP-087-000006420 | to | HLP-087-000006421 |
| HLP-087-000006426 | to | HLP-087-000006427 |
| HLP-087-000006431 | to | HLP-087-000006431 |
| HLP-087-000006437 | to | HLP-087-000006437 |
| HLP-087-000006440 | to | HLP-087-000006441 |
| HLP-087-000006462 | to | HLP-087-000006462 |
| HLP-087-000006488 | to | HLP-087-000006494 |
| HLP-087-000006516 | to | HLP-087-000006521 |
| HLP-087-000006540 | to | HLP-087-000006540 |
| HLP-087-000006555 | to | HLP-087-000006555 |
| HLP-087-000006559 | to | HLP-087-000006559 |
| HLP-087-000006561 | to | HLP-087-000006562 |
| HLP-087-000006576 | to | HLP-087-000006579 |
| HLP-087-000006584 | to | HLP-087-000006585 |
| HLP-087-000006587 | to | HLP-087-000006590 |
| HLP-087-000006611 | to | HLP-087-000006611 |
| HLP-087-000006643 | to | HLP-087-000006643 |
| HLP-087-000006650 | to | HLP-087-000006650 |
| HLP-087-000006652 | to | HLP-087-000006652 |
| HLP-087-000006657 | to | HLP-087-000006659 |
| HLP-087-000006681 | to | HLP-087-000006681 |
| HLP-087-000006735 | to | HLP-087-000006736 |
| HLP-087-000006748 | to | HLP-087-000006751 |
| HLP-087-000006799 | to | HLP-087-000006799 |
| HLP-087-000006818 | to | HLP-087-000006827 |
| HLP-087-000006871 | to | HLP-087-000006872 |
| HLP-087-000006880 | to | HLP-087-000006881 |
| HLP-087-000006887 | to | HLP-087-000006887 |
| HLP-087-000006889 | to | HLP-087-000006889 |
| HLP-087-000006903 | to | HLP-087-000006903 |
| HLP-087-000006906 | to | HLP-087-000006908 |
| HLP-087-000006910 | to | HLP-087-000006912 |
| HLP-087-000006920 | to | HLP-087-000006920 |
| HLP-087-000006928 | to | HLP-087-000006928 |
| HLP-087-000006941 | to | HLP-087-000006941 |
| HLP-087-000006943 | to | HLP-087-000006945 |
| HLP-087-000006958 | to | HLP-087-000006958 |
| HLP-087-000006965 | to | HLP-087-000006965 |
| HLP-087-000006967 | to | HLP-087-000006967 |
| HLP-087-000006969 | to | HLP-087-000006971 |
| HLP-087-000006976 | to | HLP-087-000006976 |

| | | |
|---|---|---|
| HLP-087-000006985 | to | HLP-087-000006985 |
| HLP-087-000006995 | to | HLP-087-000006999 |
| HLP-087-000007019 | to | HLP-087-000007019 |
| HLP-087-000007032 | to | HLP-087-000007034 |
| HLP-087-000007046 | to | HLP-087-000007059 |
| HLP-087-000007062 | to | HLP-087-000007062 |
| HLP-087-000007068 | to | HLP-087-000007068 |
| HLP-087-000007074 | to | HLP-087-000007074 |
| HLP-087-000007079 | to | HLP-087-000007079 |
| HLP-087-000007083 | to | HLP-087-000007086 |
| HLP-087-000007088 | to | HLP-087-000007091 |
| HLP-087-000007094 | to | HLP-087-000007094 |
| HLP-087-000007098 | to | HLP-087-000007098 |
| HLP-087-000007105 | to | HLP-087-000007105 |
| HLP-087-000007127 | to | HLP-087-000007127 |
| HLP-087-000007142 | to | HLP-087-000007142 |
| HLP-087-000007150 | to | HLP-087-000007150 |
| HLP-087-000007177 | to | HLP-087-000007177 |
| HLP-087-000007184 | to | HLP-087-000007184 |
| HLP-087-000007192 | to | HLP-087-000007194 |
| HLP-087-000007200 | to | HLP-087-000007200 |
| HLP-087-000007205 | to | HLP-087-000007206 |
| HLP-087-000007211 | to | HLP-087-000007212 |
| HLP-087-000007216 | to | HLP-087-000007216 |
| HLP-087-000007218 | to | HLP-087-000007218 |
| HLP-087-000007220 | to | HLP-087-000007222 |
| HLP-087-000007261 | to | HLP-087-000007261 |
| HLP-087-000007264 | to | HLP-087-000007264 |
| HLP-087-000007266 | to | HLP-087-000007266 |
| HLP-087-000007269 | to | HLP-087-000007270 |
| HLP-087-000007273 | to | HLP-087-000007273 |
| HLP-087-000007282 | to | HLP-087-000007282 |
| HLP-087-000007293 | to | HLP-087-000007293 |
| HLP-087-000007296 | to | HLP-087-000007296 |
| HLP-087-000007300 | to | HLP-087-000007300 |
| HLP-087-000007302 | to | HLP-087-000007302 |
| HLP-087-000007306 | to | HLP-087-000007306 |
| HLP-087-000007313 | to | HLP-087-000007313 |
| HLP-087-000007328 | to | HLP-087-000007332 |
| HLP-087-000007336 | to | HLP-087-000007336 |
| HLP-087-000007344 | to | HLP-087-000007349 |
| HLP-087-000007351 | to | HLP-087-000007351 |
| HLP-087-000007367 | to | HLP-087-000007367 |
| HLP-087-000007369 | to | HLP-087-000007369 |

| | | |
|---|---|---|
| HLP-087-000007376 | to | HLP-087-000007376 |
| HLP-087-000007393 | to | HLP-087-000007402 |
| HLP-087-000007405 | to | HLP-087-000007406 |
| HLP-087-000007411 | to | HLP-087-000007411 |
| HLP-087-000007422 | to | HLP-087-000007425 |
| HLP-087-000007427 | to | HLP-087-000007427 |
| HLP-087-000007434 | to | HLP-087-000007434 |
| HLP-087-000007437 | to | HLP-087-000007438 |
| HLP-087-000007440 | to | HLP-087-000007441 |
| HLP-087-000007444 | to | HLP-087-000007446 |
| HLP-087-000007462 | to | HLP-087-000007462 |
| HLP-087-000007466 | to | HLP-087-000007467 |
| HLP-087-000007472 | to | HLP-087-000007477 |
| HLP-087-000007479 | to | HLP-087-000007480 |
| HLP-087-000007492 | to | HLP-087-000007493 |
| HLP-087-000007495 | to | HLP-087-000007497 |
| HLP-087-000007499 | to | HLP-087-000007500 |
| HLP-087-000007504 | to | HLP-087-000007510 |
| HLP-087-000007515 | to | HLP-087-000007529 |
| HLP-087-000007539 | to | HLP-087-000007541 |
| HLP-087-000007543 | to | HLP-087-000007549 |
| HLP-087-000007557 | to | HLP-087-000007557 |
| HLP-087-000007560 | to | HLP-087-000007564 |
| HLP-087-000007567 | to | HLP-087-000007567 |
| HLP-087-000007573 | to | HLP-087-000007573 |
| HLP-087-000007599 | to | HLP-087-000007599 |
| HLP-087-000007653 | to | HLP-087-000007659 |
| HLP-087-000007670 | to | HLP-087-000007693 |
| HLP-087-000007702 | to | HLP-087-000007702 |
| HLP-087-000007738 | to | HLP-087-000007738 |
| HLP-087-000007754 | to | HLP-087-000007755 |
| HLP-087-000007760 | to | HLP-087-000007760 |
| HLP-087-000007768 | to | HLP-087-000007768 |
| HLP-087-000007786 | to | HLP-087-000007786 |
| HLP-087-000007788 | to | HLP-087-000007790 |
| HLP-087-000007793 | to | HLP-087-000007796 |
| HLP-087-000007815 | to | HLP-087-000007821 |
| HLP-087-000007824 | to | HLP-087-000007825 |
| HLP-087-000007827 | to | HLP-087-000007827 |
| HLP-087-000007834 | to | HLP-087-000007834 |
| HLP-087-000007872 | to | HLP-087-000007872 |
| HLP-087-000007874 | to | HLP-087-000007879 |
| HLP-087-000007909 | to | HLP-087-000007910 |
| HLP-087-000007912 | to | HLP-087-000007912 |

| | | |
|---|---|---|
| HLP-087-000007918 | to | HLP-087-000007922 |
| HLP-087-000007975 | to | HLP-087-000007977 |
| HLP-087-000007979 | to | HLP-087-000007981 |
| HLP-087-000007985 | to | HLP-087-000007989 |
| HLP-087-000008038 | to | HLP-087-000008040 |
| HLP-087-000008093 | to | HLP-087-000008093 |
| HLP-087-000008095 | to | HLP-087-000008095 |
| HLP-087-000008097 | to | HLP-087-000008098 |
| HLP-087-000008100 | to | HLP-087-000008100 |
| HLP-087-000008103 | to | HLP-087-000008103 |
| HLP-087-000008112 | to | HLP-087-000008112 |
| HLP-087-000008132 | to | HLP-087-000008132 |
| HLP-087-000008134 | to | HLP-087-000008150 |
| HLP-087-000008165 | to | HLP-087-000008166 |
| HLP-087-000008168 | to | HLP-087-000008168 |
| HLP-087-000008179 | to | HLP-087-000008180 |
| HLP-087-000008182 | to | HLP-087-000008182 |
| HLP-087-000008184 | to | HLP-087-000008184 |
| HLP-087-000008197 | to | HLP-087-000008200 |
| HLP-087-000008202 | to | HLP-087-000008202 |
| HLP-087-000008204 | to | HLP-087-000008210 |
| HLP-087-000008212 | to | HLP-087-000008218 |
| HLP-087-000008222 | to | HLP-087-000008222 |
| HLP-087-000008241 | to | HLP-087-000008241 |
| HLP-087-000008246 | to | HLP-087-000008246 |
| HLP-087-000008250 | to | HLP-087-000008250 |
| HLP-087-000008257 | to | HLP-087-000008257 |
| HLP-087-000008261 | to | HLP-087-000008261 |
| HLP-087-000008270 | to | HLP-087-000008270 |
| HLP-087-000008277 | to | HLP-087-000008277 |
| HLP-087-000008349 | to | HLP-087-000008351 |
| HLP-087-000008364 | to | HLP-087-000008364 |
| HLP-087-000008390 | to | HLP-087-000008390 |
| HLP-087-000008408 | to | HLP-087-000008408 |
| HLP-087-000008414 | to | HLP-087-000008416 |
| HLP-087-000008424 | to | HLP-087-000008430 |
| HLP-087-000008434 | to | HLP-087-000008434 |
| HLP-087-000008437 | to | HLP-087-000008441 |
| HLP-087-000008491 | to | HLP-087-000008495 |
| HLP-087-000008498 | to | HLP-087-000008501 |
| HLP-087-000008544 | to | HLP-087-000008544 |
| HLP-087-000008546 | to | HLP-087-000008546 |
| HLP-087-000008553 | to | HLP-087-000008555 |
| HLP-087-000008563 | to | HLP-087-000008563 |

| | | |
|---|---|---|
| HLP-087-000008588 | to | HLP-087-000008591 |
| HLP-087-000008595 | to | HLP-087-000008607 |
| HLP-087-000008623 | to | HLP-087-000008646 |
| HLP-087-000008648 | to | HLP-087-000008649 |
| HLP-087-000008652 | to | HLP-087-000008654 |
| HLP-087-000008658 | to | HLP-087-000008659 |
| HLP-087-000008668 | to | HLP-087-000008668 |
| HLP-087-000008672 | to | HLP-087-000008674 |
| HLP-087-000008708 | to | HLP-087-000008709 |
| HLP-087-000008711 | to | HLP-087-000008713 |
| HLP-087-000008715 | to | HLP-087-000008716 |
| HLP-087-000008722 | to | HLP-087-000008724 |
| HLP-087-000008745 | to | HLP-087-000008747 |
| HLP-087-000008751 | to | HLP-087-000008753 |
| HLP-087-000008757 | to | HLP-087-000008757 |
| HLP-087-000008787 | to | HLP-087-000008787 |
| HLP-087-000008791 | to | HLP-087-000008791 |
| HLP-087-000008794 | to | HLP-087-000008794 |
| HLP-087-000008800 | to | HLP-087-000008800 |
| HLP-087-000008802 | to | HLP-087-000008802 |
| HLP-087-000008804 | to | HLP-087-000008804 |
| HLP-087-000008809 | to | HLP-087-000008809 |
| HLP-087-000008818 | to | HLP-087-000008819 |
| HLP-087-000008836 | to | HLP-087-000008837 |
| HLP-087-000008841 | to | HLP-087-000008841 |
| HLP-087-000008843 | to | HLP-087-000008843 |
| HLP-087-000008845 | to | HLP-087-000008845 |
| HLP-087-000008858 | to | HLP-087-000008859 |
| HLP-087-000008883 | to | HLP-087-000008883 |
| HLP-087-000008886 | to | HLP-087-000008888 |
| HLP-087-000008895 | to | HLP-087-000008898 |
| HLP-087-000008925 | to | HLP-087-000008927 |
| HLP-087-000008953 | to | HLP-087-000008954 |
| HLP-087-000008960 | to | HLP-087-000008960 |
| HLP-087-000008975 | to | HLP-087-000008975 |
| HLP-087-000008977 | to | HLP-087-000008978 |
| HLP-087-000008996 | to | HLP-087-000008998 |
| HLP-087-000009005 | to | HLP-087-000009013 |
| HLP-087-000009050 | to | HLP-087-000009062 |
| HLP-087-000009074 | to | HLP-087-000009074 |
| HLP-087-000009081 | to | HLP-087-000009088 |
| HLP-087-000009093 | to | HLP-087-000009094 |
| HLP-087-000009103 | to | HLP-087-000009105 |
| HLP-087-000009108 | to | HLP-087-000009108 |

| | | |
|---|---|---|
| HLP-087-000009115 | to | HLP-087-000009116 |
| HLP-087-000009131 | to | HLP-087-000009132 |
| HLP-087-000009150 | to | HLP-087-000009150 |
| HLP-087-000009156 | to | HLP-087-000009156 |
| HLP-087-000009159 | to | HLP-087-000009159 |
| HLP-087-000009161 | to | HLP-087-000009162 |
| HLP-087-000009176 | to | HLP-087-000009176 |
| HLP-087-000009185 | to | HLP-087-000009185 |
| HLP-087-000009187 | to | HLP-087-000009187 |
| HLP-087-000009194 | to | HLP-087-000009194 |
| HLP-087-000009216 | to | HLP-087-000009216 |
| HLP-087-000009264 | to | HLP-087-000009265 |
| HLP-087-000009268 | to | HLP-087-000009268 |
| HLP-087-000009274 | to | HLP-087-000009274 |
| HLP-087-000009295 | to | HLP-087-000009295 |
| HLP-087-000009298 | to | HLP-087-000009298 |
| HLP-087-000009305 | to | HLP-087-000009308 |
| HLP-087-000009310 | to | HLP-087-000009311 |
| HLP-087-000009319 | to | HLP-087-000009319 |
| HLP-087-000009346 | to | HLP-087-000009346 |
| HLP-087-000009351 | to | HLP-087-000009360 |
| HLP-087-000009365 | to | HLP-087-000009365 |
| HLP-087-000009369 | to | HLP-087-000009371 |
| HLP-087-000009379 | to | HLP-087-000009381 |
| HLP-087-000009394 | to | HLP-087-000009417 |
| HLP-087-000009432 | to | HLP-087-000009432 |
| HLP-087-000009446 | to | HLP-087-000009449 |
| HLP-087-000009467 | to | HLP-087-000009471 |
| HLP-088-000000008 | to | HLP-088-000000010 |
| HLP-088-000000013 | to | HLP-088-000000013 |
| HLP-088-000000019 | to | HLP-088-000000019 |
| HLP-088-000000061 | to | HLP-088-000000061 |
| HLP-088-000000099 | to | HLP-088-000000103 |
| HLP-088-000000111 | to | HLP-088-000000111 |
| HLP-088-000000121 | to | HLP-088-000000125 |
| HLP-088-000000127 | to | HLP-088-000000129 |
| HLP-088-000000131 | to | HLP-088-000000131 |
| HLP-088-000000133 | to | HLP-088-000000137 |
| HLP-088-000000140 | to | HLP-088-000000140 |
| HLP-088-000000150 | to | HLP-088-000000150 |
| HLP-088-000000154 | to | HLP-088-000000154 |
| HLP-088-000000160 | to | HLP-088-000000160 |
| HLP-088-000000175 | to | HLP-088-000000175 |
| HLP-088-000000178 | to | HLP-088-000000179 |

| | | |
|---|---|---|
| HLP-088-000000191 | to | HLP-088-000000191 |
| HLP-088-000000194 | to | HLP-088-000000194 |
| HLP-088-000000207 | to | HLP-088-000000207 |
| HLP-088-000000209 | to | HLP-088-000000209 |
| HLP-088-000000211 | to | HLP-088-000000212 |
| HLP-088-000000237 | to | HLP-088-000000237 |
| HLP-088-000000250 | to | HLP-088-000000250 |
| HLP-088-000000252 | to | HLP-088-000000253 |
| HLP-088-000000276 | to | HLP-088-000000278 |
| HLP-088-000000290 | to | HLP-088-000000290 |
| HLP-088-000000295 | to | HLP-088-000000297 |
| HLP-088-000000313 | to | HLP-088-000000313 |
| HLP-088-000000316 | to | HLP-088-000000316 |
| HLP-088-000000341 | to | HLP-088-000000344 |
| HLP-088-000000346 | to | HLP-088-000000346 |
| HLP-088-000000348 | to | HLP-088-000000348 |
| HLP-088-000000359 | to | HLP-088-000000359 |
| HLP-088-000000373 | to | HLP-088-000000373 |
| HLP-088-000000410 | to | HLP-088-000000410 |
| HLP-088-000000412 | to | HLP-088-000000412 |
| HLP-088-000000423 | to | HLP-088-000000424 |
| HLP-088-000000439 | to | HLP-088-000000439 |
| HLP-088-000000453 | to | HLP-088-000000455 |
| HLP-088-000000461 | to | HLP-088-000000461 |
| HLP-088-000000472 | to | HLP-088-000000472 |
| HLP-088-000000482 | to | HLP-088-000000482 |
| HLP-088-000000489 | to | HLP-088-000000489 |
| HLP-088-000000491 | to | HLP-088-000000494 |
| HLP-088-000000519 | to | HLP-088-000000549 |
| HLP-088-000000580 | to | HLP-088-000000580 |
| HLP-088-000000585 | to | HLP-088-000000585 |
| HLP-088-000000587 | to | HLP-088-000000587 |
| HLP-088-000000632 | to | HLP-088-000000633 |
| HLP-088-000000648 | to | HLP-088-000000649 |
| HLP-089-000000003 | to | HLP-089-000000004 |
| HLP-089-000000006 | to | HLP-089-000000008 |
| HLP-089-000000011 | to | HLP-089-000000013 |
| HLP-089-000000031 | to | HLP-089-000000031 |
| HLP-089-000000033 | to | HLP-089-000000033 |
| HLP-089-000000037 | to | HLP-089-000000037 |
| HLP-089-000000040 | to | HLP-089-000000041 |
| HLP-089-000000043 | to | HLP-089-000000046 |
| HLP-089-000000050 | to | HLP-089-000000052 |
| HLP-089-000000058 | to | HLP-089-000000058 |

| | | |
|---|---|---|
| HLP-089-000000070 | to | HLP-089-000000070 |
| HLP-089-000000072 | to | HLP-089-000000072 |
| HLP-089-000000084 | to | HLP-089-000000089 |
| HLP-089-000000092 | to | HLP-089-000000092 |
| HLP-089-000000095 | to | HLP-089-000000099 |
| HLP-089-000000124 | to | HLP-089-000000125 |
| HLP-089-000000131 | to | HLP-089-000000132 |
| HLP-089-000000137 | to | HLP-089-000000139 |
| HLP-089-000000174 | to | HLP-089-000000174 |
| HLP-089-000000176 | to | HLP-089-000000177 |
| HLP-089-000000179 | to | HLP-089-000000180 |
| HLP-089-000000186 | to | HLP-089-000000187 |
| HLP-089-000000199 | to | HLP-089-000000199 |
| HLP-089-000000201 | to | HLP-089-000000201 |
| HLP-089-000000203 | to | HLP-089-000000203 |
| HLP-089-000000211 | to | HLP-089-000000213 |
| HLP-089-000000216 | to | HLP-089-000000219 |
| HLP-089-000000224 | to | HLP-089-000000224 |
| HLP-089-000000226 | to | HLP-089-000000226 |
| HLP-089-000000228 | to | HLP-089-000000229 |
| HLP-089-000000239 | to | HLP-089-000000239 |
| HLP-089-000000259 | to | HLP-089-000000259 |
| HLP-089-000000266 | to | HLP-089-000000266 |
| HLP-089-000000269 | to | HLP-089-000000271 |
| HLP-089-000000275 | to | HLP-089-000000275 |
| HLP-089-000000278 | to | HLP-089-000000278 |
| HLP-089-000000283 | to | HLP-089-000000283 |
| HLP-089-000000287 | to | HLP-089-000000287 |
| HLP-089-000000289 | to | HLP-089-000000289 |
| HLP-089-000000300 | to | HLP-089-000000300 |
| HLP-089-000000312 | to | HLP-089-000000312 |
| HLP-089-000000351 | to | HLP-089-000000351 |
| HLP-089-000000363 | to | HLP-089-000000363 |
| HLP-089-000000365 | to | HLP-089-000000366 |
| HLP-089-000000375 | to | HLP-089-000000375 |
| HLP-089-000000379 | to | HLP-089-000000380 |
| HLP-089-000000386 | to | HLP-089-000000386 |
| HLP-089-000000388 | to | HLP-089-000000389 |
| HLP-089-000000392 | to | HLP-089-000000392 |
| HLP-089-000000396 | to | HLP-089-000000399 |
| HLP-089-000000405 | to | HLP-089-000000405 |
| HLP-089-000000409 | to | HLP-089-000000409 |
| HLP-089-000000411 | to | HLP-089-000000411 |
| HLP-089-000000415 | to | HLP-089-000000415 |

| | | |
|---|---|---|
| HLP-089-000000437 | to | HLP-089-000000437 |
| HLP-089-000000449 | to | HLP-089-000000449 |
| HLP-089-000000451 | to | HLP-089-000000452 |
| HLP-089-000000459 | to | HLP-089-000000459 |
| HLP-089-000000472 | to | HLP-089-000000474 |
| HLP-089-000000477 | to | HLP-089-000000477 |
| HLP-089-000000482 | to | HLP-089-000000482 |
| HLP-089-000000485 | to | HLP-089-000000485 |
| HLP-089-000000500 | to | HLP-089-000000500 |
| HLP-089-000000518 | to | HLP-089-000000518 |
| HLP-089-000000522 | to | HLP-089-000000522 |
| HLP-089-000000525 | to | HLP-089-000000525 |
| HLP-089-000000550 | to | HLP-089-000000551 |
| HLP-089-000000555 | to | HLP-089-000000555 |
| HLP-089-000000561 | to | HLP-089-000000561 |
| HLP-089-000000565 | to | HLP-089-000000565 |
| HLP-089-000000567 | to | HLP-089-000000568 |
| HLP-089-000000570 | to | HLP-089-000000570 |
| HLP-089-000000572 | to | HLP-089-000000572 |
| HLP-089-000000586 | to | HLP-089-000000587 |
| HLP-089-000000589 | to | HLP-089-000000591 |
| HLP-089-000000595 | to | HLP-089-000000596 |
| HLP-089-000000601 | to | HLP-089-000000604 |
| HLP-089-000000607 | to | HLP-089-000000607 |
| HLP-089-000000611 | to | HLP-089-000000611 |
| HLP-089-000000629 | to | HLP-089-000000629 |
| HLP-089-000000634 | to | HLP-089-000000636 |
| HLP-089-000000639 | to | HLP-089-000000639 |
| HLP-089-000000641 | to | HLP-089-000000641 |
| HLP-089-000000646 | to | HLP-089-000000646 |
| HLP-089-000000659 | to | HLP-089-000000659 |
| HLP-089-000000661 | to | HLP-089-000000662 |
| HLP-089-000000664 | to | HLP-089-000000664 |
| HLP-089-000000670 | to | HLP-089-000000673 |
| HLP-089-000000677 | to | HLP-089-000000677 |
| HLP-089-000000685 | to | HLP-089-000000686 |
| HLP-089-000000689 | to | HLP-089-000000690 |
| HLP-089-000000696 | to | HLP-089-000000697 |
| HLP-089-000000706 | to | HLP-089-000000706 |
| HLP-089-000000736 | to | HLP-089-000000737 |
| HLP-089-000000772 | to | HLP-089-000000773 |
| HLP-089-000000775 | to | HLP-089-000000775 |
| HLP-089-000000777 | to | HLP-089-000000777 |
| HLP-089-000000786 | to | HLP-089-000000786 |

| | | |
|---|---|---|
| HLP-089-000000790 | to | HLP-089-000000791 |
| HLP-089-000000805 | to | HLP-089-000000805 |
| HLP-089-000000809 | to | HLP-089-000000809 |
| HLP-089-000000819 | to | HLP-089-000000820 |
| HLP-089-000000825 | to | HLP-089-000000825 |
| HLP-089-000000827 | to | HLP-089-000000827 |
| HLP-089-000000834 | to | HLP-089-000000835 |
| HLP-089-000000839 | to | HLP-089-000000839 |
| HLP-089-000000844 | to | HLP-089-000000844 |
| HLP-089-000000861 | to | HLP-089-000000861 |
| HLP-089-000000872 | to | HLP-089-000000872 |
| HLP-089-000000887 | to | HLP-089-000000889 |
| HLP-089-000000892 | to | HLP-089-000000897 |
| HLP-089-000000899 | to | HLP-089-000000899 |
| HLP-089-000000904 | to | HLP-089-000000904 |
| HLP-089-000000911 | to | HLP-089-000000912 |
| HLP-089-000000954 | to | HLP-089-000000954 |
| HLP-089-000000963 | to | HLP-089-000000965 |
| HLP-089-000000972 | to | HLP-089-000000972 |
| HLP-089-000000976 | to | HLP-089-000000976 |
| HLP-089-000001004 | to | HLP-089-000001004 |
| HLP-089-000001008 | to | HLP-089-000001008 |
| HLP-089-000001019 | to | HLP-089-000001019 |
| HLP-089-000001047 | to | HLP-089-000001047 |
| HLP-089-000001050 | to | HLP-089-000001051 |
| HLP-089-000001054 | to | HLP-089-000001054 |
| HLP-089-000001056 | to | HLP-089-000001057 |
| HLP-089-000001063 | to | HLP-089-000001063 |
| HLP-089-000001079 | to | HLP-089-000001079 |
| HLP-089-000001095 | to | HLP-089-000001095 |
| HLP-089-000001129 | to | HLP-089-000001130 |
| HLP-089-000001146 | to | HLP-089-000001146 |
| HLP-089-000001160 | to | HLP-089-000001160 |
| HLP-089-000001164 | to | HLP-089-000001165 |
| HLP-089-000001175 | to | HLP-089-000001175 |
| HLP-089-000001183 | to | HLP-089-000001184 |
| HLP-089-000001186 | to | HLP-089-000001186 |
| HLP-089-000001188 | to | HLP-089-000001190 |
| HLP-089-000001193 | to | HLP-089-000001198 |
| HLP-089-000001203 | to | HLP-089-000001203 |
| HLP-089-000001220 | to | HLP-089-000001220 |
| HLP-089-000001236 | to | HLP-089-000001238 |
| HLP-089-000001240 | to | HLP-089-000001240 |
| HLP-089-000001252 | to | HLP-089-000001252 |

| | | |
|---|---|---|
| HLP-089-000001263 | to | HLP-089-000001264 |
| HLP-089-000001271 | to | HLP-089-000001271 |
| HLP-089-000001273 | to | HLP-089-000001273 |
| HLP-089-000001280 | to | HLP-089-000001280 |
| HLP-089-000001292 | to | HLP-089-000001292 |
| HLP-089-000001297 | to | HLP-089-000001297 |
| HLP-089-000001313 | to | HLP-089-000001314 |
| HLP-089-000001317 | to | HLP-089-000001317 |
| HLP-089-000001322 | to | HLP-089-000001329 |
| HLP-089-000001337 | to | HLP-089-000001337 |
| HLP-089-000001349 | to | HLP-089-000001354 |
| HLP-089-000001358 | to | HLP-089-000001365 |
| HLP-089-000001369 | to | HLP-089-000001369 |
| HLP-089-000001393 | to | HLP-089-000001395 |
| HLP-089-000001407 | to | HLP-089-000001407 |
| HLP-089-000001423 | to | HLP-089-000001423 |
| HLP-089-000001438 | to | HLP-089-000001438 |
| HLP-089-000001443 | to | HLP-089-000001444 |
| HLP-089-000001448 | to | HLP-089-000001449 |
| HLP-089-000001453 | to | HLP-089-000001455 |
| HLP-089-000001458 | to | HLP-089-000001466 |
| HLP-089-000001486 | to | HLP-089-000001487 |
| HLP-089-000001492 | to | HLP-089-000001492 |
| HLP-089-000001495 | to | HLP-089-000001495 |
| HLP-089-000001498 | to | HLP-089-000001498 |
| HLP-089-000001501 | to | HLP-089-000001502 |
| HLP-089-000001506 | to | HLP-089-000001510 |
| HLP-089-000001512 | to | HLP-089-000001512 |
| HLP-089-000001525 | to | HLP-089-000001525 |
| HLP-089-000001546 | to | HLP-089-000001546 |
| HLP-089-000001551 | to | HLP-089-000001551 |
| HLP-089-000001553 | to | HLP-089-000001553 |
| HLP-089-000001555 | to | HLP-089-000001555 |
| HLP-089-000001568 | to | HLP-089-000001568 |
| HLP-089-000001577 | to | HLP-089-000001579 |
| HLP-089-000001585 | to | HLP-089-000001585 |
| HLP-089-000001587 | to | HLP-089-000001587 |
| HLP-089-000001597 | to | HLP-089-000001597 |
| HLP-089-000001603 | to | HLP-089-000001603 |
| HLP-089-000001621 | to | HLP-089-000001621 |
| HLP-089-000001624 | to | HLP-089-000001624 |
| HLP-089-000001626 | to | HLP-089-000001626 |
| HLP-089-000001660 | to | HLP-089-000001663 |
| HLP-089-000001716 | to | HLP-089-000001717 |

| | | |
|---|---|---|
| HLP-089-000001730 | to | HLP-089-000001730 |
| HLP-089-000001744 | to | HLP-089-000001744 |
| HLP-089-000001768 | to | HLP-089-000001768 |
| HLP-089-000001786 | to | HLP-089-000001788 |
| HLP-089-000001791 | to | HLP-089-000001792 |
| HLP-089-000001797 | to | HLP-089-000001798 |
| HLP-089-000001801 | to | HLP-089-000001812 |
| HLP-089-000001829 | to | HLP-089-000001829 |
| HLP-089-000001842 | to | HLP-089-000001844 |
| HLP-089-000001847 | to | HLP-089-000001847 |
| HLP-089-000001852 | to | HLP-089-000001852 |
| HLP-089-000001855 | to | HLP-089-000001857 |
| HLP-089-000001865 | to | HLP-089-000001866 |
| HLP-089-000001868 | to | HLP-089-000001868 |
| HLP-089-000001876 | to | HLP-089-000001876 |
| HLP-089-000001878 | to | HLP-089-000001878 |
| HLP-089-000001886 | to | HLP-089-000001886 |
| HLP-089-000001890 | to | HLP-089-000001890 |
| HLP-089-000001902 | to | HLP-089-000001902 |
| HLP-089-000001905 | to | HLP-089-000001906 |
| HLP-089-000001910 | to | HLP-089-000001910 |
| HLP-089-000001920 | to | HLP-089-000001920 |
| HLP-089-000001930 | to | HLP-089-000001932 |
| HLP-089-000001943 | to | HLP-089-000001943 |
| HLP-089-000001955 | to | HLP-089-000001955 |
| HLP-089-000001965 | to | HLP-089-000001965 |
| HLP-089-000001967 | to | HLP-089-000001968 |
| HLP-089-000001971 | to | HLP-089-000001972 |
| HLP-089-000001975 | to | HLP-089-000001975 |
| HLP-089-000001985 | to | HLP-089-000001985 |
| HLP-089-000001993 | to | HLP-089-000001993 |
| HLP-089-000001996 | to | HLP-089-000001997 |
| HLP-089-000002005 | to | HLP-089-000002006 |
| HLP-089-000002013 | to | HLP-089-000002014 |
| HLP-089-000002016 | to | HLP-089-000002017 |
| HLP-089-000002021 | to | HLP-089-000002021 |
| HLP-089-000002027 | to | HLP-089-000002027 |
| HLP-089-000002032 | to | HLP-089-000002033 |
| HLP-089-000002035 | to | HLP-089-000002035 |
| HLP-089-000002055 | to | HLP-089-000002056 |
| HLP-089-000002087 | to | HLP-089-000002087 |
| HLP-089-000002104 | to | HLP-089-000002105 |
| HLP-089-000002127 | to | HLP-089-000002127 |
| HLP-089-000002138 | to | HLP-089-000002138 |

| | | |
|---|---|---|
| HLP-089-000002151 | to | HLP-089-000002155 |
| HLP-089-000002157 | to | HLP-089-000002157 |
| HLP-089-000002160 | to | HLP-089-000002161 |
| HLP-089-000002167 | to | HLP-089-000002167 |
| HLP-089-000002173 | to | HLP-089-000002173 |
| HLP-089-000002177 | to | HLP-089-000002177 |
| HLP-089-000002183 | to | HLP-089-000002185 |
| HLP-089-000002200 | to | HLP-089-000002200 |
| HLP-089-000002206 | to | HLP-089-000002206 |
| HLP-089-000002216 | to | HLP-089-000002216 |
| HLP-089-000002222 | to | HLP-089-000002222 |
| HLP-089-000002224 | to | HLP-089-000002224 |
| HLP-089-000002232 | to | HLP-089-000002232 |
| HLP-089-000002237 | to | HLP-089-000002237 |
| HLP-089-000002240 | to | HLP-089-000002240 |
| HLP-089-000002252 | to | HLP-089-000002253 |
| HLP-089-000002261 | to | HLP-089-000002261 |
| HLP-089-000002290 | to | HLP-089-000002291 |
| HLP-089-000002294 | to | HLP-089-000002294 |
| HLP-089-000002312 | to | HLP-089-000002312 |
| HLP-089-000002324 | to | HLP-089-000002325 |
| HLP-089-000002340 | to | HLP-089-000002342 |
| HLP-089-000002344 | to | HLP-089-000002344 |
| HLP-089-000002357 | to | HLP-089-000002357 |
| HLP-089-000002369 | to | HLP-089-000002369 |
| HLP-089-000002372 | to | HLP-089-000002373 |
| HLP-089-000002380 | to | HLP-089-000002380 |
| HLP-089-000002386 | to | HLP-089-000002387 |
| HLP-089-000002419 | to | HLP-089-000002419 |
| HLP-089-000002425 | to | HLP-089-000002425 |
| HLP-089-000002452 | to | HLP-089-000002452 |
| HLP-089-000002463 | to | HLP-089-000002463 |
| HLP-089-000002474 | to | HLP-089-000002474 |
| HLP-089-000002482 | to | HLP-089-000002482 |
| HLP-089-000002491 | to | HLP-089-000002491 |
| HLP-089-000002521 | to | HLP-089-000002521 |
| HLP-089-000002561 | to | HLP-089-000002561 |
| HLP-089-000002576 | to | HLP-089-000002576 |
| HLP-089-000002596 | to | HLP-089-000002596 |
| HLP-089-000002599 | to | HLP-089-000002599 |
| HLP-089-000002607 | to | HLP-089-000002607 |
| HLP-089-000002615 | to | HLP-089-000002615 |
| HLP-089-000002617 | to | HLP-089-000002617 |
| HLP-089-000002620 | to | HLP-089-000002620 |

| | | |
|---|---|---|
| HLP-089-000002630 | to | HLP-089-000002631 |
| HLP-089-000002635 | to | HLP-089-000002636 |
| HLP-089-000002642 | to | HLP-089-000002642 |
| HLP-089-000002645 | to | HLP-089-000002645 |
| HLP-089-000002647 | to | HLP-089-000002647 |
| HLP-089-000002650 | to | HLP-089-000002650 |
| HLP-089-000002652 | to | HLP-089-000002652 |
| HLP-089-000002661 | to | HLP-089-000002662 |
| HLP-089-000002664 | to | HLP-089-000002665 |
| HLP-089-000002667 | to | HLP-089-000002667 |
| HLP-089-000002669 | to | HLP-089-000002671 |
| HLP-089-000002680 | to | HLP-089-000002680 |
| HLP-089-000002688 | to | HLP-089-000002688 |
| HLP-089-000002692 | to | HLP-089-000002694 |
| HLP-089-000002699 | to | HLP-089-000002699 |
| HLP-089-000002704 | to | HLP-089-000002704 |
| HLP-089-000002706 | to | HLP-089-000002706 |
| HLP-089-000002718 | to | HLP-089-000002718 |
| HLP-089-000002721 | to | HLP-089-000002721 |
| HLP-089-000002757 | to | HLP-089-000002758 |
| HLP-089-000002769 | to | HLP-089-000002769 |
| HLP-089-000002772 | to | HLP-089-000002772 |
| HLP-089-000002776 | to | HLP-089-000002783 |
| HLP-089-000002788 | to | HLP-089-000002788 |
| HLP-089-000002792 | to | HLP-089-000002793 |
| HLP-089-000002795 | to | HLP-089-000002795 |
| HLP-089-000002800 | to | HLP-089-000002800 |
| HLP-089-000002805 | to | HLP-089-000002806 |
| HLP-089-000002829 | to | HLP-089-000002829 |
| HLP-089-000002834 | to | HLP-089-000002835 |
| HLP-089-000002839 | to | HLP-089-000002839 |
| HLP-089-000002851 | to | HLP-089-000002851 |
| HLP-089-000002858 | to | HLP-089-000002858 |
| HLP-089-000002861 | to | HLP-089-000002861 |
| HLP-089-000002871 | to | HLP-089-000002872 |
| HLP-089-000002874 | to | HLP-089-000002874 |
| HLP-089-000002881 | to | HLP-089-000002881 |
| HLP-089-000002883 | to | HLP-089-000002883 |
| HLP-089-000002890 | to | HLP-089-000002891 |
| HLP-089-000002893 | to | HLP-089-000002893 |
| HLP-089-000002896 | to | HLP-089-000002902 |
| HLP-089-000002905 | to | HLP-089-000002905 |
| HLP-089-000002907 | to | HLP-089-000002908 |
| HLP-089-000002912 | to | HLP-089-000002913 |

| | | |
|---|---|---|
| HLP-089-000002919 | to | HLP-089-000002920 |
| HLP-089-000002922 | to | HLP-089-000002922 |
| HLP-089-000002925 | to | HLP-089-000002925 |
| HLP-089-000002928 | to | HLP-089-000002928 |
| HLP-089-000002930 | to | HLP-089-000002934 |
| HLP-089-000002950 | to | HLP-089-000002950 |
| HLP-089-000002957 | to | HLP-089-000002957 |
| HLP-089-000002977 | to | HLP-089-000002977 |
| HLP-089-000002984 | to | HLP-089-000002984 |
| HLP-089-000002987 | to | HLP-089-000002990 |
| HLP-089-000002997 | to | HLP-089-000002998 |
| HLP-089-000003010 | to | HLP-089-000003010 |
| HLP-089-000003029 | to | HLP-089-000003030 |
| HLP-089-000003035 | to | HLP-089-000003037 |
| HLP-089-000003039 | to | HLP-089-000003039 |
| HLP-089-000003041 | to | HLP-089-000003041 |
| HLP-089-000003045 | to | HLP-089-000003052 |
| HLP-089-000003058 | to | HLP-089-000003058 |
| HLP-089-000003079 | to | HLP-089-000003082 |
| HLP-089-000003089 | to | HLP-089-000003089 |
| HLP-089-000003110 | to | HLP-089-000003110 |
| HLP-089-000003122 | to | HLP-089-000003122 |
| HLP-089-000003133 | to | HLP-089-000003133 |
| HLP-089-000003160 | to | HLP-089-000003160 |
| HLP-089-000003164 | to | HLP-089-000003165 |
| HLP-089-000003180 | to | HLP-089-000003180 |
| HLP-089-000003182 | to | HLP-089-000003183 |
| HLP-089-000003185 | to | HLP-089-000003186 |
| HLP-089-000003201 | to | HLP-089-000003201 |
| HLP-089-000003209 | to | HLP-089-000003209 |
| HLP-089-000003211 | to | HLP-089-000003211 |
| HLP-089-000003220 | to | HLP-089-000003220 |
| HLP-089-000003267 | to | HLP-089-000003267 |
| HLP-089-000003313 | to | HLP-089-000003313 |
| HLP-089-000003354 | to | HLP-089-000003354 |
| HLP-089-000003364 | to | HLP-089-000003364 |
| HLP-089-000003368 | to | HLP-089-000003368 |
| HLP-089-000003380 | to | HLP-089-000003380 |
| HLP-089-000003383 | to | HLP-089-000003383 |
| HLP-089-000003386 | to | HLP-089-000003386 |
| HLP-089-000003388 | to | HLP-089-000003388 |
| HLP-089-000003392 | to | HLP-089-000003393 |
| HLP-089-000003399 | to | HLP-089-000003399 |
| HLP-089-000003403 | to | HLP-089-000003403 |

| | | |
|---|---|---|
| HLP-089-000003411 | to | HLP-089-000003412 |
| HLP-089-000003418 | to | HLP-089-000003418 |
| HLP-089-000003420 | to | HLP-089-000003421 |
| HLP-089-000003423 | to | HLP-089-000003424 |
| HLP-089-000003426 | to | HLP-089-000003427 |
| HLP-089-000003433 | to | HLP-089-000003433 |
| HLP-089-000003439 | to | HLP-089-000003439 |
| HLP-089-000003446 | to | HLP-089-000003447 |
| HLP-089-000003453 | to | HLP-089-000003455 |
| HLP-089-000003459 | to | HLP-089-000003459 |
| HLP-089-000003465 | to | HLP-089-000003465 |
| HLP-089-000003470 | to | HLP-089-000003470 |
| HLP-089-000003476 | to | HLP-089-000003476 |
| HLP-089-000003478 | to | HLP-089-000003479 |
| HLP-089-000003482 | to | HLP-089-000003482 |
| HLP-089-000003494 | to | HLP-089-000003494 |
| HLP-089-000003509 | to | HLP-089-000003509 |
| HLP-089-000003515 | to | HLP-089-000003515 |
| HLP-089-000003524 | to | HLP-089-000003524 |
| HLP-089-000003528 | to | HLP-089-000003529 |
| HLP-089-000003544 | to | HLP-089-000003544 |
| HLP-089-000003552 | to | HLP-089-000003553 |
| HLP-089-000003555 | to | HLP-089-000003556 |
| HLP-089-000003558 | to | HLP-089-000003561 |
| HLP-089-000003568 | to | HLP-089-000003568 |
| HLP-089-000003570 | to | HLP-089-000003570 |
| HLP-089-000003586 | to | HLP-089-000003587 |
| HLP-089-000003589 | to | HLP-089-000003590 |
| HLP-089-000003592 | to | HLP-089-000003596 |
| HLP-089-000003598 | to | HLP-089-000003598 |
| HLP-089-000003601 | to | HLP-089-000003602 |
| HLP-089-000003605 | to | HLP-089-000003605 |
| HLP-089-000003607 | to | HLP-089-000003608 |
| HLP-089-000003631 | to | HLP-089-000003631 |
| HLP-089-000003637 | to | HLP-089-000003637 |
| HLP-089-000003639 | to | HLP-089-000003639 |
| HLP-089-000003649 | to | HLP-089-000003649 |
| HLP-089-000003652 | to | HLP-089-000003652 |
| HLP-089-000003662 | to | HLP-089-000003662 |
| HLP-089-000003671 | to | HLP-089-000003671 |
| HLP-089-000003674 | to | HLP-089-000003674 |
| HLP-089-000003676 | to | HLP-089-000003677 |
| HLP-089-000003680 | to | HLP-089-000003680 |
| HLP-089-000003682 | to | HLP-089-000003682 |

| | | |
|---|---|---|
| HLP-089-000003684 | to | HLP-089-000003686 |
| HLP-089-000003688 | to | HLP-089-000003688 |
| HLP-089-000003691 | to | HLP-089-000003691 |
| HLP-089-000003704 | to | HLP-089-000003704 |
| HLP-089-000003711 | to | HLP-089-000003711 |
| HLP-089-000003716 | to | HLP-089-000003717 |
| HLP-089-000003719 | to | HLP-089-000003725 |
| HLP-089-000003727 | to | HLP-089-000003728 |
| HLP-089-000003738 | to | HLP-089-000003738 |
| HLP-089-000003745 | to | HLP-089-000003745 |
| HLP-089-000003750 | to | HLP-089-000003751 |
| HLP-089-000003754 | to | HLP-089-000003755 |
| HLP-089-000003764 | to | HLP-089-000003764 |
| HLP-089-000003769 | to | HLP-089-000003769 |
| HLP-089-000003771 | to | HLP-089-000003771 |
| HLP-089-000003776 | to | HLP-089-000003776 |
| HLP-089-000003778 | to | HLP-089-000003778 |
| HLP-089-000003795 | to | HLP-089-000003796 |
| HLP-089-000003801 | to | HLP-089-000003801 |
| HLP-089-000003808 | to | HLP-089-000003809 |
| HLP-089-000003813 | to | HLP-089-000003819 |
| HLP-089-000003821 | to | HLP-089-000003823 |
| HLP-089-000003833 | to | HLP-089-000003833 |
| HLP-089-000003835 | to | HLP-089-000003835 |
| HLP-089-000003837 | to | HLP-089-000003842 |
| HLP-089-000003872 | to | HLP-089-000003873 |
| HLP-089-000003877 | to | HLP-089-000003883 |
| HLP-089-000003885 | to | HLP-089-000003888 |
| HLP-089-000003899 | to | HLP-089-000003900 |
| HLP-089-000003907 | to | HLP-089-000003908 |
| HLP-089-000003913 | to | HLP-089-000003916 |
| HLP-089-000003918 | to | HLP-089-000003926 |
| HLP-089-000003929 | to | HLP-089-000003935 |
| HLP-089-000003938 | to | HLP-089-000003939 |
| HLP-089-000003950 | to | HLP-089-000003950 |
| HLP-089-000003953 | to | HLP-089-000003953 |
| HLP-089-000003960 | to | HLP-089-000003961 |
| HLP-089-000003969 | to | HLP-089-000003969 |
| HLP-089-000003979 | to | HLP-089-000003979 |
| HLP-089-000003988 | to | HLP-089-000003990 |
| HLP-089-000004002 | to | HLP-089-000004003 |
| HLP-089-000004017 | to | HLP-089-000004017 |
| HLP-089-000004024 | to | HLP-089-000004024 |
| HLP-089-000004032 | to | HLP-089-000004032 |

| | | |
|---|---|---|
| HLP-089-000004051 | to | HLP-089-000004051 |
| HLP-089-000004053 | to | HLP-089-000004058 |
| HLP-089-000004060 | to | HLP-089-000004076 |
| HLP-089-000004079 | to | HLP-089-000004079 |
| HLP-089-000004083 | to | HLP-089-000004083 |
| HLP-089-000004085 | to | HLP-089-000004085 |
| HLP-089-000004093 | to | HLP-089-000004093 |
| HLP-089-000004118 | to | HLP-089-000004124 |
| HLP-089-000004131 | to | HLP-089-000004132 |
| HLP-089-000004134 | to | HLP-089-000004136 |
| HLP-089-000004146 | to | HLP-089-000004147 |
| HLP-089-000004158 | to | HLP-089-000004159 |
| HLP-089-000004161 | to | HLP-089-000004183 |
| HLP-089-000004208 | to | HLP-089-000004210 |
| HLP-089-000004213 | to | HLP-089-000004220 |
| HLP-089-000004222 | to | HLP-089-000004232 |
| HLP-089-000004244 | to | HLP-089-000004244 |
| HLP-089-000004255 | to | HLP-089-000004255 |
| HLP-089-000004258 | to | HLP-089-000004258 |
| HLP-089-000004287 | to | HLP-089-000004288 |
| HLP-089-000004291 | to | HLP-089-000004291 |
| HLP-089-000004293 | to | HLP-089-000004293 |
| HLP-089-000004295 | to | HLP-089-000004295 |
| HLP-089-000004298 | to | HLP-089-000004298 |
| HLP-089-000004302 | to | HLP-089-000004302 |
| HLP-089-000004304 | to | HLP-089-000004304 |
| HLP-089-000004307 | to | HLP-089-000004309 |
| HLP-089-000004314 | to | HLP-089-000004314 |
| HLP-089-000004326 | to | HLP-089-000004326 |
| HLP-089-000004337 | to | HLP-089-000004337 |
| HLP-089-000004371 | to | HLP-089-000004371 |
| HLP-089-000004380 | to | HLP-089-000004380 |
| HLP-089-000004428 | to | HLP-089-000004428 |
| HLP-089-000004439 | to | HLP-089-000004439 |
| HLP-089-000004454 | to | HLP-089-000004454 |
| HLP-089-000004483 | to | HLP-089-000004484 |
| HLP-089-000004504 | to | HLP-089-000004504 |
| HLP-089-000004511 | to | HLP-089-000004512 |
| HLP-089-000004517 | to | HLP-089-000004517 |
| HLP-089-000004546 | to | HLP-089-000004546 |
| HLP-089-000004553 | to | HLP-089-000004553 |
| HLP-089-000004555 | to | HLP-089-000004555 |
| HLP-089-000004575 | to | HLP-089-000004577 |
| HLP-089-000004630 | to | HLP-089-000004630 |

| | | |
|---|---|---|
| HLP-089-000004701 | to | HLP-089-000004701 |
| HLP-089-000004703 | to | HLP-089-000004704 |
| HLP-089-000004709 | to | HLP-089-000004709 |
| HLP-089-000004711 | to | HLP-089-000004711 |
| HLP-089-000004727 | to | HLP-089-000004730 |
| HLP-089-000004733 | to | HLP-089-000004733 |
| HLP-089-000004740 | to | HLP-089-000004742 |
| HLP-089-000004749 | to | HLP-089-000004749 |
| HLP-089-000004751 | to | HLP-089-000004761 |
| HLP-089-000004763 | to | HLP-089-000004763 |
| HLP-089-000004765 | to | HLP-089-000004765 |
| HLP-089-000004770 | to | HLP-089-000004770 |
| HLP-089-000004785 | to | HLP-089-000004786 |
| HLP-089-000004803 | to | HLP-089-000004803 |
| HLP-089-000004828 | to | HLP-089-000004828 |
| HLP-089-000004857 | to | HLP-089-000004861 |
| HLP-089-000004871 | to | HLP-089-000004872 |
| HLP-089-000004878 | to | HLP-089-000004878 |
| HLP-089-000004886 | to | HLP-089-000004888 |
| HLP-089-000004893 | to | HLP-089-000004893 |
| HLP-089-000004900 | to | HLP-089-000004900 |
| HLP-089-000004907 | to | HLP-089-000004907 |
| HLP-089-000004920 | to | HLP-089-000004921 |
| HLP-089-000004923 | to | HLP-089-000004924 |
| HLP-089-000004929 | to | HLP-089-000004932 |
| HLP-089-000004941 | to | HLP-089-000004941 |
| HLP-089-000004945 | to | HLP-089-000004945 |
| HLP-089-000004952 | to | HLP-089-000004954 |
| HLP-089-000004956 | to | HLP-089-000004957 |
| HLP-089-000004959 | to | HLP-089-000004959 |
| HLP-089-000004962 | to | HLP-089-000004964 |
| HLP-089-000004966 | to | HLP-089-000004967 |
| HLP-089-000004970 | to | HLP-089-000004973 |
| HLP-089-000004985 | to | HLP-089-000004986 |
| HLP-089-000004994 | to | HLP-089-000004995 |
| HLP-089-000004998 | to | HLP-089-000004999 |
| HLP-089-000005024 | to | HLP-089-000005025 |
| HLP-089-000005027 | to | HLP-089-000005028 |
| HLP-089-000005034 | to | HLP-089-000005034 |
| HLP-089-000005043 | to | HLP-089-000005045 |
| HLP-089-000005051 | to | HLP-089-000005054 |
| HLP-089-000005097 | to | HLP-089-000005097 |
| HLP-089-000005099 | to | HLP-089-000005100 |
| HLP-089-000005107 | to | HLP-089-000005108 |

| | | |
|---|---|---|
| HLP-089-000005114 | to | HLP-089-000005114 |
| HLP-089-000005116 | to | HLP-089-000005118 |
| HLP-089-000005131 | to | HLP-089-000005131 |
| HLP-089-000005133 | to | HLP-089-000005133 |
| HLP-089-000005150 | to | HLP-089-000005153 |
| HLP-089-000005166 | to | HLP-089-000005166 |
| HLP-089-000005168 | to | HLP-089-000005168 |
| HLP-089-000005170 | to | HLP-089-000005172 |
| HLP-089-000005174 | to | HLP-089-000005176 |
| HLP-089-000005179 | to | HLP-089-000005188 |
| HLP-089-000005190 | to | HLP-089-000005192 |
| HLP-089-000005205 | to | HLP-089-000005205 |
| HLP-089-000005207 | to | HLP-089-000005210 |
| HLP-089-000005212 | to | HLP-089-000005221 |
| HLP-089-000005229 | to | HLP-089-000005230 |
| HLP-089-000005235 | to | HLP-089-000005236 |
| HLP-089-000005276 | to | HLP-089-000005277 |
| HLP-089-000005284 | to | HLP-089-000005284 |
| HLP-089-000005300 | to | HLP-089-000005312 |
| HLP-089-000005323 | to | HLP-089-000005326 |
| HLP-089-000005329 | to | HLP-089-000005336 |
| HLP-089-000005349 | to | HLP-089-000005351 |
| HLP-089-000005353 | to | HLP-089-000005356 |
| HLP-089-000005358 | to | HLP-089-000005360 |
| HLP-089-000005362 | to | HLP-089-000005362 |
| HLP-089-000005364 | to | HLP-089-000005369 |
| HLP-089-000005374 | to | HLP-089-000005374 |
| HLP-089-000005379 | to | HLP-089-000005388 |
| HLP-089-000005392 | to | HLP-089-000005392 |
| HLP-089-000005394 | to | HLP-089-000005394 |
| HLP-089-000005398 | to | HLP-089-000005399 |
| HLP-089-000005401 | to | HLP-089-000005402 |
| HLP-089-000005414 | to | HLP-089-000005415 |
| HLP-089-000005418 | to | HLP-089-000005418 |
| HLP-089-000005425 | to | HLP-089-000005425 |
| HLP-089-000005427 | to | HLP-089-000005427 |
| HLP-089-000005430 | to | HLP-089-000005431 |
| HLP-089-000005449 | to | HLP-089-000005449 |
| HLP-089-000005451 | to | HLP-089-000005452 |
| HLP-089-000005471 | to | HLP-089-000005480 |
| HLP-089-000005482 | to | HLP-089-000005485 |
| HLP-089-000005494 | to | HLP-089-000005496 |
| HLP-089-000005503 | to | HLP-089-000005504 |
| HLP-089-000005506 | to | HLP-089-000005514 |

| | | |
|---|---|---|
| HLP-089-000005516 | to | HLP-089-000005516 |
| HLP-089-000005519 | to | HLP-089-000005519 |
| HLP-089-000005521 | to | HLP-089-000005523 |
| HLP-089-000005531 | to | HLP-089-000005533 |
| HLP-089-000005554 | to | HLP-089-000005555 |
| HLP-089-000005561 | to | HLP-089-000005561 |
| HLP-089-000005574 | to | HLP-089-000005576 |
| HLP-089-000005584 | to | HLP-089-000005584 |
| HLP-089-000005591 | to | HLP-089-000005602 |
| HLP-089-000005614 | to | HLP-089-000005614 |
| HLP-089-000005617 | to | HLP-089-000005618 |
| HLP-089-000005621 | to | HLP-089-000005623 |
| HLP-089-000005625 | to | HLP-089-000005625 |
| HLP-089-000005627 | to | HLP-089-000005631 |
| HLP-089-000005646 | to | HLP-089-000005646 |
| HLP-089-000005648 | to | HLP-089-000005649 |
| HLP-089-000005659 | to | HLP-089-000005662 |
| HLP-089-000005683 | to | HLP-089-000005685 |
| HLP-089-000005709 | to | HLP-089-000005710 |
| HLP-089-000005714 | to | HLP-089-000005716 |
| HLP-089-000005720 | to | HLP-089-000005723 |
| HLP-089-000005733 | to | HLP-089-000005736 |
| HLP-089-000005741 | to | HLP-089-000005742 |
| HLP-089-000005744 | to | HLP-089-000005744 |
| HLP-089-000005763 | to | HLP-089-000005763 |
| HLP-089-000005767 | to | HLP-089-000005769 |
| HLP-089-000005776 | to | HLP-089-000005778 |
| HLP-089-000005780 | to | HLP-089-000005782 |
| HLP-089-000005784 | to | HLP-089-000005795 |
| HLP-089-000005802 | to | HLP-089-000005809 |
| HLP-089-000005816 | to | HLP-089-000005816 |
| HLP-089-000005818 | to | HLP-089-000005818 |
| HLP-089-000005820 | to | HLP-089-000005820 |
| HLP-089-000005824 | to | HLP-089-000005824 |
| HLP-089-000005836 | to | HLP-089-000005836 |
| HLP-089-000005846 | to | HLP-089-000005846 |
| HLP-089-000005850 | to | HLP-089-000005851 |
| HLP-089-000005854 | to | HLP-089-000005863 |
| HLP-089-000005872 | to | HLP-089-000005877 |
| HLP-089-000005883 | to | HLP-089-000005896 |
| HLP-089-000005918 | to | HLP-089-000005918 |
| HLP-089-000005933 | to | HLP-089-000005933 |
| HLP-089-000005936 | to | HLP-089-000005937 |
| HLP-089-000005940 | to | HLP-089-000005941 |

| | | |
|---|---|---|
| HLP-089-000005944 | to | HLP-089-000005944 |
| HLP-089-000005966 | to | HLP-089-000005966 |
| HLP-089-000005977 | to | HLP-089-000005977 |
| HLP-089-000005979 | to | HLP-089-000005989 |
| HLP-089-000005992 | to | HLP-089-000005995 |
| HLP-089-000006012 | to | HLP-089-000006013 |
| HLP-089-000006018 | to | HLP-089-000006027 |
| HLP-089-000006036 | to | HLP-089-000006038 |
| HLP-089-000006041 | to | HLP-089-000006047 |
| HLP-089-000006049 | to | HLP-089-000006050 |
| HLP-089-000006054 | to | HLP-089-000006054 |
| HLP-089-000006065 | to | HLP-089-000006066 |
| HLP-089-000006080 | to | HLP-089-000006081 |
| HLP-089-000006098 | to | HLP-089-000006108 |
| HLP-089-000006112 | to | HLP-089-000006113 |
| HLP-089-000006116 | to | HLP-089-000006117 |
| HLP-089-000006120 | to | HLP-089-000006120 |
| HLP-089-000006122 | to | HLP-089-000006123 |
| HLP-089-000006134 | to | HLP-089-000006135 |
| HLP-089-000006148 | to | HLP-089-000006148 |
| HLP-089-000006155 | to | HLP-089-000006155 |
| HLP-089-000006164 | to | HLP-089-000006165 |
| HLP-089-000006171 | to | HLP-089-000006173 |
| HLP-089-000006180 | to | HLP-089-000006181 |
| HLP-089-000006183 | to | HLP-089-000006183 |
| HLP-089-000006188 | to | HLP-089-000006189 |
| HLP-089-000006192 | to | HLP-089-000006192 |
| HLP-089-000006194 | to | HLP-089-000006195 |
| HLP-089-000006203 | to | HLP-089-000006203 |
| HLP-089-000006216 | to | HLP-089-000006216 |
| HLP-089-000006220 | to | HLP-089-000006220 |
| HLP-089-000006229 | to | HLP-089-000006238 |
| HLP-089-000006243 | to | HLP-089-000006246 |
| HLP-089-000006252 | to | HLP-089-000006252 |
| HLP-089-000006256 | to | HLP-089-000006256 |
| HLP-089-000006264 | to | HLP-089-000006264 |
| HLP-089-000006266 | to | HLP-089-000006268 |
| HLP-089-000006277 | to | HLP-089-000006277 |
| HLP-089-000006292 | to | HLP-089-000006294 |
| HLP-089-000006307 | to | HLP-089-000006312 |
| HLP-089-000006315 | to | HLP-089-000006315 |
| HLP-089-000006317 | to | HLP-089-000006318 |
| HLP-089-000006322 | to | HLP-089-000006322 |
| HLP-089-000006331 | to | HLP-089-000006339 |

| | | |
|---|---|---|
| HLP-089-000006341 | to | HLP-089-000006341 |
| HLP-089-000006345 | to | HLP-089-000006346 |
| HLP-089-000006348 | to | HLP-089-000006348 |
| HLP-089-000006383 | to | HLP-089-000006385 |
| HLP-089-000006422 | to | HLP-089-000006422 |
| HLP-089-000006426 | to | HLP-089-000006426 |
| HLP-089-000006428 | to | HLP-089-000006429 |
| HLP-089-000006431 | to | HLP-089-000006431 |
| HLP-089-000006476 | to | HLP-089-000006476 |
| HLP-089-000006491 | to | HLP-089-000006495 |
| HLP-089-000006500 | to | HLP-089-000006500 |
| HLP-089-000006503 | to | HLP-089-000006505 |
| HLP-089-000006511 | to | HLP-089-000006511 |
| HLP-089-000006534 | to | HLP-089-000006540 |
| HLP-089-000006542 | to | HLP-089-000006550 |
| HLP-089-000006552 | to | HLP-089-000006553 |
| HLP-089-000006555 | to | HLP-089-000006555 |
| HLP-089-000006574 | to | HLP-089-000006574 |
| HLP-089-000006576 | to | HLP-089-000006576 |
| HLP-089-000006581 | to | HLP-089-000006581 |
| HLP-089-000006595 | to | HLP-089-000006595 |
| HLP-089-000006613 | to | HLP-089-000006626 |
| HLP-089-000006628 | to | HLP-089-000006640 |
| HLP-089-000006642 | to | HLP-089-000006645 |
| HLP-089-000006662 | to | HLP-089-000006662 |
| HLP-089-000006666 | to | HLP-089-000006667 |
| HLP-089-000006669 | to | HLP-089-000006669 |
| HLP-089-000006673 | to | HLP-089-000006673 |
| HLP-089-000006676 | to | HLP-089-000006677 |
| HLP-089-000006686 | to | HLP-089-000006688 |
| HLP-089-000006695 | to | HLP-089-000006698 |
| HLP-089-000006701 | to | HLP-089-000006701 |
| HLP-089-000006719 | to | HLP-089-000006720 |
| HLP-089-000006727 | to | HLP-089-000006727 |
| HLP-089-000006730 | to | HLP-089-000006744 |
| HLP-089-000006748 | to | HLP-089-000006748 |
| HLP-089-000006750 | to | HLP-089-000006750 |
| HLP-089-000006777 | to | HLP-089-000006777 |
| HLP-089-000006782 | to | HLP-089-000006783 |
| HLP-089-000006791 | to | HLP-089-000006791 |
| HLP-089-000006798 | to | HLP-089-000006798 |
| HLP-089-000006810 | to | HLP-089-000006810 |
| HLP-089-000006817 | to | HLP-089-000006818 |
| HLP-089-000006827 | to | HLP-089-000006828 |

| | | |
|---|---|---|
| HLP-089-000006837 | to | HLP-089-000006837 |
| HLP-089-000006839 | to | HLP-089-000006854 |
| HLP-089-000006859 | to | HLP-089-000006860 |
| HLP-089-000006862 | to | HLP-089-000006862 |
| HLP-089-000006871 | to | HLP-089-000006911 |
| HLP-089-000006920 | to | HLP-089-000007009 |
| HLP-090-000000015 | to | HLP-090-000000015 |
| HLP-090-000000023 | to | HLP-090-000000023 |
| HLP-090-000000029 | to | HLP-090-000000029 |
| HLP-090-000000044 | to | HLP-090-000000044 |
| HLP-090-000000050 | to | HLP-090-000000050 |
| HLP-090-000000079 | to | HLP-090-000000079 |
| HLP-090-000000081 | to | HLP-090-000000083 |
| HLP-090-000000092 | to | HLP-090-000000092 |
| HLP-090-000000113 | to | HLP-090-000000113 |
| HLP-090-000000119 | to | HLP-090-000000119 |
| HLP-090-000000123 | to | HLP-090-000000123 |
| HLP-090-000000127 | to | HLP-090-000000127 |
| HLP-090-000000131 | to | HLP-090-000000131 |
| HLP-090-000000134 | to | HLP-090-000000134 |
| HLP-090-000000141 | to | HLP-090-000000141 |
| HLP-090-000000158 | to | HLP-090-000000158 |
| HLP-090-000000180 | to | HLP-090-000000180 |
| HLP-090-000000182 | to | HLP-090-000000182 |
| HLP-090-000000190 | to | HLP-090-000000190 |
| HLP-090-000000206 | to | HLP-090-000000206 |
| HLP-090-000000208 | to | HLP-090-000000208 |
| HLP-090-000000224 | to | HLP-090-000000224 |
| HLP-090-000000226 | to | HLP-090-000000226 |
| HLP-090-000000261 | to | HLP-090-000000262 |
| HLP-090-000000264 | to | HLP-090-000000264 |
| HLP-090-000000275 | to | HLP-090-000000275 |
| HLP-090-000000297 | to | HLP-090-000000297 |
| HLP-090-000000311 | to | HLP-090-000000312 |
| HLP-090-000000351 | to | HLP-090-000000351 |
| HLP-090-000000363 | to | HLP-090-000000363 |
| HLP-090-000000366 | to | HLP-090-000000366 |
| HLP-090-000000368 | to | HLP-090-000000368 |
| HLP-090-000000388 | to | HLP-090-000000388 |
| HLP-090-000000416 | to | HLP-090-000000416 |
| HLP-090-000000419 | to | HLP-090-000000419 |
| HLP-090-000000431 | to | HLP-090-000000432 |
| HLP-090-000000441 | to | HLP-090-000000441 |
| HLP-090-000000469 | to | HLP-090-000000469 |

| | | |
|---|---|---|
| HLP-090-000000518 | to | HLP-090-000000518 |
| HLP-090-000000521 | to | HLP-090-000000521 |
| HLP-090-000000538 | to | HLP-090-000000539 |
| HLP-090-000000544 | to | HLP-090-000000544 |
| HLP-090-000000549 | to | HLP-090-000000549 |
| HLP-090-000000565 | to | HLP-090-000000567 |
| HLP-090-000000570 | to | HLP-090-000000570 |
| HLP-090-000000582 | to | HLP-090-000000582 |
| HLP-090-000000587 | to | HLP-090-000000587 |
| HLP-090-000000593 | to | HLP-090-000000593 |
| HLP-090-000000597 | to | HLP-090-000000597 |
| HLP-090-000000599 | to | HLP-090-000000599 |
| HLP-090-000000614 | to | HLP-090-000000614 |
| HLP-090-000000617 | to | HLP-090-000000617 |
| HLP-090-000000622 | to | HLP-090-000000622 |
| HLP-090-000000641 | to | HLP-090-000000641 |
| HLP-090-000000649 | to | HLP-090-000000650 |
| HLP-090-000000652 | to | HLP-090-000000653 |
| HLP-090-000000656 | to | HLP-090-000000656 |
| HLP-090-000000669 | to | HLP-090-000000669 |
| HLP-090-000000678 | to | HLP-090-000000678 |
| HLP-090-000000696 | to | HLP-090-000000696 |
| HLP-090-000000707 | to | HLP-090-000000707 |
| HLP-090-000000741 | to | HLP-090-000000743 |
| HLP-090-000000745 | to | HLP-090-000000745 |
| HLP-090-000000747 | to | HLP-090-000000747 |
| HLP-090-000000749 | to | HLP-090-000000749 |
| HLP-090-000000757 | to | HLP-090-000000759 |
| HLP-090-000000769 | to | HLP-090-000000769 |
| HLP-090-000000771 | to | HLP-090-000000774 |
| HLP-090-000000776 | to | HLP-090-000000776 |
| HLP-090-000000799 | to | HLP-090-000000800 |
| HLP-090-000000820 | to | HLP-090-000000820 |
| HLP-090-000000829 | to | HLP-090-000000829 |
| HLP-090-000000832 | to | HLP-090-000000836 |
| HLP-090-000000838 | to | HLP-090-000000838 |
| HLP-090-000000843 | to | HLP-090-000000844 |
| HLP-090-000000853 | to | HLP-090-000000853 |
| HLP-090-000000856 | to | HLP-090-000000856 |
| HLP-090-000000858 | to | HLP-090-000000858 |
| HLP-090-000000861 | to | HLP-090-000000862 |
| HLP-090-000000868 | to | HLP-090-000000868 |
| HLP-090-000000875 | to | HLP-090-000000875 |
| HLP-090-000000878 | to | HLP-090-000000878 |

| | | |
|---|---|---|
| HLP-090-000000883 | to | HLP-090-000000883 |
| HLP-090-000000892 | to | HLP-090-000000892 |
| HLP-090-000000897 | to | HLP-090-000000900 |
| HLP-090-000000903 | to | HLP-090-000000911 |
| HLP-090-000000917 | to | HLP-090-000000917 |
| HLP-090-000000923 | to | HLP-090-000000923 |
| HLP-090-000000925 | to | HLP-090-000000925 |
| HLP-090-000000933 | to | HLP-090-000000933 |
| HLP-090-000000946 | to | HLP-090-000000946 |
| HLP-090-000000962 | to | HLP-090-000000962 |
| HLP-090-000000971 | to | HLP-090-000000971 |
| HLP-090-000000977 | to | HLP-090-000000977 |
| HLP-090-000000979 | to | HLP-090-000000979 |
| HLP-090-000000986 | to | HLP-090-000000986 |
| HLP-090-000000994 | to | HLP-090-000000996 |
| HLP-090-000001001 | to | HLP-090-000001001 |
| HLP-090-000001023 | to | HLP-090-000001023 |
| HLP-090-000001027 | to | HLP-090-000001028 |
| HLP-090-000001031 | to | HLP-090-000001031 |
| HLP-090-000001035 | to | HLP-090-000001037 |
| HLP-090-000001073 | to | HLP-090-000001073 |
| HLP-090-000001076 | to | HLP-090-000001076 |
| HLP-090-000001082 | to | HLP-090-000001082 |
| HLP-090-000001094 | to | HLP-090-000001094 |
| HLP-090-000001096 | to | HLP-090-000001097 |
| HLP-090-000001100 | to | HLP-090-000001100 |
| HLP-090-000001106 | to | HLP-090-000001106 |
| HLP-090-000001108 | to | HLP-090-000001108 |
| HLP-090-000001122 | to | HLP-090-000001122 |
| HLP-090-000001136 | to | HLP-090-000001136 |
| HLP-090-000001138 | to | HLP-090-000001138 |
| HLP-090-000001143 | to | HLP-090-000001143 |
| HLP-090-000001147 | to | HLP-090-000001147 |
| HLP-090-000001151 | to | HLP-090-000001152 |
| HLP-090-000001155 | to | HLP-090-000001156 |
| HLP-090-000001159 | to | HLP-090-000001159 |
| HLP-090-000001168 | to | HLP-090-000001168 |
| HLP-090-000001171 | to | HLP-090-000001171 |
| HLP-090-000001174 | to | HLP-090-000001174 |
| HLP-090-000001183 | to | HLP-090-000001183 |
| HLP-090-000001188 | to | HLP-090-000001188 |
| HLP-090-000001195 | to | HLP-090-000001195 |
| HLP-090-000001200 | to | HLP-090-000001200 |
| HLP-090-000001202 | to | HLP-090-000001202 |

| | | |
|---|---|---|
| HLP-090-000001204 | to | HLP-090-000001205 |
| HLP-090-000001222 | to | HLP-090-000001222 |
| HLP-090-000001229 | to | HLP-090-000001229 |
| HLP-090-000001265 | to | HLP-090-000001266 |
| HLP-090-000001279 | to | HLP-090-000001279 |
| HLP-090-000001284 | to | HLP-090-000001284 |
| HLP-090-000001287 | to | HLP-090-000001287 |
| HLP-090-000001290 | to | HLP-090-000001290 |
| HLP-090-000001293 | to | HLP-090-000001293 |
| HLP-090-000001307 | to | HLP-090-000001307 |
| HLP-090-000001340 | to | HLP-090-000001341 |
| HLP-090-000001343 | to | HLP-090-000001345 |
| HLP-090-000001359 | to | HLP-090-000001360 |
| HLP-090-000001362 | to | HLP-090-000001362 |
| HLP-090-000001367 | to | HLP-090-000001367 |
| HLP-090-000001400 | to | HLP-090-000001402 |
| HLP-090-000001404 | to | HLP-090-000001404 |
| HLP-090-000001414 | to | HLP-090-000001414 |
| HLP-090-000001428 | to | HLP-090-000001429 |
| HLP-090-000001432 | to | HLP-090-000001433 |
| HLP-090-000001449 | to | HLP-090-000001449 |
| HLP-090-000001452 | to | HLP-090-000001452 |
| HLP-090-000001460 | to | HLP-090-000001460 |
| HLP-090-000001469 | to | HLP-090-000001469 |
| HLP-090-000001471 | to | HLP-090-000001471 |
| HLP-090-000001481 | to | HLP-090-000001481 |
| HLP-090-000001490 | to | HLP-090-000001490 |
| HLP-090-000001492 | to | HLP-090-000001492 |
| HLP-090-000001499 | to | HLP-090-000001499 |
| HLP-090-000001502 | to | HLP-090-000001502 |
| HLP-090-000001512 | to | HLP-090-000001512 |
| HLP-090-000001516 | to | HLP-090-000001516 |
| HLP-090-000001530 | to | HLP-090-000001531 |
| HLP-090-000001536 | to | HLP-090-000001536 |
| HLP-090-000001550 | to | HLP-090-000001550 |
| HLP-090-000001558 | to | HLP-090-000001558 |
| HLP-090-000001560 | to | HLP-090-000001560 |
| HLP-090-000001598 | to | HLP-090-000001598 |
| HLP-090-000001645 | to | HLP-090-000001645 |
| HLP-090-000001656 | to | HLP-090-000001656 |
| HLP-090-000001659 | to | HLP-090-000001660 |
| HLP-090-000001674 | to | HLP-090-000001674 |
| HLP-090-000001693 | to | HLP-090-000001693 |
| HLP-090-000001695 | to | HLP-090-000001695 |

| | | |
|---|---|---|
| HLP-090-000001702 | to | HLP-090-000001702 |
| HLP-090-000001712 | to | HLP-090-000001712 |
| HLP-090-000001725 | to | HLP-090-000001725 |
| HLP-090-000001740 | to | HLP-090-000001741 |
| HLP-090-000001750 | to | HLP-090-000001750 |
| HLP-090-000001767 | to | HLP-090-000001767 |
| HLP-090-000001827 | to | HLP-090-000001827 |
| HLP-090-000001830 | to | HLP-090-000001830 |
| HLP-090-000001832 | to | HLP-090-000001832 |
| HLP-090-000001861 | to | HLP-090-000001861 |
| HLP-090-000001889 | to | HLP-090-000001890 |
| HLP-090-000001897 | to | HLP-090-000001897 |
| HLP-090-000001914 | to | HLP-090-000001914 |
| HLP-090-000001918 | to | HLP-090-000001918 |
| HLP-090-000001943 | to | HLP-090-000001944 |
| HLP-090-000001949 | to | HLP-090-000001949 |
| HLP-090-000001953 | to | HLP-090-000001953 |
| HLP-090-000001955 | to | HLP-090-000001955 |
| HLP-090-000001964 | to | HLP-090-000001965 |
| HLP-090-000001983 | to | HLP-090-000001983 |
| HLP-090-000001985 | to | HLP-090-000001985 |
| HLP-090-000002002 | to | HLP-090-000002002 |
| HLP-090-000002031 | to | HLP-090-000002031 |
| HLP-090-000002052 | to | HLP-090-000002053 |
| HLP-090-000002055 | to | HLP-090-000002055 |
| HLP-090-000002069 | to | HLP-090-000002070 |
| HLP-090-000002091 | to | HLP-090-000002091 |
| HLP-090-000002101 | to | HLP-090-000002101 |
| HLP-090-000002110 | to | HLP-090-000002112 |
| HLP-090-000002146 | to | HLP-090-000002147 |
| HLP-090-000002156 | to | HLP-090-000002157 |
| HLP-090-000002181 | to | HLP-090-000002183 |
| HLP-090-000002186 | to | HLP-090-000002189 |
| HLP-090-000002192 | to | HLP-090-000002193 |
| HLP-090-000002222 | to | HLP-090-000002222 |
| HLP-090-000002226 | to | HLP-090-000002226 |
| HLP-090-000002230 | to | HLP-090-000002230 |
| HLP-090-000002333 | to | HLP-090-000002333 |
| HLP-090-000002337 | to | HLP-090-000002337 |
| HLP-090-000002359 | to | HLP-090-000002359 |
| HLP-090-000002370 | to | HLP-090-000002370 |
| HLP-090-000002374 | to | HLP-090-000002374 |
| HLP-090-000002386 | to | HLP-090-000002386 |
| HLP-090-000002423 | to | HLP-090-000002423 |

| | | |
|---|---|---|
| HLP-090-000002434 | to | HLP-090-000002437 |
| HLP-090-000002514 | to | HLP-090-000002514 |
| HLP-090-000002534 | to | HLP-090-000002534 |
| HLP-090-000002536 | to | HLP-090-000002536 |
| HLP-090-000002538 | to | HLP-090-000002538 |
| HLP-090-000002554 | to | HLP-090-000002554 |
| HLP-090-000002565 | to | HLP-090-000002566 |
| HLP-090-000002572 | to | HLP-090-000002572 |
| HLP-090-000002574 | to | HLP-090-000002575 |
| HLP-090-000002577 | to | HLP-090-000002577 |
| HLP-090-000002583 | to | HLP-090-000002583 |
| HLP-090-000002592 | to | HLP-090-000002593 |
| HLP-090-000002596 | to | HLP-090-000002596 |
| HLP-090-000002606 | to | HLP-090-000002606 |
| HLP-090-000002620 | to | HLP-090-000002620 |
| HLP-090-000002623 | to | HLP-090-000002623 |
| HLP-090-000002639 | to | HLP-090-000002640 |
| HLP-090-000002652 | to | HLP-090-000002652 |
| HLP-090-000002672 | to | HLP-090-000002672 |
| HLP-090-000002675 | to | HLP-090-000002675 |
| HLP-090-000002681 | to | HLP-090-000002681 |
| HLP-090-000002685 | to | HLP-090-000002685 |
| HLP-090-000002704 | to | HLP-090-000002704 |
| HLP-090-000002710 | to | HLP-090-000002710 |
| HLP-090-000002712 | to | HLP-090-000002712 |
| HLP-090-000002717 | to | HLP-090-000002717 |
| HLP-090-000002720 | to | HLP-090-000002720 |
| HLP-090-000002723 | to | HLP-090-000002723 |
| HLP-090-000002727 | to | HLP-090-000002727 |
| HLP-090-000002729 | to | HLP-090-000002729 |
| HLP-090-000002753 | to | HLP-090-000002754 |
| HLP-090-000002766 | to | HLP-090-000002766 |
| HLP-090-000002773 | to | HLP-090-000002773 |
| HLP-090-000002782 | to | HLP-090-000002782 |
| HLP-090-000002787 | to | HLP-090-000002788 |
| HLP-090-000002799 | to | HLP-090-000002800 |
| HLP-090-000002845 | to | HLP-090-000002846 |
| HLP-090-000002975 | to | HLP-090-000002975 |
| HLP-090-000003007 | to | HLP-090-000003008 |
| HLP-090-000003010 | to | HLP-090-000003012 |
| HLP-090-000003040 | to | HLP-090-000003041 |
| HLP-090-000003097 | to | HLP-090-000003097 |
| HLP-090-000003110 | to | HLP-090-000003110 |
| HLP-090-000003149 | to | HLP-090-000003149 |

| | | |
|---|---|---|
| HLP-090-000003151 | to | HLP-090-000003151 |
| HLP-090-000003182 | to | HLP-090-000003183 |
| HLP-090-000003192 | to | HLP-090-000003193 |
| HLP-090-000003199 | to | HLP-090-000003199 |
| HLP-090-000003220 | to | HLP-090-000003220 |
| HLP-090-000003224 | to | HLP-090-000003224 |
| HLP-090-000003296 | to | HLP-090-000003296 |
| HLP-090-000003311 | to | HLP-090-000003311 |
| HLP-090-000003322 | to | HLP-090-000003322 |
| HLP-090-000003326 | to | HLP-090-000003326 |
| HLP-090-000003332 | to | HLP-090-000003332 |
| HLP-090-000003348 | to | HLP-090-000003349 |
| HLP-090-000003354 | to | HLP-090-000003354 |
| HLP-090-000003408 | to | HLP-090-000003408 |
| HLP-090-000003468 | to | HLP-090-000003468 |
| HLP-090-000003485 | to | HLP-090-000003485 |
| HLP-090-000003493 | to | HLP-090-000003493 |
| HLP-090-000003519 | to | HLP-090-000003519 |
| HLP-090-000003527 | to | HLP-090-000003527 |
| HLP-090-000003529 | to | HLP-090-000003529 |
| HLP-090-000003557 | to | HLP-090-000003557 |
| HLP-090-000003559 | to | HLP-090-000003559 |
| HLP-090-000003603 | to | HLP-090-000003603 |
| HLP-090-000003606 | to | HLP-090-000003606 |
| HLP-090-000003609 | to | HLP-090-000003609 |
| HLP-090-000003631 | to | HLP-090-000003631 |
| HLP-090-000003636 | to | HLP-090-000003636 |
| HLP-090-000003644 | to | HLP-090-000003644 |
| HLP-090-000003649 | to | HLP-090-000003649 |
| HLP-090-000003654 | to | HLP-090-000003654 |
| HLP-090-000003669 | to | HLP-090-000003671 |
| HLP-090-000003706 | to | HLP-090-000003706 |
| HLP-090-000003727 | to | HLP-090-000003727 |
| HLP-090-000003754 | to | HLP-090-000003754 |
| HLP-090-000003757 | to | HLP-090-000003757 |
| HLP-090-000003766 | to | HLP-090-000003766 |
| HLP-090-000003768 | to | HLP-090-000003769 |
| HLP-090-000003771 | to | HLP-090-000003771 |
| HLP-090-000003776 | to | HLP-090-000003776 |
| HLP-090-000003781 | to | HLP-090-000003781 |
| HLP-090-000003784 | to | HLP-090-000003784 |
| HLP-090-000003801 | to | HLP-090-000003801 |
| HLP-090-000003809 | to | HLP-090-000003809 |
| HLP-090-000003814 | to | HLP-090-000003814 |

| | | |
|---|---|---|
| HLP-090-000003832 | to | HLP-090-000003833 |
| HLP-090-000003838 | to | HLP-090-000003838 |
| HLP-090-000003844 | to | HLP-090-000003844 |
| HLP-090-000003851 | to | HLP-090-000003851 |
| HLP-090-000003859 | to | HLP-090-000003859 |
| HLP-090-000003864 | to | HLP-090-000003864 |
| HLP-090-000003881 | to | HLP-090-000003881 |
| HLP-090-000003887 | to | HLP-090-000003887 |
| HLP-090-000003890 | to | HLP-090-000003890 |
| HLP-090-000003898 | to | HLP-090-000003898 |
| HLP-090-000003905 | to | HLP-090-000003905 |
| HLP-090-000003909 | to | HLP-090-000003909 |
| HLP-090-000003911 | to | HLP-090-000003912 |
| HLP-090-000003914 | to | HLP-090-000003916 |
| HLP-090-000003920 | to | HLP-090-000003922 |
| HLP-090-000003928 | to | HLP-090-000003929 |
| HLP-090-000003932 | to | HLP-090-000003932 |
| HLP-090-000003934 | to | HLP-090-000003934 |
| HLP-090-000003945 | to | HLP-090-000003946 |
| HLP-090-000003958 | to | HLP-090-000003958 |
| HLP-090-000003962 | to | HLP-090-000003962 |
| HLP-090-000003984 | to | HLP-090-000003984 |
| HLP-090-000003996 | to | HLP-090-000003996 |
| HLP-090-000004010 | to | HLP-090-000004011 |
| HLP-090-000004027 | to | HLP-090-000004027 |
| HLP-090-000004039 | to | HLP-090-000004039 |
| HLP-090-000004044 | to | HLP-090-000004044 |
| HLP-090-000004054 | to | HLP-090-000004054 |
| HLP-090-000004061 | to | HLP-090-000004062 |
| HLP-090-000004074 | to | HLP-090-000004074 |
| HLP-090-000004090 | to | HLP-090-000004090 |
| HLP-090-000004094 | to | HLP-090-000004094 |
| HLP-090-000004097 | to | HLP-090-000004097 |
| HLP-090-000004106 | to | HLP-090-000004106 |
| HLP-090-000004111 | to | HLP-090-000004111 |
| HLP-090-000004119 | to | HLP-090-000004120 |
| HLP-090-000004129 | to | HLP-090-000004130 |
| HLP-090-000004135 | to | HLP-090-000004135 |
| HLP-090-000004138 | to | HLP-090-000004139 |
| HLP-090-000004144 | to | HLP-090-000004147 |
| HLP-090-000004155 | to | HLP-090-000004156 |
| HLP-090-000004165 | to | HLP-090-000004165 |
| HLP-090-000004168 | to | HLP-090-000004169 |
| HLP-090-000004171 | to | HLP-090-000004171 |

| | | |
|---|---|---|
| HLP-090-000004175 | to | HLP-090-000004177 |
| HLP-090-000004182 | to | HLP-090-000004182 |
| HLP-090-000004191 | to | HLP-090-000004191 |
| HLP-090-000004201 | to | HLP-090-000004202 |
| HLP-090-000004206 | to | HLP-090-000004206 |
| HLP-090-000004217 | to | HLP-090-000004217 |
| HLP-090-000004221 | to | HLP-090-000004221 |
| HLP-090-000004226 | to | HLP-090-000004226 |
| HLP-090-000004238 | to | HLP-090-000004238 |
| HLP-090-000004242 | to | HLP-090-000004242 |
| HLP-090-000004244 | to | HLP-090-000004244 |
| HLP-090-000004255 | to | HLP-090-000004255 |
| HLP-090-000004257 | to | HLP-090-000004257 |
| HLP-090-000004263 | to | HLP-090-000004264 |
| HLP-090-000004267 | to | HLP-090-000004267 |
| HLP-090-000004279 | to | HLP-090-000004279 |
| HLP-090-000004283 | to | HLP-090-000004283 |
| HLP-090-000004289 | to | HLP-090-000004289 |
| HLP-090-000004307 | to | HLP-090-000004307 |
| HLP-090-000004310 | to | HLP-090-000004310 |
| HLP-090-000004312 | to | HLP-090-000004313 |
| HLP-090-000004330 | to | HLP-090-000004330 |
| HLP-090-000004334 | to | HLP-090-000004334 |
| HLP-090-000004344 | to | HLP-090-000004344 |
| HLP-090-000004346 | to | HLP-090-000004346 |
| HLP-090-000004350 | to | HLP-090-000004350 |
| HLP-090-000004356 | to | HLP-090-000004356 |
| HLP-090-000004363 | to | HLP-090-000004363 |
| HLP-090-000004370 | to | HLP-090-000004370 |
| HLP-090-000004372 | to | HLP-090-000004372 |
| HLP-090-000004374 | to | HLP-090-000004376 |
| HLP-090-000004378 | to | HLP-090-000004378 |
| HLP-090-000004389 | to | HLP-090-000004389 |
| HLP-090-000004391 | to | HLP-090-000004391 |
| HLP-090-000004402 | to | HLP-090-000004402 |
| HLP-090-000004424 | to | HLP-090-000004424 |
| HLP-090-000004429 | to | HLP-090-000004429 |
| HLP-090-000004442 | to | HLP-090-000004442 |
| HLP-090-000004448 | to | HLP-090-000004448 |
| HLP-090-000004453 | to | HLP-090-000004453 |
| HLP-090-000004469 | to | HLP-090-000004471 |
| HLP-090-000004473 | to | HLP-090-000004473 |
| HLP-090-000004478 | to | HLP-090-000004478 |
| HLP-090-000004500 | to | HLP-090-000004500 |

| | | |
|---|---|---|
| HLP-090-000004507 | to | HLP-090-000004507 |
| HLP-090-000004513 | to | HLP-090-000004513 |
| HLP-090-000004530 | to | HLP-090-000004530 |
| HLP-090-000004540 | to | HLP-090-000004540 |
| HLP-090-000004545 | to | HLP-090-000004545 |
| HLP-090-000004548 | to | HLP-090-000004549 |
| HLP-090-000004565 | to | HLP-090-000004565 |
| HLP-090-000004570 | to | HLP-090-000004570 |
| HLP-090-000004580 | to | HLP-090-000004580 |
| HLP-090-000004587 | to | HLP-090-000004587 |
| HLP-090-000004596 | to | HLP-090-000004596 |
| HLP-090-000004613 | to | HLP-090-000004615 |
| HLP-090-000004620 | to | HLP-090-000004621 |
| HLP-090-000004623 | to | HLP-090-000004623 |
| HLP-090-000004643 | to | HLP-090-000004643 |
| HLP-090-000004658 | to | HLP-090-000004658 |
| HLP-090-000004669 | to | HLP-090-000004670 |
| HLP-090-000004675 | to | HLP-090-000004675 |
| HLP-090-000004678 | to | HLP-090-000004679 |
| HLP-090-000004683 | to | HLP-090-000004683 |
| HLP-090-000004685 | to | HLP-090-000004685 |
| HLP-090-000004687 | to | HLP-090-000004688 |
| HLP-090-000004696 | to | HLP-090-000004696 |
| HLP-090-000004699 | to | HLP-090-000004700 |
| HLP-090-000004722 | to | HLP-090-000004722 |
| HLP-090-000004724 | to | HLP-090-000004724 |
| HLP-090-000004726 | to | HLP-090-000004727 |
| HLP-090-000004757 | to | HLP-090-000004757 |
| HLP-090-000004760 | to | HLP-090-000004760 |
| HLP-090-000004765 | to | HLP-090-000004765 |
| HLP-090-000004774 | to | HLP-090-000004774 |
| HLP-090-000004785 | to | HLP-090-000004785 |
| HLP-090-000004787 | to | HLP-090-000004787 |
| HLP-090-000004789 | to | HLP-090-000004789 |
| HLP-090-000004792 | to | HLP-090-000004792 |
| HLP-090-000004795 | to | HLP-090-000004795 |
| HLP-090-000004797 | to | HLP-090-000004798 |
| HLP-090-000004800 | to | HLP-090-000004803 |
| HLP-090-000004808 | to | HLP-090-000004808 |
| HLP-090-000004810 | to | HLP-090-000004811 |
| HLP-090-000004815 | to | HLP-090-000004815 |
| HLP-090-000004819 | to | HLP-090-000004819 |
| HLP-090-000004821 | to | HLP-090-000004821 |
| HLP-090-000004823 | to | HLP-090-000004823 |

| | | |
|---|---|---|
| HLP-090-000004827 | to | HLP-090-000004827 |
| HLP-090-000004830 | to | HLP-090-000004830 |
| HLP-090-000004832 | to | HLP-090-000004832 |
| HLP-090-000004834 | to | HLP-090-000004834 |
| HLP-090-000004837 | to | HLP-090-000004837 |
| HLP-090-000004847 | to | HLP-090-000004848 |
| HLP-090-000004854 | to | HLP-090-000004854 |
| HLP-090-000004856 | to | HLP-090-000004856 |
| HLP-090-000004859 | to | HLP-090-000004860 |
| HLP-090-000004869 | to | HLP-090-000004869 |
| HLP-090-000004874 | to | HLP-090-000004874 |
| HLP-090-000004877 | to | HLP-090-000004877 |
| HLP-090-000004889 | to | HLP-090-000004890 |
| HLP-090-000004894 | to | HLP-090-000004895 |
| HLP-090-000004899 | to | HLP-090-000004900 |
| HLP-090-000004902 | to | HLP-090-000004903 |
| HLP-090-000004909 | to | HLP-090-000004909 |
| HLP-090-000004911 | to | HLP-090-000004911 |
| HLP-090-000004914 | to | HLP-090-000004914 |
| HLP-090-000004916 | to | HLP-090-000004916 |
| HLP-090-000004918 | to | HLP-090-000004920 |
| HLP-090-000004924 | to | HLP-090-000004925 |
| HLP-090-000004939 | to | HLP-090-000004939 |
| HLP-090-000004949 | to | HLP-090-000004949 |
| HLP-090-000004951 | to | HLP-090-000004951 |
| HLP-090-000004966 | to | HLP-090-000004966 |
| HLP-090-000004969 | to | HLP-090-000004969 |
| HLP-090-000004980 | to | HLP-090-000004981 |
| HLP-090-000004984 | to | HLP-090-000004985 |
| HLP-090-000004992 | to | HLP-090-000004992 |
| HLP-090-000005002 | to | HLP-090-000005002 |
| HLP-090-000005007 | to | HLP-090-000005008 |
| HLP-090-000005011 | to | HLP-090-000005011 |
| HLP-090-000005036 | to | HLP-090-000005036 |
| HLP-090-000005040 | to | HLP-090-000005042 |
| HLP-090-000005045 | to | HLP-090-000005045 |
| HLP-090-000005050 | to | HLP-090-000005052 |
| HLP-090-000005055 | to | HLP-090-000005055 |
| HLP-090-000005064 | to | HLP-090-000005064 |
| HLP-090-000005072 | to | HLP-090-000005072 |
| HLP-090-000005079 | to | HLP-090-000005079 |
| HLP-090-000005092 | to | HLP-090-000005092 |
| HLP-090-000005096 | to | HLP-090-000005096 |
| HLP-090-000005104 | to | HLP-090-000005107 |

| | | |
|---|---|---|
| HLP-090-000005110 | to | HLP-090-000005110 |
| HLP-090-000005119 | to | HLP-090-000005121 |
| HLP-090-000005145 | to | HLP-090-000005145 |
| HLP-090-000005147 | to | HLP-090-000005148 |
| HLP-090-000005152 | to | HLP-090-000005154 |
| HLP-090-000005163 | to | HLP-090-000005163 |
| HLP-090-000005165 | to | HLP-090-000005165 |
| HLP-090-000005170 | to | HLP-090-000005170 |
| HLP-090-000005186 | to | HLP-090-000005186 |
| HLP-090-000005188 | to | HLP-090-000005188 |
| HLP-090-000005196 | to | HLP-090-000005196 |
| HLP-090-000005205 | to | HLP-090-000005205 |
| HLP-090-000005257 | to | HLP-090-000005257 |
| HLP-090-000005264 | to | HLP-090-000005265 |
| HLP-090-000005271 | to | HLP-090-000005271 |
| HLP-090-000005273 | to | HLP-090-000005274 |
| HLP-090-000005277 | to | HLP-090-000005278 |
| HLP-090-000005280 | to | HLP-090-000005281 |
| HLP-090-000005284 | to | HLP-090-000005284 |
| HLP-090-000005312 | to | HLP-090-000005312 |
| HLP-090-000005316 | to | HLP-090-000005316 |
| HLP-090-000005319 | to | HLP-090-000005319 |
| HLP-090-000005322 | to | HLP-090-000005327 |
| HLP-090-000005332 | to | HLP-090-000005332 |
| HLP-090-000005334 | to | HLP-090-000005335 |
| HLP-090-000005340 | to | HLP-090-000005340 |
| HLP-090-000005344 | to | HLP-090-000005344 |
| HLP-090-000005349 | to | HLP-090-000005349 |
| HLP-090-000005352 | to | HLP-090-000005352 |
| HLP-090-000005380 | to | HLP-090-000005381 |
| HLP-090-000005392 | to | HLP-090-000005396 |
| HLP-090-000005398 | to | HLP-090-000005399 |
| HLP-090-000005403 | to | HLP-090-000005404 |
| HLP-090-000005417 | to | HLP-090-000005417 |
| HLP-090-000005443 | to | HLP-090-000005443 |
| HLP-090-000005447 | to | HLP-090-000005447 |
| HLP-090-000005502 | to | HLP-090-000005503 |
| HLP-090-000005506 | to | HLP-090-000005507 |
| HLP-090-000005533 | to | HLP-090-000005539 |
| HLP-090-000005546 | to | HLP-090-000005546 |
| HLP-090-000005554 | to | HLP-090-000005555 |
| HLP-090-000005563 | to | HLP-090-000005563 |
| HLP-090-000005566 | to | HLP-090-000005566 |
| HLP-090-000005568 | to | HLP-090-000005568 |

| | | |
|---|---|---|
| HLP-090-000005580 | to | HLP-090-000005580 |
| HLP-090-000005607 | to | HLP-090-000005619 |
| HLP-090-000005622 | to | HLP-090-000005631 |
| HLP-090-000005649 | to | HLP-090-000005660 |
| HLP-090-000005672 | to | HLP-090-000005672 |
| HLP-090-000005728 | to | HLP-090-000005742 |
| HLP-090-000005764 | to | HLP-090-000005764 |
| HLP-090-000005780 | to | HLP-090-000005780 |
| HLP-090-000005794 | to | HLP-090-000005801 |
| HLP-090-000005807 | to | HLP-090-000005807 |
| HLP-090-000005812 | to | HLP-090-000005812 |
| HLP-090-000005862 | to | HLP-090-000005862 |
| HLP-090-000005867 | to | HLP-090-000005867 |
| HLP-090-000005880 | to | HLP-090-000005906 |
| HLP-090-000005921 | to | HLP-090-000005922 |
| HLP-090-000005936 | to | HLP-090-000005937 |
| HLP-090-000005939 | to | HLP-090-000005942 |
| HLP-090-000005955 | to | HLP-090-000005955 |
| HLP-090-000005957 | to | HLP-090-000005969 |
| HLP-090-000005990 | to | HLP-090-000005990 |
| HLP-090-000005993 | to | HLP-090-000005994 |
| HLP-090-000006001 | to | HLP-090-000006002 |
| HLP-090-000006037 | to | HLP-090-000006037 |
| HLP-090-000006048 | to | HLP-090-000006075 |
| HLP-090-000006078 | to | HLP-090-000006079 |
| HLP-090-000006082 | to | HLP-090-000006094 |
| HLP-090-000006099 | to | HLP-090-000006102 |
| HLP-090-000006121 | to | HLP-090-000006124 |
| HLP-090-000006133 | to | HLP-090-000006133 |
| HLP-090-000006154 | to | HLP-090-000006154 |
| HLP-090-000006179 | to | HLP-090-000006181 |
| HLP-090-000006184 | to | HLP-090-000006185 |
| HLP-090-000006190 | to | HLP-090-000006191 |
| HLP-090-000006211 | to | HLP-090-000006212 |
| HLP-090-000006216 | to | HLP-090-000006228 |
| HLP-090-000006236 | to | HLP-090-000006248 |
| HLP-090-000006251 | to | HLP-090-000006252 |
| HLP-090-000006269 | to | HLP-090-000006269 |
| HLP-090-000006277 | to | HLP-090-000006277 |
| HLP-090-000006279 | to | HLP-090-000006280 |
| HLP-090-000006299 | to | HLP-090-000006302 |
| HLP-090-000006304 | to | HLP-090-000006305 |
| HLP-090-000006307 | to | HLP-090-000006307 |
| HLP-090-000006341 | to | HLP-090-000006342 |

| | | |
|---|---|---|
| HLP-090-000006346 | to | HLP-090-000006346 |
| HLP-090-000006348 | to | HLP-090-000006348 |
| HLP-090-000006351 | to | HLP-090-000006352 |
| HLP-090-000006358 | to | HLP-090-000006358 |
| HLP-090-000006383 | to | HLP-090-000006383 |
| HLP-090-000006403 | to | HLP-090-000006403 |
| HLP-090-000006409 | to | HLP-090-000006409 |
| HLP-090-000006423 | to | HLP-090-000006425 |
| HLP-090-000006433 | to | HLP-090-000006435 |
| HLP-090-000006439 | to | HLP-090-000006441 |
| HLP-090-000006453 | to | HLP-090-000006455 |
| HLP-090-000006464 | to | HLP-090-000006465 |
| HLP-090-000006472 | to | HLP-090-000006472 |
| HLP-090-000006483 | to | HLP-090-000006490 |
| HLP-090-000006502 | to | HLP-090-000006502 |
| HLP-090-000006506 | to | HLP-090-000006506 |
| HLP-090-000006517 | to | HLP-090-000006517 |
| HLP-090-000006520 | to | HLP-090-000006522 |
| HLP-090-000006531 | to | HLP-090-000006531 |
| HLP-090-000006549 | to | HLP-090-000006549 |
| HLP-090-000006554 | to | HLP-090-000006555 |
| HLP-090-000006560 | to | HLP-090-000006560 |
| HLP-090-000006576 | to | HLP-090-000006576 |
| HLP-090-000006582 | to | HLP-090-000006584 |
| HLP-090-000006594 | to | HLP-090-000006598 |
| HLP-090-000006628 | to | HLP-090-000006628 |
| HLP-090-000006635 | to | HLP-090-000006635 |
| HLP-090-000006645 | to | HLP-090-000006646 |
| HLP-090-000006648 | to | HLP-090-000006653 |
| HLP-090-000006658 | to | HLP-090-000006658 |
| HLP-090-000006696 | to | HLP-090-000006698 |
| HLP-090-000006701 | to | HLP-090-000006701 |
| HLP-090-000006703 | to | HLP-090-000006703 |
| HLP-090-000006707 | to | HLP-090-000006709 |
| HLP-090-000006719 | to | HLP-090-000006719 |
| HLP-090-000006722 | to | HLP-090-000006722 |
| HLP-090-000006727 | to | HLP-090-000006727 |
| HLP-090-000006729 | to | HLP-090-000006732 |
| HLP-090-000006740 | to | HLP-090-000006740 |
| HLP-090-000006751 | to | HLP-090-000006754 |
| HLP-090-000006770 | to | HLP-090-000006809 |
| HLP-090-000006814 | to | HLP-090-000006815 |
| HLP-090-000006817 | to | HLP-090-000006817 |
| HLP-090-000006824 | to | HLP-090-000006824 |

| | | |
|---|---|---|
| HLP-090-000006838 | to | HLP-090-000006838 |
| HLP-090-000006840 | to | HLP-090-000006840 |
| HLP-090-000006843 | to | HLP-090-000006845 |
| HLP-090-000006861 | to | HLP-090-000006862 |
| HLP-090-000006874 | to | HLP-090-000006875 |
| HLP-090-000006904 | to | HLP-090-000006906 |
| HLP-090-000006948 | to | HLP-090-000006948 |
| HLP-090-000006958 | to | HLP-090-000006980 |
| HLP-090-000006983 | to | HLP-090-000006984 |
| HLP-090-000006988 | to | HLP-090-000006990 |
| HLP-090-000006993 | to | HLP-090-000006994 |
| HLP-090-000007012 | to | HLP-090-000007012 |
| HLP-090-000007015 | to | HLP-090-000007039 |
| HLP-090-000007049 | to | HLP-090-000007069 |
| HLP-090-000007074 | to | HLP-090-000007074 |
| HLP-090-000007077 | to | HLP-090-000007077 |
| HLP-090-000007085 | to | HLP-090-000007085 |
| HLP-090-000007096 | to | HLP-090-000007100 |
| HLP-090-000007106 | to | HLP-090-000007106 |
| HLP-090-000007143 | to | HLP-090-000007143 |
| HLP-090-000007149 | to | HLP-090-000007152 |
| HLP-090-000007155 | to | HLP-090-000007155 |
| HLP-090-000007162 | to | HLP-090-000007162 |
| HLP-090-000007164 | to | HLP-090-000007166 |
| HLP-090-000007181 | to | HLP-090-000007183 |
| HLP-090-000007188 | to | HLP-090-000007188 |
| HLP-090-000007195 | to | HLP-090-000007195 |
| HLP-090-000007225 | to | HLP-090-000007226 |
| HLP-090-000007238 | to | HLP-090-000007238 |
| HLP-090-000007240 | to | HLP-090-000007242 |
| HLP-090-000007246 | to | HLP-090-000007247 |
| HLP-090-000007254 | to | HLP-090-000007254 |
| HLP-090-000007273 | to | HLP-090-000007275 |
| HLP-090-000007278 | to | HLP-090-000007278 |
| HLP-090-000007288 | to | HLP-090-000007288 |
| HLP-090-000007293 | to | HLP-090-000007293 |
| HLP-090-000007319 | to | HLP-090-000007319 |
| HLP-090-000007326 | to | HLP-090-000007326 |
| HLP-090-000007330 | to | HLP-090-000007331 |
| HLP-090-000007333 | to | HLP-090-000007334 |
| HLP-090-000007362 | to | HLP-090-000007363 |
| HLP-090-000007365 | to | HLP-090-000007372 |
| HLP-090-000007374 | to | HLP-090-000007380 |
| HLP-090-000007382 | to | HLP-090-000007391 |

| | | |
|---|---|---|
| HLP-090-000007399 | to | HLP-090-000007399 |
| HLP-090-000007401 | to | HLP-090-000007401 |
| HLP-090-000007406 | to | HLP-090-000007406 |
| HLP-090-000007410 | to | HLP-090-000007411 |
| HLP-090-000007416 | to | HLP-090-000007418 |
| HLP-090-000007420 | to | HLP-090-000007435 |
| HLP-090-000007453 | to | HLP-090-000007453 |
| HLP-090-000007471 | to | HLP-090-000007471 |
| HLP-090-000007491 | to | HLP-090-000007492 |
| HLP-090-000007495 | to | HLP-090-000007495 |
| HLP-090-000007523 | to | HLP-090-000007523 |
| HLP-090-000007533 | to | HLP-090-000007534 |
| HLP-090-000007538 | to | HLP-090-000007538 |
| HLP-090-000007543 | to | HLP-090-000007543 |
| HLP-090-000007575 | to | HLP-090-000007575 |
| HLP-090-000007590 | to | HLP-090-000007590 |
| HLP-090-000007601 | to | HLP-090-000007601 |
| HLP-090-000007626 | to | HLP-090-000007627 |
| HLP-090-000007647 | to | HLP-090-000007650 |
| HLP-090-000007652 | to | HLP-090-000007652 |
| HLP-090-000007663 | to | HLP-090-000007664 |
| HLP-090-000007669 | to | HLP-090-000007669 |
| HLP-090-000007675 | to | HLP-090-000007676 |
| HLP-090-000007687 | to | HLP-090-000007687 |
| HLP-090-000007710 | to | HLP-090-000007710 |
| HLP-090-000007727 | to | HLP-090-000007727 |
| HLP-090-000007744 | to | HLP-090-000007744 |
| HLP-090-000007746 | to | HLP-090-000007746 |
| HLP-090-000007762 | to | HLP-090-000007762 |
| HLP-090-000007781 | to | HLP-090-000007781 |
| HLP-090-000007795 | to | HLP-090-000007795 |
| HLP-090-000007798 | to | HLP-090-000007815 |
| HLP-090-000007817 | to | HLP-090-000007820 |
| HLP-090-000007822 | to | HLP-090-000007823 |
| HLP-090-000007826 | to | HLP-090-000007826 |
| HLP-090-000007831 | to | HLP-090-000007831 |
| HLP-090-000007857 | to | HLP-090-000007858 |
| HLP-090-000007922 | to | HLP-090-000007922 |
| HLP-090-000007936 | to | HLP-090-000007938 |
| HLP-090-000007999 | to | HLP-090-000008002 |
| HLP-090-000008028 | to | HLP-090-000008028 |
| HLP-090-000008049 | to | HLP-090-000008049 |
| HLP-090-000008061 | to | HLP-090-000008062 |
| HLP-090-000008101 | to | HLP-090-000008103 |

| | | |
|---|---|---|
| HLP-090-000008110 | to | HLP-090-000008115 |
| HLP-090-000008123 | to | HLP-090-000008123 |
| HLP-090-000008131 | to | HLP-090-000008131 |
| HLP-090-000008167 | to | HLP-090-000008167 |
| HLP-090-000008169 | to | HLP-090-000008169 |
| HLP-090-000008174 | to | HLP-090-000008174 |
| HLP-090-000008222 | to | HLP-090-000008233 |
| HLP-090-000008241 | to | HLP-090-000008241 |
| HLP-090-000008243 | to | HLP-090-000008244 |
| HLP-090-000008248 | to | HLP-090-000008248 |
| HLP-090-000008261 | to | HLP-090-000008261 |
| HLP-090-000008275 | to | HLP-090-000008275 |
| HLP-090-000008277 | to | HLP-090-000008279 |
| HLP-090-000008294 | to | HLP-090-000008294 |
| HLP-090-000008311 | to | HLP-090-000008311 |
| HLP-090-000008319 | to | HLP-090-000008319 |
| HLP-090-000008324 | to | HLP-090-000008331 |
| HLP-090-000008335 | to | HLP-090-000008335 |
| HLP-090-000008344 | to | HLP-090-000008344 |
| HLP-090-000008357 | to | HLP-090-000008359 |
| HLP-090-000008362 | to | HLP-090-000008362 |
| HLP-090-000008382 | to | HLP-090-000008382 |
| HLP-090-000008423 | to | HLP-090-000008423 |
| HLP-090-000008426 | to | HLP-090-000008426 |
| HLP-090-000008449 | to | HLP-090-000008449 |
| HLP-090-000008469 | to | HLP-090-000008469 |
| HLP-090-000008473 | to | HLP-090-000008473 |
| HLP-090-000008484 | to | HLP-090-000008486 |
| HLP-090-000008488 | to | HLP-090-000008488 |
| HLP-090-000008493 | to | HLP-090-000008493 |
| HLP-090-000008498 | to | HLP-090-000008499 |
| HLP-090-000008503 | to | HLP-090-000008504 |
| HLP-090-000008516 | to | HLP-090-000008517 |
| HLP-090-000008529 | to | HLP-090-000008529 |
| HLP-090-000008541 | to | HLP-090-000008541 |
| HLP-090-000008545 | to | HLP-090-000008546 |
| HLP-090-000008559 | to | HLP-090-000008560 |
| HLP-090-000008566 | to | HLP-090-000008566 |
| HLP-090-000008590 | to | HLP-090-000008590 |
| HLP-090-000008598 | to | HLP-090-000008599 |
| HLP-090-000008609 | to | HLP-090-000008609 |
| HLP-090-000008621 | to | HLP-090-000008621 |
| HLP-090-000008649 | to | HLP-090-000008650 |
| HLP-090-000008652 | to | HLP-090-000008655 |

| | | |
|---|---|---|
| HLP-090-000008663 | to | HLP-090-000008663 |
| HLP-090-000008675 | to | HLP-090-000008676 |
| HLP-090-000008697 | to | HLP-090-000008698 |
| HLP-090-000008804 | to | HLP-090-000008804 |
| HLP-090-000008822 | to | HLP-090-000008822 |
| HLP-090-000008824 | to | HLP-090-000008839 |
| HLP-090-000008841 | to | HLP-090-000008849 |
| HLP-090-000008856 | to | HLP-090-000008857 |
| HLP-090-000008859 | to | HLP-090-000008860 |
| HLP-090-000008863 | to | HLP-090-000008863 |
| HLP-090-000008880 | to | HLP-090-000008882 |
| HLP-090-000008884 | to | HLP-090-000008888 |
| HLP-090-000008892 | to | HLP-090-000008892 |
| HLP-090-000008896 | to | HLP-090-000008897 |
| HLP-090-000008931 | to | HLP-090-000008931 |
| HLP-090-000008940 | to | HLP-090-000008942 |
| HLP-090-000008948 | to | HLP-090-000008966 |
| HLP-090-000008968 | to | HLP-090-000008970 |
| HLP-090-000008977 | to | HLP-090-000008977 |
| HLP-090-000008979 | to | HLP-090-000008979 |
| HLP-090-000008984 | to | HLP-090-000008984 |
| HLP-090-000008989 | to | HLP-090-000008989 |
| HLP-090-000009013 | to | HLP-090-000009013 |
| HLP-090-000009015 | to | HLP-090-000009018 |
| HLP-090-000009020 | to | HLP-090-000009024 |
| HLP-090-000009029 | to | HLP-090-000009032 |
| HLP-090-000009037 | to | HLP-090-000009037 |
| HLP-090-000009039 | to | HLP-090-000009041 |
| HLP-090-000009050 | to | HLP-090-000009050 |
| HLP-090-000009052 | to | HLP-090-000009079 |
| HLP-090-000009081 | to | HLP-090-000009102 |
| HLP-090-000009124 | to | HLP-090-000009125 |
| HLP-090-000009140 | to | HLP-090-000009142 |
| HLP-090-000009146 | to | HLP-090-000009147 |
| HLP-090-000009178 | to | HLP-090-000009178 |
| HLP-090-000009180 | to | HLP-090-000009181 |
| HLP-090-000009184 | to | HLP-090-000009185 |
| HLP-090-000009188 | to | HLP-090-000009190 |
| HLP-090-000009194 | to | HLP-090-000009195 |
| HLP-090-000009197 | to | HLP-090-000009197 |
| HLP-090-000009201 | to | HLP-090-000009201 |
| HLP-090-000009209 | to | HLP-090-000009209 |
| HLP-090-000009213 | to | HLP-090-000009215 |
| HLP-090-000009217 | to | HLP-090-000009225 |

| | | |
|---|---|---|
| HLP-090-000009232 | to | HLP-090-000009232 |
| HLP-090-000009234 | to | HLP-090-000009235 |
| HLP-090-000009245 | to | HLP-090-000009245 |
| HLP-090-000009256 | to | HLP-090-000009256 |
| HLP-090-000009260 | to | HLP-090-000009263 |
| HLP-090-000009265 | to | HLP-090-000009265 |
| HLP-090-000009269 | to | HLP-090-000009270 |
| HLP-090-000009272 | to | HLP-090-000009275 |
| HLP-090-000009284 | to | HLP-090-000009284 |
| HLP-090-000009294 | to | HLP-090-000009294 |
| HLP-090-000009297 | to | HLP-090-000009297 |
| HLP-090-000009300 | to | HLP-090-000009305 |
| HLP-090-000009322 | to | HLP-090-000009323 |
| HLP-090-000009327 | to | HLP-090-000009327 |
| HLP-090-000009388 | to | HLP-090-000009390 |
| HLP-090-000009395 | to | HLP-090-000009395 |
| HLP-090-000009408 | to | HLP-090-000009408 |
| HLP-090-000009416 | to | HLP-090-000009419 |
| HLP-090-000009425 | to | HLP-090-000009425 |
| HLP-090-000009434 | to | HLP-090-000009434 |
| HLP-090-000009448 | to | HLP-090-000009448 |
| HLP-090-000009451 | to | HLP-090-000009452 |
| HLP-090-000009462 | to | HLP-090-000009462 |
| HLP-090-000009464 | to | HLP-090-000009464 |
| HLP-090-000009488 | to | HLP-090-000009488 |
| HLP-090-000009516 | to | HLP-090-000009518 |
| HLP-090-000009524 | to | HLP-090-000009526 |
| HLP-090-000009603 | to | HLP-090-000009621 |
| HLP-090-000009645 | to | HLP-090-000009645 |
| HLP-090-000009678 | to | HLP-090-000009678 |
| HLP-090-000009690 | to | HLP-090-000009690 |
| HLP-090-000009716 | to | HLP-090-000009716 |
| HLP-090-000009724 | to | HLP-090-000009724 |
| HLP-090-000009730 | to | HLP-090-000009731 |
| HLP-090-000009773 | to | HLP-090-000009773 |
| HLP-090-000009792 | to | HLP-090-000009794 |
| HLP-090-000009796 | to | HLP-090-000009798 |
| HLP-090-000009803 | to | HLP-090-000009804 |
| HLP-090-000009826 | to | HLP-090-000009829 |
| HLP-090-000009834 | to | HLP-090-000009834 |
| HLP-090-000009849 | to | HLP-090-000009849 |
| HLP-090-000009856 | to | HLP-090-000009856 |
| HLP-090-000009858 | to | HLP-090-000009859 |
| HLP-090-000009876 | to | HLP-090-000009876 |

| | | |
|---|---|---|
| HLP-090-000009883 | to | HLP-090-000009886 |
| HLP-090-000009894 | to | HLP-090-000009895 |
| HLP-090-000009897 | to | HLP-090-000009898 |
| HLP-090-000009906 | to | HLP-090-000009909 |
| HLP-090-000009928 | to | HLP-090-000009928 |
| HLP-090-000009943 | to | HLP-090-000009943 |
| HLP-090-000009951 | to | HLP-090-000009953 |
| HLP-090-000009957 | to | HLP-090-000009960 |
| HLP-090-000009963 | to | HLP-090-000009964 |
| HLP-090-000009968 | to | HLP-090-000009970 |
| HLP-090-000010020 | to | HLP-090-000010020 |
| HLP-090-000010035 | to | HLP-090-000010035 |
| HLP-090-000010057 | to | HLP-090-000010058 |
| HLP-090-000010060 | to | HLP-090-000010060 |
| HLP-090-000010062 | to | HLP-090-000010063 |
| HLP-090-000010085 | to | HLP-090-000010089 |
| HLP-090-000010096 | to | HLP-090-000010096 |
| HLP-090-000010098 | to | HLP-090-000010100 |
| HLP-090-000010110 | to | HLP-090-000010112 |
| HLP-090-000010117 | to | HLP-090-000010117 |
| HLP-090-000010125 | to | HLP-090-000010125 |
| HLP-090-000010128 | to | HLP-090-000010130 |
| HLP-090-000010136 | to | HLP-090-000010137 |
| HLP-090-000010146 | to | HLP-090-000010146 |
| HLP-090-000010153 | to | HLP-090-000010153 |
| HLP-090-000010156 | to | HLP-090-000010157 |
| HLP-090-000010159 | to | HLP-090-000010159 |
| HLP-090-000010174 | to | HLP-090-000010180 |
| HLP-090-000010195 | to | HLP-090-000010198 |
| HLP-090-000010201 | to | HLP-090-000010202 |
| HLP-090-000010204 | to | HLP-090-000010205 |
| HLP-090-000010221 | to | HLP-090-000010221 |
| HLP-090-000010223 | to | HLP-090-000010223 |
| HLP-090-000010225 | to | HLP-090-000010225 |
| HLP-090-000010238 | to | HLP-090-000010241 |
| HLP-090-000010246 | to | HLP-090-000010246 |
| HLP-090-000010248 | to | HLP-090-000010250 |
| HLP-090-000010252 | to | HLP-090-000010254 |
| HLP-090-000010257 | to | HLP-090-000010258 |
| HLP-090-000010272 | to | HLP-090-000010273 |
| HLP-090-000010276 | to | HLP-090-000010276 |
| HLP-090-000010284 | to | HLP-090-000010284 |
| HLP-090-000010292 | to | HLP-090-000010292 |
| HLP-090-000010294 | to | HLP-090-000010295 |

| | | |
|---|---|---|
| HLP-090-000010299 | to | HLP-090-000010299 |
| HLP-090-000010307 | to | HLP-090-000010307 |
| HLP-090-000010357 | to | HLP-090-000010357 |
| HLP-090-000010365 | to | HLP-090-000010367 |
| HLP-090-000010373 | to | HLP-090-000010376 |
| HLP-090-000010383 | to | HLP-090-000010383 |
| HLP-090-000010393 | to | HLP-090-000010393 |
| HLP-090-000010404 | to | HLP-090-000010404 |
| HLP-090-000010406 | to | HLP-090-000010406 |
| HLP-090-000010411 | to | HLP-090-000010411 |
| HLP-090-000010418 | to | HLP-090-000010418 |
| HLP-090-000010420 | to | HLP-090-000010420 |
| HLP-090-000010422 | to | HLP-090-000010422 |
| HLP-090-000010425 | to | HLP-090-000010429 |
| HLP-090-000010431 | to | HLP-090-000010431 |
| HLP-090-000010441 | to | HLP-090-000010445 |
| HLP-090-000010452 | to | HLP-090-000010452 |
| HLP-090-000010462 | to | HLP-090-000010462 |
| HLP-090-000010476 | to | HLP-090-000010477 |
| HLP-090-000010479 | to | HLP-090-000010480 |
| HLP-090-000010482 | to | HLP-090-000010482 |
| HLP-090-000010486 | to | HLP-090-000010486 |
| HLP-090-000010496 | to | HLP-090-000010498 |
| HLP-090-000010500 | to | HLP-090-000010500 |
| HLP-090-000010502 | to | HLP-090-000010504 |
| HLP-090-000010535 | to | HLP-090-000010535 |
| HLP-090-000010557 | to | HLP-090-000010558 |
| HLP-090-000010567 | to | HLP-090-000010568 |
| HLP-090-000010574 | to | HLP-090-000010577 |
| HLP-090-000010581 | to | HLP-090-000010583 |
| HLP-090-000010588 | to | HLP-090-000010588 |
| HLP-090-000010590 | to | HLP-090-000010590 |
| HLP-090-000010601 | to | HLP-090-000010601 |
| HLP-090-000010612 | to | HLP-090-000010612 |
| HLP-090-000010629 | to | HLP-090-000010631 |
| HLP-090-000010649 | to | HLP-090-000010649 |
| HLP-090-000010651 | to | HLP-090-000010659 |
| HLP-090-000010672 | to | HLP-090-000010679 |
| HLP-090-000010688 | to | HLP-090-000010688 |
| HLP-090-000010721 | to | HLP-090-000010722 |
| HLP-090-000010731 | to | HLP-090-000010733 |
| HLP-090-000010748 | to | HLP-090-000010749 |
| HLP-090-000010751 | to | HLP-090-000010754 |
| HLP-090-000010757 | to | HLP-090-000010757 |

| | | |
|---|---|---|
| HLP-090-000010759 | to | HLP-090-000010759 |
| HLP-090-000010770 | to | HLP-090-000010772 |
| HLP-090-000010798 | to | HLP-090-000010798 |
| HLP-090-000010804 | to | HLP-090-000010805 |
| HLP-090-000010815 | to | HLP-090-000010819 |
| HLP-090-000010825 | to | HLP-090-000010825 |
| HLP-090-000010830 | to | HLP-090-000010834 |
| HLP-090-000010836 | to | HLP-090-000010836 |
| HLP-090-000010838 | to | HLP-090-000010838 |
| HLP-090-000010840 | to | HLP-090-000010840 |
| HLP-090-000010850 | to | HLP-090-000010860 |
| HLP-090-000010864 | to | HLP-090-000010866 |
| HLP-090-000010893 | to | HLP-090-000010893 |
| HLP-090-000010904 | to | HLP-090-000010905 |
| HLP-090-000010909 | to | HLP-090-000010911 |
| HLP-090-000010914 | to | HLP-090-000010916 |
| HLP-090-000010922 | to | HLP-090-000010925 |
| HLP-090-000010927 | to | HLP-090-000010927 |
| HLP-090-000010933 | to | HLP-090-000010935 |
| HLP-090-000010937 | to | HLP-090-000010938 |
| HLP-090-000010949 | to | HLP-090-000010949 |
| HLP-090-000010954 | to | HLP-090-000010957 |
| HLP-090-000010960 | to | HLP-090-000010960 |
| HLP-090-000010962 | to | HLP-090-000010964 |
| HLP-090-000010966 | to | HLP-090-000010966 |
| HLP-090-000010970 | to | HLP-090-000010970 |
| HLP-090-000010975 | to | HLP-090-000010977 |
| HLP-090-000010983 | to | HLP-090-000010984 |
| HLP-090-000011004 | to | HLP-090-000011009 |
| HLP-090-000011043 | to | HLP-090-000011044 |
| HLP-090-000011061 | to | HLP-090-000011061 |
| HLP-090-000011081 | to | HLP-090-000011081 |
| HLP-090-000011085 | to | HLP-090-000011085 |
| HLP-090-000011111 | to | HLP-090-000011111 |
| HLP-090-000011114 | to | HLP-090-000011116 |
| HLP-090-000011127 | to | HLP-090-000011129 |
| HLP-090-000011246 | to | HLP-090-000011246 |
| HLP-090-000011258 | to | HLP-090-000011260 |
| HLP-090-000011264 | to | HLP-090-000011264 |
| HLP-090-000011266 | to | HLP-090-000011266 |
| HLP-090-000011275 | to | HLP-090-000011275 |
| HLP-090-000011277 | to | HLP-090-000011279 |
| HLP-090-000011287 | to | HLP-090-000011287 |
| HLP-090-000011291 | to | HLP-090-000011292 |

| | | |
|---|---|---|
| HLP-090-000011328 | to | HLP-090-000011328 |
| HLP-090-000011336 | to | HLP-090-000011336 |
| HLP-090-000011339 | to | HLP-090-000011340 |
| HLP-090-000011345 | to | HLP-090-000011345 |
| HLP-090-000011347 | to | HLP-090-000011350 |
| HLP-090-000011355 | to | HLP-090-000011355 |
| HLP-090-000011362 | to | HLP-090-000011362 |
| HLP-091-000000034 | to | HLP-091-000000034 |
| HLP-091-000000044 | to | HLP-091-000000044 |
| HLP-091-000000152 | to | HLP-091-000000152 |
| HLP-091-000000160 | to | HLP-091-000000161 |
| HLP-091-000000210 | to | HLP-091-000000210 |
| HLP-091-000000216 | to | HLP-091-000000216 |
| HLP-091-000000222 | to | HLP-091-000000222 |
| HLP-091-000000348 | to | HLP-091-000000348 |
| HLP-091-000000409 | to | HLP-091-000000409 |
| HLP-091-000000436 | to | HLP-091-000000437 |
| HLP-091-000000712 | to | HLP-091-000000714 |
| HLP-091-000000739 | to | HLP-091-000000739 |
| HLP-091-000000743 | to | HLP-091-000000745 |
| HLP-091-000001307 | to | HLP-091-000001307 |
| HLP-091-000001309 | to | HLP-091-000001309 |
| HLP-091-000001312 | to | HLP-091-000001312 |
| HLP-091-000001314 | to | HLP-091-000001314 |
| HLP-091-000001319 | to | HLP-091-000001322 |
| HLP-091-000001385 | to | HLP-091-000001386 |
| HLP-091-000001388 | to | HLP-091-000001389 |
| HLP-091-000001392 | to | HLP-091-000001392 |
| HLP-091-000001394 | to | HLP-091-000001394 |
| HLP-091-000001471 | to | HLP-091-000001471 |
| HLP-091-000001525 | to | HLP-091-000001527 |
| HLP-091-000001662 | to | HLP-091-000001663 |
| HLP-091-000001670 | to | HLP-091-000001671 |
| HLP-091-000001704 | to | HLP-091-000001705 |
| HLP-091-000001716 | to | HLP-091-000001719 |
| HLP-091-000001733 | to | HLP-091-000001736 |
| HLP-091-000001851 | to | HLP-091-000001851 |
| HLP-091-000001855 | to | HLP-091-000001855 |
| HLP-091-000001857 | to | HLP-091-000001857 |
| HLP-091-000001862 | to | HLP-091-000001862 |
| HLP-091-000001873 | to | HLP-091-000001873 |
| HLP-091-000001935 | to | HLP-091-000001935 |
| HLP-091-000001951 | to | HLP-091-000001951 |
| HLP-091-000002060 | to | HLP-091-000002060 |

| HLP-091-000002066 | to | HLP-091-000002066 |
| HLP-091-000002090 | to | HLP-091-000002092 |
| HLP-091-000002100 | to | HLP-091-000002101 |
| HLP-091-000002117 | to | HLP-091-000002118 |
| HLP-091-000002120 | to | HLP-091-000002120 |
| HLP-091-000002128 | to | HLP-091-000002134 |
| HLP-091-000002136 | to | HLP-091-000002137 |
| HLP-091-000002140 | to | HLP-091-000002147 |
| HLP-091-000002151 | to | HLP-091-000002151 |
| HLP-091-000002153 | to | HLP-091-000002153 |
| HLP-091-000002155 | to | HLP-091-000002155 |
| HLP-091-000002159 | to | HLP-091-000002159 |
| HLP-091-000002185 | to | HLP-091-000002185 |
| HLP-091-000002188 | to | HLP-091-000002188 |
| HLP-091-000002190 | to | HLP-091-000002191 |
| HLP-091-000002193 | to | HLP-091-000002193 |
| HLP-091-000002200 | to | HLP-091-000002208 |
| HLP-091-000002259 | to | HLP-091-000002259 |
| HLP-091-000002277 | to | HLP-091-000002278 |
| HLP-091-000002282 | to | HLP-091-000002282 |
| HLP-091-000002296 | to | HLP-091-000002296 |
| HLP-091-000002298 | to | HLP-091-000002298 |
| HLP-091-000002305 | to | HLP-091-000002305 |
| HLP-091-000002320 | to | HLP-091-000002320 |
| HLP-091-000002348 | to | HLP-091-000002348 |
| HLP-091-000002352 | to | HLP-091-000002352 |
| HLP-091-000002363 | to | HLP-091-000002364 |
| HLP-091-000002368 | to | HLP-091-000002368 |
| HLP-091-000002371 | to | HLP-091-000002373 |
| HLP-091-000002379 | to | HLP-091-000002381 |
| HLP-091-000002385 | to | HLP-091-000002395 |
| HLP-091-000002398 | to | HLP-091-000002406 |
| HLP-091-000002408 | to | HLP-091-000002408 |
| HLP-091-000002477 | to | HLP-091-000002477 |
| HLP-091-000002481 | to | HLP-091-000002481 |
| HLP-091-000002484 | to | HLP-091-000002484 |
| HLP-091-000002501 | to | HLP-091-000002501 |
| HLP-091-000002509 | to | HLP-091-000002510 |
| HLP-091-000002524 | to | HLP-091-000002524 |
| HLP-091-000002530 | to | HLP-091-000002532 |
| HLP-091-000002536 | to | HLP-091-000002536 |
| HLP-091-000002588 | to | HLP-091-000002590 |
| HLP-091-000002597 | to | HLP-091-000002597 |
| HLP-091-000002600 | to | HLP-091-000002603 |

| | | |
|---|---|---|
| HLP-091-000002605 | to | HLP-091-000002605 |
| HLP-091-000002607 | to | HLP-091-000002607 |
| HLP-091-000002613 | to | HLP-091-000002613 |
| HLP-091-000002616 | to | HLP-091-000002617 |
| HLP-091-000002699 | to | HLP-091-000002701 |
| HLP-091-000002703 | to | HLP-091-000002703 |
| HLP-091-000002705 | to | HLP-091-000002706 |
| HLP-091-000002710 | to | HLP-091-000002717 |
| HLP-091-000002723 | to | HLP-091-000002723 |
| HLP-091-000002740 | to | HLP-091-000002740 |
| HLP-091-000002743 | to | HLP-091-000002743 |
| HLP-091-000002750 | to | HLP-091-000002750 |
| HLP-091-000002769 | to | HLP-091-000002769 |
| HLP-091-000002778 | to | HLP-091-000002778 |
| HLP-091-000002784 | to | HLP-091-000002784 |
| HLP-091-000002794 | to | HLP-091-000002794 |
| HLP-091-000002810 | to | HLP-091-000002810 |
| HLP-091-000002812 | to | HLP-091-000002812 |
| HLP-091-000002826 | to | HLP-091-000002826 |
| HLP-091-000002829 | to | HLP-091-000002829 |
| HLP-091-000002833 | to | HLP-091-000002833 |
| HLP-091-000002838 | to | HLP-091-000002838 |
| HLP-091-000002840 | to | HLP-091-000002841 |
| HLP-091-000002892 | to | HLP-091-000002894 |
| HLP-091-000002910 | to | HLP-091-000002911 |
| HLP-091-000002915 | to | HLP-091-000002915 |
| HLP-091-000002920 | to | HLP-091-000002920 |
| HLP-091-000002934 | to | HLP-091-000002934 |
| HLP-091-000002947 | to | HLP-091-000002949 |
| HLP-091-000002958 | to | HLP-091-000002958 |
| HLP-091-000002961 | to | HLP-091-000002961 |
| HLP-091-000002963 | to | HLP-091-000002963 |
| HLP-091-000002971 | to | HLP-091-000002971 |
| HLP-091-000002974 | to | HLP-091-000002974 |
| HLP-091-000002984 | to | HLP-091-000002984 |
| HLP-091-000002990 | to | HLP-091-000002990 |
| HLP-091-000002995 | to | HLP-091-000002995 |
| HLP-091-000003000 | to | HLP-091-000003000 |
| HLP-091-000003034 | to | HLP-091-000003034 |
| HLP-091-000003042 | to | HLP-091-000003043 |
| HLP-091-000003048 | to | HLP-091-000003048 |
| HLP-091-000003053 | to | HLP-091-000003053 |
| HLP-091-000003056 | to | HLP-091-000003056 |
| HLP-091-000003058 | to | HLP-091-000003058 |

| | | |
|---|---|---|
| HLP-091-000003060 | to | HLP-091-000003060 |
| HLP-091-000003062 | to | HLP-091-000003062 |
| HLP-091-000003064 | to | HLP-091-000003064 |
| HLP-091-000003070 | to | HLP-091-000003070 |
| HLP-091-000003072 | to | HLP-091-000003072 |
| HLP-091-000003074 | to | HLP-091-000003074 |
| HLP-091-000003085 | to | HLP-091-000003085 |
| HLP-091-000003092 | to | HLP-091-000003092 |
| HLP-091-000003094 | to | HLP-091-000003094 |
| HLP-091-000003096 | to | HLP-091-000003097 |
| HLP-091-000003100 | to | HLP-091-000003100 |
| HLP-091-000003106 | to | HLP-091-000003107 |
| HLP-091-000003109 | to | HLP-091-000003109 |
| HLP-091-000003112 | to | HLP-091-000003114 |
| HLP-091-000003126 | to | HLP-091-000003126 |
| HLP-091-000003130 | to | HLP-091-000003130 |
| HLP-091-000003132 | to | HLP-091-000003134 |
| HLP-091-000003153 | to | HLP-091-000003153 |
| HLP-091-000003162 | to | HLP-091-000003162 |
| HLP-091-000003172 | to | HLP-091-000003172 |
| HLP-091-000003232 | to | HLP-091-000003232 |
| HLP-091-000003259 | to | HLP-091-000003260 |
| HLP-091-000003269 | to | HLP-091-000003271 |
| HLP-091-000003276 | to | HLP-091-000003276 |
| HLP-091-000003278 | to | HLP-091-000003282 |
| HLP-091-000003285 | to | HLP-091-000003288 |
| HLP-091-000003293 | to | HLP-091-000003293 |
| HLP-091-000003297 | to | HLP-091-000003300 |
| HLP-091-000003302 | to | HLP-091-000003302 |
| HLP-091-000003304 | to | HLP-091-000003305 |
| HLP-091-000003310 | to | HLP-091-000003310 |
| HLP-091-000003313 | to | HLP-091-000003313 |
| HLP-091-000003329 | to | HLP-091-000003330 |
| HLP-091-000003335 | to | HLP-091-000003336 |
| HLP-091-000003339 | to | HLP-091-000003341 |
| HLP-091-000003599 | to | HLP-091-000003599 |
| HLP-091-000003612 | to | HLP-091-000003612 |
| HLP-091-000003636 | to | HLP-091-000003636 |
| HLP-091-000003644 | to | HLP-091-000003647 |
| HLP-091-000003660 | to | HLP-091-000003661 |
| HLP-091-000003663 | to | HLP-091-000003670 |
| HLP-091-000003711 | to | HLP-091-000003711 |
| HLP-091-000003715 | to | HLP-091-000003723 |
| HLP-091-000003730 | to | HLP-091-000003738 |

| | | |
|---|---|---|
| HLP-091-000003741 | to | HLP-091-000003762 |
| HLP-091-000003775 | to | HLP-091-000003778 |
| HLP-091-000003798 | to | HLP-091-000003800 |
| HLP-091-000003805 | to | HLP-091-000003806 |
| HLP-091-000003810 | to | HLP-091-000003818 |
| HLP-091-000003821 | to | HLP-091-000003825 |
| HLP-091-000003843 | to | HLP-091-000003844 |
| HLP-091-000003854 | to | HLP-091-000003856 |
| HLP-091-000003870 | to | HLP-091-000003870 |
| HLP-091-000003941 | to | HLP-091-000003943 |
| HLP-091-000004026 | to | HLP-091-000004026 |
| HLP-091-000004041 | to | HLP-091-000004041 |
| HLP-091-000004047 | to | HLP-091-000004048 |
| HLP-091-000004065 | to | HLP-091-000004065 |
| HLP-091-000004076 | to | HLP-091-000004080 |
| HLP-091-000004082 | to | HLP-091-000004082 |
| HLP-091-000004102 | to | HLP-091-000004104 |
| HLP-091-000004107 | to | HLP-091-000004107 |
| HLP-091-000004126 | to | HLP-091-000004135 |
| HLP-091-000004148 | to | HLP-091-000004148 |
| HLP-091-000004167 | to | HLP-091-000004167 |
| HLP-091-000004172 | to | HLP-091-000004172 |
| HLP-091-000004181 | to | HLP-091-000004189 |
| HLP-091-000004191 | to | HLP-091-000004191 |
| HLP-091-000004196 | to | HLP-091-000004199 |
| HLP-091-000004225 | to | HLP-091-000004225 |
| HLP-091-000004238 | to | HLP-091-000004238 |
| HLP-091-000004242 | to | HLP-091-000004242 |
| HLP-091-000004255 | to | HLP-091-000004255 |
| HLP-091-000004257 | to | HLP-091-000004257 |
| HLP-091-000004274 | to | HLP-091-000004274 |
| HLP-091-000004294 | to | HLP-091-000004296 |
| HLP-091-000004305 | to | HLP-091-000004305 |
| HLP-091-000004344 | to | HLP-091-000004344 |
| HLP-091-000004346 | to | HLP-091-000004346 |
| HLP-091-000004349 | to | HLP-091-000004349 |
| HLP-091-000004355 | to | HLP-091-000004364 |
| HLP-091-000004370 | to | HLP-091-000004371 |
| HLP-091-000004374 | to | HLP-091-000004375 |
| HLP-091-000004380 | to | HLP-091-000004380 |
| HLP-091-000004386 | to | HLP-091-000004386 |
| HLP-091-000004392 | to | HLP-091-000004396 |
| HLP-091-000004403 | to | HLP-091-000004414 |
| HLP-091-000004419 | to | HLP-091-000004428 |

| | | |
|---|---|---|
| HLP-091-000004436 | to | HLP-091-000004441 |
| HLP-091-000004461 | to | HLP-091-000004461 |
| HLP-091-000004499 | to | HLP-091-000004499 |
| HLP-091-000004515 | to | HLP-091-000004516 |
| HLP-091-000004519 | to | HLP-091-000004520 |
| HLP-091-000004541 | to | HLP-091-000004543 |
| HLP-091-000004558 | to | HLP-091-000004558 |
| HLP-091-000004562 | to | HLP-091-000004563 |
| HLP-091-000004568 | to | HLP-091-000004572 |
| HLP-091-000004579 | to | HLP-091-000004580 |
| HLP-091-000004592 | to | HLP-091-000004594 |
| HLP-091-000004596 | to | HLP-091-000004598 |
| HLP-091-000004601 | to | HLP-091-000004613 |
| HLP-091-000004615 | to | HLP-091-000004617 |
| HLP-091-000004619 | to | HLP-091-000004619 |
| HLP-091-000004625 | to | HLP-091-000004625 |
| HLP-091-000004642 | to | HLP-091-000004644 |
| HLP-091-000004700 | to | HLP-091-000004702 |
| HLP-091-000004765 | to | HLP-091-000004765 |
| HLP-091-000004792 | to | HLP-091-000004792 |
| HLP-091-000004801 | to | HLP-091-000004801 |
| HLP-091-000004807 | to | HLP-091-000004807 |
| HLP-091-000004831 | to | HLP-091-000004839 |
| HLP-091-000004845 | to | HLP-091-000004853 |
| HLP-091-000004858 | to | HLP-091-000004871 |
| HLP-091-000004881 | to | HLP-091-000004885 |
| HLP-091-000004888 | to | HLP-091-000004888 |
| HLP-091-000004890 | to | HLP-091-000004890 |
| HLP-091-000004895 | to | HLP-091-000004896 |
| HLP-091-000004901 | to | HLP-091-000004903 |
| HLP-091-000004911 | to | HLP-091-000004912 |
| HLP-091-000004930 | to | HLP-091-000004931 |
| HLP-091-000004946 | to | HLP-091-000004948 |
| HLP-091-000004951 | to | HLP-091-000004954 |
| HLP-091-000004961 | to | HLP-091-000004962 |
| HLP-091-000004975 | to | HLP-091-000004975 |
| HLP-091-000004979 | to | HLP-091-000004979 |
| HLP-091-000004986 | to | HLP-091-000004994 |
| HLP-091-000004996 | to | HLP-091-000004997 |
| HLP-091-000005000 | to | HLP-091-000005000 |
| HLP-091-000005004 | to | HLP-091-000005012 |
| HLP-091-000005021 | to | HLP-091-000005029 |
| HLP-091-000005033 | to | HLP-091-000005038 |
| HLP-091-000005045 | to | HLP-091-000005050 |

| | | |
|---|---|---|
| HLP-091-000005056 | to | HLP-091-000005058 |
| HLP-091-000005060 | to | HLP-091-000005064 |
| HLP-091-000005067 | to | HLP-091-000005069 |
| HLP-091-000005081 | to | HLP-091-000005081 |
| HLP-091-000005083 | to | HLP-091-000005088 |
| HLP-091-000005093 | to | HLP-091-000005093 |
| HLP-091-000005099 | to | HLP-091-000005099 |
| HLP-091-000005101 | to | HLP-091-000005102 |
| HLP-091-000005104 | to | HLP-091-000005107 |
| HLP-091-000005111 | to | HLP-091-000005112 |
| HLP-091-000005114 | to | HLP-091-000005114 |
| HLP-091-000005116 | to | HLP-091-000005116 |
| HLP-091-000005118 | to | HLP-091-000005118 |
| HLP-091-000005127 | to | HLP-091-000005128 |
| HLP-091-000005145 | to | HLP-091-000005148 |
| HLP-091-000005204 | to | HLP-091-000005206 |
| HLP-091-000005234 | to | HLP-091-000005236 |
| HLP-091-000005245 | to | HLP-091-000005247 |
| HLP-091-000005255 | to | HLP-091-000005256 |
| HLP-091-000005262 | to | HLP-091-000005263 |
| HLP-091-000005272 | to | HLP-091-000005272 |
| HLP-091-000005276 | to | HLP-091-000005276 |
| HLP-091-000005289 | to | HLP-091-000005289 |
| HLP-091-000005296 | to | HLP-091-000005297 |
| HLP-091-000005306 | to | HLP-091-000005306 |
| HLP-091-000005310 | to | HLP-091-000005310 |
| HLP-091-000005313 | to | HLP-091-000005313 |
| HLP-091-000005318 | to | HLP-091-000005318 |
| HLP-091-000005321 | to | HLP-091-000005321 |
| HLP-091-000005341 | to | HLP-091-000005342 |
| HLP-091-000005349 | to | HLP-091-000005368 |
| HLP-091-000005381 | to | HLP-091-000005381 |
| HLP-091-000005389 | to | HLP-091-000005389 |
| HLP-091-000005395 | to | HLP-091-000005395 |
| HLP-091-000005399 | to | HLP-091-000005399 |
| HLP-091-000005401 | to | HLP-091-000005401 |
| HLP-091-000005410 | to | HLP-091-000005410 |
| HLP-091-000005422 | to | HLP-091-000005422 |
| HLP-091-000005446 | to | HLP-091-000005448 |
| HLP-091-000005487 | to | HLP-091-000005488 |
| HLP-091-000005505 | to | HLP-091-000005526 |
| HLP-091-000005536 | to | HLP-091-000005536 |
| HLP-091-000005551 | to | HLP-091-000005551 |
| HLP-091-000005556 | to | HLP-091-000005575 |

| | | |
|---|---|---|
| HLP-091-000005578 | to | HLP-091-000005582 |
| HLP-091-000005588 | to | HLP-091-000005592 |
| HLP-091-000005611 | to | HLP-091-000005616 |
| HLP-091-000005618 | to | HLP-091-000005618 |
| HLP-091-000005656 | to | HLP-091-000005657 |
| HLP-091-000005663 | to | HLP-091-000005663 |
| HLP-091-000005665 | to | HLP-091-000005665 |
| HLP-091-000005677 | to | HLP-091-000005678 |
| HLP-091-000005700 | to | HLP-091-000005700 |
| HLP-091-000005704 | to | HLP-091-000005704 |
| HLP-091-000005706 | to | HLP-091-000005706 |
| HLP-091-000005716 | to | HLP-091-000005717 |
| HLP-091-000005724 | to | HLP-091-000005724 |
| HLP-091-000005752 | to | HLP-091-000005753 |
| HLP-091-000005757 | to | HLP-091-000005758 |
| HLP-091-000005762 | to | HLP-091-000005762 |
| HLP-091-000005764 | to | HLP-091-000005764 |
| HLP-092-000000005 | to | HLP-092-000000005 |
| HLP-092-000000013 | to | HLP-092-000000013 |
| HLP-092-000000027 | to | HLP-092-000000027 |
| HLP-092-000000039 | to | HLP-092-000000039 |
| HLP-092-000000041 | to | HLP-092-000000042 |
| HLP-092-000000057 | to | HLP-092-000000057 |
| HLP-092-000000068 | to | HLP-092-000000069 |
| HLP-092-000000118 | to | HLP-092-000000118 |
| HLP-092-000000157 | to | HLP-092-000000161 |
| HLP-092-000000172 | to | HLP-092-000000172 |
| HLP-092-000000177 | to | HLP-092-000000177 |
| HLP-092-000000213 | to | HLP-092-000000213 |
| HLP-092-000000402 | to | HLP-092-000000404 |
| HLP-092-000000406 | to | HLP-092-000000406 |
| HLP-092-000000414 | to | HLP-092-000000414 |
| HLP-092-000000417 | to | HLP-092-000000417 |
| HLP-092-000000423 | to | HLP-092-000000424 |
| HLP-092-000000426 | to | HLP-092-000000426 |
| HLP-092-000000454 | to | HLP-092-000000454 |
| HLP-092-000000461 | to | HLP-092-000000461 |
| HLP-092-000000470 | to | HLP-092-000000470 |
| HLP-092-000000481 | to | HLP-092-000000482 |
| HLP-092-000000506 | to | HLP-092-000000506 |
| HLP-092-000000516 | to | HLP-092-000000516 |
| HLP-092-000000523 | to | HLP-092-000000526 |
| HLP-092-000000534 | to | HLP-092-000000535 |
| HLP-092-000000537 | to | HLP-092-000000537 |

| | | |
|---|---|---|
| HLP-092-000000541 | to | HLP-092-000000542 |
| HLP-092-000000545 | to | HLP-092-000000546 |
| HLP-092-000000548 | to | HLP-092-000000548 |
| HLP-092-000000552 | to | HLP-092-000000552 |
| HLP-092-000000556 | to | HLP-092-000000557 |
| HLP-092-000000562 | to | HLP-092-000000563 |
| HLP-092-000000582 | to | HLP-092-000000582 |
| HLP-092-000000594 | to | HLP-092-000000595 |
| HLP-092-000000599 | to | HLP-092-000000599 |
| HLP-092-000000601 | to | HLP-092-000000602 |
| HLP-092-000000610 | to | HLP-092-000000613 |
| HLP-092-000000621 | to | HLP-092-000000621 |
| HLP-092-000000647 | to | HLP-092-000000647 |
| HLP-092-000000649 | to | HLP-092-000000649 |
| HLP-092-000000671 | to | HLP-092-000000671 |
| HLP-092-000000676 | to | HLP-092-000000678 |
| HLP-092-000000695 | to | HLP-092-000000695 |
| HLP-092-000000715 | to | HLP-092-000000715 |
| HLP-092-000000725 | to | HLP-092-000000725 |
| HLP-092-000000728 | to | HLP-092-000000729 |
| HLP-092-000000736 | to | HLP-092-000000736 |
| HLP-092-000000738 | to | HLP-092-000000738 |
| HLP-092-000000757 | to | HLP-092-000000757 |
| HLP-092-000000759 | to | HLP-092-000000759 |
| HLP-092-000000785 | to | HLP-092-000000786 |
| HLP-092-000000790 | to | HLP-092-000000792 |
| HLP-092-000000794 | to | HLP-092-000000794 |
| HLP-092-000000797 | to | HLP-092-000000799 |
| HLP-092-000000806 | to | HLP-092-000000806 |
| HLP-092-000000818 | to | HLP-092-000000826 |
| HLP-092-000000828 | to | HLP-092-000000830 |
| HLP-092-000000833 | to | HLP-092-000000833 |
| HLP-181-000000027 | to | HLP-181-000000027 |
| HLP-181-000000046 | to | HLP-181-000000049 |
| HLP-181-000000076 | to | HLP-181-000000078 |
| HLP-181-000000080 | to | HLP-181-000000080 |
| HLP-181-000000087 | to | HLP-181-000000087 |
| HLP-181-000000090 | to | HLP-181-000000090 |
| HLP-181-000000141 | to | HLP-181-000000141 |
| HLP-181-000000143 | to | HLP-181-000000143 |
| HLP-181-000000146 | to | HLP-181-000000148 |
| HLP-181-000000161 | to | HLP-181-000000161 |
| HLP-181-000000167 | to | HLP-181-000000167 |
| HLP-181-000000173 | to | HLP-181-000000173 |

| | | |
|---|---|---|
| HLP-181-000000177 | to | HLP-181-000000177 |
| HLP-181-000000180 | to | HLP-181-000000180 |
| HLP-181-000000195 | to | HLP-181-000000195 |
| HLP-181-000000208 | to | HLP-181-000000208 |
| HLP-181-000000223 | to | HLP-181-000000223 |
| HLP-181-000000251 | to | HLP-181-000000251 |
| HLP-181-000000259 | to | HLP-181-000000259 |
| HLP-181-000000263 | to | HLP-181-000000263 |
| HLP-181-000000282 | to | HLP-181-000000282 |
| HLP-181-000000288 | to | HLP-181-000000288 |
| HLP-181-000000301 | to | HLP-181-000000301 |
| HLP-181-000000304 | to | HLP-181-000000304 |
| HLP-181-000000328 | to | HLP-181-000000329 |
| HLP-181-000000356 | to | HLP-181-000000356 |
| HLP-181-000000364 | to | HLP-181-000000364 |
| HLP-181-000000367 | to | HLP-181-000000367 |
| HLP-181-000000372 | to | HLP-181-000000372 |
| HLP-181-000000375 | to | HLP-181-000000375 |
| HLP-181-000000399 | to | HLP-181-000000399 |
| HLP-181-000000403 | to | HLP-181-000000403 |
| HLP-181-000000426 | to | HLP-181-000000426 |
| HLP-181-000000428 | to | HLP-181-000000428 |
| HLP-181-000000439 | to | HLP-181-000000439 |
| HLP-181-000000447 | to | HLP-181-000000447 |
| HLP-181-000000452 | to | HLP-181-000000452 |
| HLP-181-000000458 | to | HLP-181-000000458 |
| HLP-181-000000460 | to | HLP-181-000000460 |
| HLP-181-000000464 | to | HLP-181-000000464 |
| HLP-181-000000466 | to | HLP-181-000000466 |
| HLP-181-000000483 | to | HLP-181-000000483 |
| HLP-181-000000491 | to | HLP-181-000000491 |
| HLP-181-000000493 | to | HLP-181-000000493 |
| HLP-181-000000511 | to | HLP-181-000000511 |
| HLP-181-000000531 | to | HLP-181-000000531 |
| HLP-181-000000534 | to | HLP-181-000000534 |
| HLP-181-000000536 | to | HLP-181-000000536 |
| HLP-181-000000552 | to | HLP-181-000000553 |
| HLP-181-000000559 | to | HLP-181-000000559 |
| HLP-181-000000585 | to | HLP-181-000000585 |
| HLP-181-000000592 | to | HLP-181-000000592 |
| HLP-181-000000703 | to | HLP-181-000000704 |
| HLP-181-000000707 | to | HLP-181-000000707 |
| HLP-181-000000709 | to | HLP-181-000000709 |
| HLP-181-000000715 | to | HLP-181-000000715 |

| | | |
|---|---|---|
| HLP-181-000000725 | to | HLP-181-000000725 |
| HLP-181-000000744 | to | HLP-181-000000744 |
| HLP-181-000000747 | to | HLP-181-000000747 |
| HLP-181-000000754 | to | HLP-181-000000754 |
| HLP-181-000000775 | to | HLP-181-000000775 |
| HLP-181-000000777 | to | HLP-181-000000777 |
| HLP-181-000000794 | to | HLP-181-000000794 |
| HLP-181-000000803 | to | HLP-181-000000803 |
| HLP-181-000000806 | to | HLP-181-000000806 |
| HLP-181-000000867 | to | HLP-181-000000867 |
| HLP-181-000000871 | to | HLP-181-000000871 |
| HLP-181-000000880 | to | HLP-181-000000881 |
| HLP-181-000000913 | to | HLP-181-000000914 |
| HLP-181-000000917 | to | HLP-181-000000918 |
| HLP-181-000000927 | to | HLP-181-000000927 |
| HLP-181-000000945 | to | HLP-181-000000945 |
| HLP-181-000000972 | to | HLP-181-000000972 |
| HLP-181-000000977 | to | HLP-181-000000977 |
| HLP-181-000001035 | to | HLP-181-000001035 |
| HLP-181-000001037 | to | HLP-181-000001037 |
| HLP-181-000001047 | to | HLP-181-000001049 |
| HLP-181-000001051 | to | HLP-181-000001051 |
| HLP-181-000001062 | to | HLP-181-000001062 |
| HLP-181-000001070 | to | HLP-181-000001070 |
| HLP-181-000001073 | to | HLP-181-000001073 |
| HLP-181-000001090 | to | HLP-181-000001090 |
| HLP-181-000001099 | to | HLP-181-000001100 |
| HLP-181-000001122 | to | HLP-181-000001122 |
| HLP-181-000001126 | to | HLP-181-000001126 |
| HLP-181-000001133 | to | HLP-181-000001133 |
| HLP-181-000001141 | to | HLP-181-000001141 |
| HLP-181-000001143 | to | HLP-181-000001143 |
| HLP-181-000001147 | to | HLP-181-000001148 |
| HLP-181-000001155 | to | HLP-181-000001155 |
| HLP-181-000001161 | to | HLP-181-000001161 |
| HLP-181-000001183 | to | HLP-181-000001183 |
| HLP-181-000001193 | to | HLP-181-000001194 |
| HLP-181-000001203 | to | HLP-181-000001203 |
| HLP-181-000001206 | to | HLP-181-000001208 |
| HLP-181-000001241 | to | HLP-181-000001241 |
| HLP-181-000001245 | to | HLP-181-000001245 |
| HLP-181-000001250 | to | HLP-181-000001250 |
| HLP-181-000001284 | to | HLP-181-000001284 |
| HLP-181-000001287 | to | HLP-181-000001287 |

| | | |
|---|---|---|
| HLP-181-000001306 | to | HLP-181-000001306 |
| HLP-181-000001323 | to | HLP-181-000001323 |
| HLP-181-000001325 | to | HLP-181-000001325 |
| HLP-181-000001341 | to | HLP-181-000001341 |
| HLP-181-000001363 | to | HLP-181-000001363 |
| HLP-181-000001370 | to | HLP-181-000001371 |
| HLP-181-000001373 | to | HLP-181-000001373 |
| HLP-181-000001377 | to | HLP-181-000001378 |
| HLP-181-000001404 | to | HLP-181-000001404 |
| HLP-181-000001426 | to | HLP-181-000001426 |
| HLP-181-000001430 | to | HLP-181-000001430 |
| HLP-181-000001438 | to | HLP-181-000001438 |
| HLP-181-000001441 | to | HLP-181-000001441 |
| HLP-181-000001450 | to | HLP-181-000001450 |
| HLP-181-000001474 | to | HLP-181-000001474 |
| HLP-181-000001479 | to | HLP-181-000001479 |
| HLP-181-000001483 | to | HLP-181-000001483 |
| HLP-181-000001490 | to | HLP-181-000001490 |
| HLP-181-000001493 | to | HLP-181-000001493 |
| HLP-181-000001498 | to | HLP-181-000001499 |
| HLP-181-000001516 | to | HLP-181-000001517 |
| HLP-181-000001526 | to | HLP-181-000001526 |
| HLP-181-000001539 | to | HLP-181-000001539 |
| HLP-181-000001541 | to | HLP-181-000001541 |
| HLP-181-000001546 | to | HLP-181-000001546 |
| HLP-181-000001556 | to | HLP-181-000001556 |
| HLP-181-000001587 | to | HLP-181-000001587 |
| HLP-181-000001593 | to | HLP-181-000001594 |
| HLP-181-000001596 | to | HLP-181-000001596 |
| HLP-181-000001600 | to | HLP-181-000001600 |
| HLP-181-000001610 | to | HLP-181-000001610 |
| HLP-181-000001612 | to | HLP-181-000001612 |
| HLP-181-000001614 | to | HLP-181-000001615 |
| HLP-181-000001623 | to | HLP-181-000001623 |
| HLP-181-000001630 | to | HLP-181-000001630 |
| HLP-181-000001637 | to | HLP-181-000001638 |
| HLP-181-000001641 | to | HLP-181-000001641 |
| HLP-181-000001659 | to | HLP-181-000001659 |
| HLP-181-000001682 | to | HLP-181-000001682 |
| HLP-181-000001684 | to | HLP-181-000001684 |
| HLP-181-000001691 | to | HLP-181-000001693 |
| HLP-181-000001697 | to | HLP-181-000001698 |
| HLP-181-000001703 | to | HLP-181-000001703 |
| HLP-181-000001714 | to | HLP-181-000001714 |

| | | |
|---|---|---|
| HLP-181-000001741 | to | HLP-181-000001741 |
| HLP-181-000001743 | to | HLP-181-000001743 |
| HLP-181-000001758 | to | HLP-181-000001759 |
| HLP-181-000001783 | to | HLP-181-000001784 |
| HLP-181-000001787 | to | HLP-181-000001787 |
| HLP-181-000001790 | to | HLP-181-000001790 |
| HLP-181-000001794 | to | HLP-181-000001794 |
| HLP-181-000001801 | to | HLP-181-000001801 |
| HLP-181-000001804 | to | HLP-181-000001805 |
| HLP-181-000001807 | to | HLP-181-000001807 |
| HLP-181-000001818 | to | HLP-181-000001819 |
| HLP-181-000001821 | to | HLP-181-000001822 |
| HLP-181-000001845 | to | HLP-181-000001846 |
| HLP-181-000001855 | to | HLP-181-000001855 |
| HLP-181-000001864 | to | HLP-181-000001864 |
| HLP-181-000001875 | to | HLP-181-000001875 |
| HLP-181-000001877 | to | HLP-181-000001877 |
| HLP-181-000001888 | to | HLP-181-000001889 |
| HLP-181-000001892 | to | HLP-181-000001896 |
| HLP-181-000001898 | to | HLP-181-000001898 |
| HLP-181-000001903 | to | HLP-181-000001904 |
| HLP-181-000001912 | to | HLP-181-000001912 |
| HLP-181-000001914 | to | HLP-181-000001915 |
| HLP-181-000001920 | to | HLP-181-000001923 |
| HLP-181-000001925 | to | HLP-181-000001926 |
| HLP-181-000001928 | to | HLP-181-000001928 |
| HLP-181-000001932 | to | HLP-181-000001932 |
| HLP-181-000001947 | to | HLP-181-000001947 |
| HLP-181-000001952 | to | HLP-181-000001953 |
| HLP-181-000001970 | to | HLP-181-000001971 |
| HLP-181-000001973 | to | HLP-181-000001973 |
| HLP-181-000001975 | to | HLP-181-000001976 |
| HLP-181-000001979 | to | HLP-181-000001982 |
| HLP-181-000001988 | to | HLP-181-000001989 |
| HLP-181-000001994 | to | HLP-181-000001994 |
| HLP-181-000001996 | to | HLP-181-000001996 |
| HLP-181-000002022 | to | HLP-181-000002022 |
| HLP-181-000002024 | to | HLP-181-000002024 |
| HLP-181-000002036 | to | HLP-181-000002036 |
| HLP-181-000002054 | to | HLP-181-000002054 |
| HLP-181-000002058 | to | HLP-181-000002058 |
| HLP-181-000002066 | to | HLP-181-000002068 |
| HLP-181-000002070 | to | HLP-181-000002074 |
| HLP-181-000002093 | to | HLP-181-000002095 |

| | | |
|---|---|---|
| HLP-181-000002097 | to | HLP-181-000002097 |
| HLP-181-000002101 | to | HLP-181-000002101 |
| HLP-181-000002108 | to | HLP-181-000002110 |
| HLP-181-000002112 | to | HLP-181-000002112 |
| HLP-181-000002115 | to | HLP-181-000002115 |
| HLP-181-000002117 | to | HLP-181-000002117 |
| HLP-181-000002121 | to | HLP-181-000002121 |
| HLP-181-000002127 | to | HLP-181-000002127 |
| HLP-181-000002130 | to | HLP-181-000002130 |
| HLP-181-000002133 | to | HLP-181-000002134 |
| HLP-181-000002136 | to | HLP-181-000002136 |
| HLP-181-000002144 | to | HLP-181-000002146 |
| HLP-181-000002170 | to | HLP-181-000002170 |
| HLP-181-000002180 | to | HLP-181-000002180 |
| HLP-181-000002184 | to | HLP-181-000002185 |
| HLP-181-000002187 | to | HLP-181-000002188 |
| HLP-181-000002190 | to | HLP-181-000002191 |
| HLP-181-000002193 | to | HLP-181-000002193 |
| HLP-181-000002204 | to | HLP-181-000002204 |
| HLP-181-000002209 | to | HLP-181-000002209 |
| HLP-181-000002217 | to | HLP-181-000002218 |
| HLP-181-000002236 | to | HLP-181-000002236 |
| HLP-181-000002243 | to | HLP-181-000002244 |
| HLP-181-000002254 | to | HLP-181-000002254 |
| HLP-181-000002269 | to | HLP-181-000002269 |
| HLP-181-000002275 | to | HLP-181-000002275 |
| HLP-181-000002285 | to | HLP-181-000002285 |
| HLP-181-000002291 | to | HLP-181-000002291 |
| HLP-181-000002296 | to | HLP-181-000002298 |
| HLP-181-000002301 | to | HLP-181-000002301 |
| HLP-181-000002307 | to | HLP-181-000002307 |
| HLP-181-000002326 | to | HLP-181-000002326 |
| HLP-181-000002377 | to | HLP-181-000002377 |
| HLP-181-000002389 | to | HLP-181-000002389 |
| HLP-181-000002392 | to | HLP-181-000002392 |
| HLP-181-000002394 | to | HLP-181-000002394 |
| HLP-181-000002403 | to | HLP-181-000002404 |
| HLP-181-000002421 | to | HLP-181-000002421 |
| HLP-181-000002438 | to | HLP-181-000002438 |
| HLP-181-000002444 | to | HLP-181-000002444 |
| HLP-181-000002448 | to | HLP-181-000002453 |
| HLP-181-000002458 | to | HLP-181-000002459 |
| HLP-181-000002461 | to | HLP-181-000002461 |
| HLP-181-000002463 | to | HLP-181-000002463 |

| | | |
|---|---|---|
| HLP-181-000002465 | to | HLP-181-000002467 |
| HLP-181-000002474 | to | HLP-181-000002474 |
| HLP-181-000002476 | to | HLP-181-000002476 |
| HLP-181-000002489 | to | HLP-181-000002489 |
| HLP-181-000002496 | to | HLP-181-000002496 |
| HLP-181-000002505 | to | HLP-181-000002505 |
| HLP-181-000002546 | to | HLP-181-000002548 |
| HLP-181-000002553 | to | HLP-181-000002554 |
| HLP-181-000002560 | to | HLP-181-000002560 |
| HLP-181-000002588 | to | HLP-181-000002592 |
| HLP-181-000002617 | to | HLP-181-000002617 |
| HLP-181-000002628 | to | HLP-181-000002628 |
| HLP-181-000002650 | to | HLP-181-000002650 |
| HLP-181-000002666 | to | HLP-181-000002666 |
| HLP-181-000002696 | to | HLP-181-000002696 |
| HLP-181-000002699 | to | HLP-181-000002700 |
| HLP-181-000002731 | to | HLP-181-000002732 |
| HLP-181-000002737 | to | HLP-181-000002738 |
| HLP-181-000002746 | to | HLP-181-000002746 |
| HLP-181-000002752 | to | HLP-181-000002752 |
| HLP-181-000002754 | to | HLP-181-000002754 |
| HLP-181-000002760 | to | HLP-181-000002761 |
| HLP-181-000002781 | to | HLP-181-000002781 |
| HLP-181-000002818 | to | HLP-181-000002827 |
| HLP-181-000002833 | to | HLP-181-000002843 |
| HLP-181-000002846 | to | HLP-181-000002862 |
| HLP-181-000002876 | to | HLP-181-000002876 |
| HLP-181-000002880 | to | HLP-181-000002887 |
| HLP-181-000002889 | to | HLP-181-000002889 |
| HLP-181-000002891 | to | HLP-181-000002891 |
| HLP-181-000002893 | to | HLP-181-000002900 |
| HLP-181-000002912 | to | HLP-181-000002914 |
| HLP-181-000002916 | to | HLP-181-000002916 |
| HLP-181-000002936 | to | HLP-181-000002936 |
| HLP-181-000002949 | to | HLP-181-000002949 |
| HLP-181-000002957 | to | HLP-181-000002957 |
| HLP-181-000002959 | to | HLP-181-000002960 |
| HLP-181-000002963 | to | HLP-181-000002964 |
| HLP-181-000002970 | to | HLP-181-000002972 |
| HLP-181-000002980 | to | HLP-181-000002983 |
| HLP-181-000003019 | to | HLP-181-000003019 |
| HLP-181-000003031 | to | HLP-181-000003035 |
| HLP-181-000003045 | to | HLP-181-000003045 |
| HLP-181-000003048 | to | HLP-181-000003051 |

| | | |
|---|---|---|
| HLP-181-000003056 | to | HLP-181-000003057 |
| HLP-181-000003073 | to | HLP-181-000003073 |
| HLP-181-000003084 | to | HLP-181-000003087 |
| HLP-181-000003090 | to | HLP-181-000003090 |
| HLP-181-000003100 | to | HLP-181-000003102 |
| HLP-181-000003104 | to | HLP-181-000003105 |
| HLP-181-000003131 | to | HLP-181-000003131 |
| HLP-181-000003150 | to | HLP-181-000003150 |
| HLP-181-000003152 | to | HLP-181-000003152 |
| HLP-181-000003155 | to | HLP-181-000003155 |
| HLP-181-000003161 | to | HLP-181-000003163 |
| HLP-181-000003165 | to | HLP-181-000003173 |
| HLP-181-000003179 | to | HLP-181-000003179 |
| HLP-181-000003186 | to | HLP-181-000003200 |
| HLP-181-000003215 | to | HLP-181-000003215 |
| HLP-181-000003232 | to | HLP-181-000003232 |
| HLP-181-000003238 | to | HLP-181-000003241 |
| HLP-181-000003251 | to | HLP-181-000003251 |
| HLP-181-000003257 | to | HLP-181-000003257 |
| HLP-181-000003262 | to | HLP-181-000003264 |
| HLP-181-000003266 | to | HLP-181-000003266 |
| HLP-181-000003278 | to | HLP-181-000003278 |
| HLP-181-000003285 | to | HLP-181-000003285 |
| HLP-181-000003293 | to | HLP-181-000003293 |
| HLP-181-000003297 | to | HLP-181-000003298 |
| HLP-181-000003302 | to | HLP-181-000003302 |
| HLP-181-000003304 | to | HLP-181-000003304 |
| HLP-181-000003324 | to | HLP-181-000003325 |
| HLP-181-000003338 | to | HLP-181-000003341 |
| HLP-181-000003345 | to | HLP-181-000003348 |
| HLP-181-000003353 | to | HLP-181-000003353 |
| HLP-181-000003356 | to | HLP-181-000003356 |
| HLP-181-000003359 | to | HLP-181-000003359 |
| HLP-181-000003361 | to | HLP-181-000003388 |
| HLP-181-000003391 | to | HLP-181-000003392 |
| HLP-181-000003395 | to | HLP-181-000003396 |
| HLP-181-000003400 | to | HLP-181-000003400 |
| HLP-181-000003404 | to | HLP-181-000003404 |
| HLP-181-000003410 | to | HLP-181-000003410 |
| HLP-181-000003413 | to | HLP-181-000003425 |
| HLP-181-000003428 | to | HLP-181-000003429 |
| HLP-181-000003434 | to | HLP-181-000003434 |
| HLP-181-000003439 | to | HLP-181-000003447 |
| HLP-181-000003449 | to | HLP-181-000003449 |

| | | |
|---|---|---|
| HLP-181-000003459 | to | HLP-181-000003460 |
| HLP-181-000003484 | to | HLP-181-000003484 |
| HLP-181-000003486 | to | HLP-181-000003486 |
| HLP-181-000003491 | to | HLP-181-000003519 |
| HLP-181-000003532 | to | HLP-181-000003540 |
| HLP-181-000003549 | to | HLP-181-000003554 |
| HLP-181-000003570 | to | HLP-181-000003570 |
| HLP-181-000003611 | to | HLP-181-000003611 |
| HLP-181-000003613 | to | HLP-181-000003613 |
| HLP-181-000003620 | to | HLP-181-000003621 |
| HLP-181-000003632 | to | HLP-181-000003634 |
| HLP-181-000003668 | to | HLP-181-000003673 |
| HLP-181-000003682 | to | HLP-181-000003683 |
| HLP-181-000003686 | to | HLP-181-000003687 |
| HLP-181-000003692 | to | HLP-181-000003692 |
| HLP-181-000003695 | to | HLP-181-000003695 |
| HLP-181-000003701 | to | HLP-181-000003701 |
| HLP-181-000003716 | to | HLP-181-000003716 |
| HLP-181-000003718 | to | HLP-181-000003718 |
| HLP-181-000003755 | to | HLP-181-000003755 |
| HLP-181-000003761 | to | HLP-181-000003762 |
| HLP-181-000003771 | to | HLP-181-000003773 |
| HLP-181-000003776 | to | HLP-181-000003776 |
| HLP-181-000003786 | to | HLP-181-000003786 |
| HLP-181-000003799 | to | HLP-181-000003799 |
| HLP-181-000003825 | to | HLP-181-000003825 |
| HLP-181-000003835 | to | HLP-181-000003835 |
| HLP-181-000003853 | to | HLP-181-000003857 |
| HLP-181-000003859 | to | HLP-181-000003859 |
| HLP-181-000003881 | to | HLP-181-000003881 |
| HLP-181-000003900 | to | HLP-181-000003901 |
| HLP-181-000003923 | to | HLP-181-000003923 |
| HLP-181-000003931 | to | HLP-181-000003932 |
| HLP-181-000003940 | to | HLP-181-000003940 |
| HLP-181-000003945 | to | HLP-181-000003945 |
| HLP-181-000003954 | to | HLP-181-000003954 |
| HLP-181-000003966 | to | HLP-181-000003966 |
| HLP-181-000003978 | to | HLP-181-000003980 |
| HLP-181-000003983 | to | HLP-181-000003984 |
| HLP-181-000003987 | to | HLP-181-000003987 |
| HLP-181-000003991 | to | HLP-181-000003992 |
| HLP-181-000003995 | to | HLP-181-000003996 |
| HLP-181-000004004 | to | HLP-181-000004004 |
| HLP-181-000004015 | to | HLP-181-000004015 |

| | | |
|---|---|---|
| HLP-181-000004019 | to | HLP-181-000004019 |
| HLP-181-000004054 | to | HLP-181-000004060 |
| HLP-181-000004069 | to | HLP-181-000004069 |
| HLP-181-000004072 | to | HLP-181-000004072 |
| HLP-181-000004095 | to | HLP-181-000004095 |
| HLP-181-000004102 | to | HLP-181-000004102 |
| HLP-181-000004112 | to | HLP-181-000004112 |
| HLP-181-000004116 | to | HLP-181-000004116 |
| HLP-181-000004121 | to | HLP-181-000004122 |
| HLP-181-000004134 | to | HLP-181-000004134 |
| HLP-181-000004140 | to | HLP-181-000004140 |
| HLP-181-000004149 | to | HLP-181-000004151 |
| HLP-181-000004153 | to | HLP-181-000004153 |
| HLP-181-000004155 | to | HLP-181-000004155 |
| HLP-181-000004160 | to | HLP-181-000004161 |
| HLP-181-000004178 | to | HLP-181-000004178 |
| HLP-181-000004181 | to | HLP-181-000004181 |
| HLP-181-000004196 | to | HLP-181-000004196 |
| HLP-181-000004198 | to | HLP-181-000004198 |
| HLP-181-000004203 | to | HLP-181-000004203 |
| HLP-181-000004216 | to | HLP-181-000004216 |
| HLP-181-000004224 | to | HLP-181-000004224 |
| HLP-181-000004295 | to | HLP-181-000004295 |
| HLP-181-000004309 | to | HLP-181-000004315 |
| HLP-181-000004325 | to | HLP-181-000004325 |
| HLP-181-000004344 | to | HLP-181-000004345 |
| HLP-181-000004378 | to | HLP-181-000004380 |
| HLP-181-000004402 | to | HLP-181-000004402 |
| HLP-181-000004405 | to | HLP-181-000004417 |
| HLP-181-000004437 | to | HLP-181-000004443 |
| HLP-181-000004462 | to | HLP-181-000004463 |
| HLP-181-000004466 | to | HLP-181-000004466 |
| HLP-181-000004480 | to | HLP-181-000004483 |
| HLP-181-000004519 | to | HLP-181-000004519 |
| HLP-181-000004531 | to | HLP-181-000004531 |
| HLP-181-000004533 | to | HLP-181-000004536 |
| HLP-181-000004539 | to | HLP-181-000004539 |
| HLP-181-000004544 | to | HLP-181-000004544 |
| HLP-181-000004549 | to | HLP-181-000004549 |
| HLP-181-000004556 | to | HLP-181-000004556 |
| ILP-001-000000022 | to | ILP-001-000000022 |
| ILP-001-000000032 | to | ILP-001-000000032 |
| ILP-001-000000045 | to | ILP-001-000000045 |
| ILP-001-000000051 | to | ILP-001-000000051 |

| | | |
|---|---|---|
| ILP-001-000000059 | to | ILP-001-000000059 |
| ILP-001-000000061 | to | ILP-001-000000061 |
| ILP-001-000000097 | to | ILP-001-000000097 |
| ILP-001-000000107 | to | ILP-001-000000107 |
| ILP-001-000000123 | to | ILP-001-000000123 |
| ILP-001-000000128 | to | ILP-001-000000128 |
| ILP-001-000000133 | to | ILP-001-000000133 |
| ILP-001-000000135 | to | ILP-001-000000135 |
| ILP-001-000000140 | to | ILP-001-000000140 |
| ILP-001-000000153 | to | ILP-001-000000153 |
| ILP-001-000000161 | to | ILP-001-000000161 |
| ILP-001-000000164 | to | ILP-001-000000164 |
| ILP-001-000000166 | to | ILP-001-000000166 |
| ILP-001-000000180 | to | ILP-001-000000180 |
| ILP-001-000000184 | to | ILP-001-000000184 |
| ILP-001-000000186 | to | ILP-001-000000186 |
| ILP-001-000000188 | to | ILP-001-000000188 |
| ILP-001-000000192 | to | ILP-001-000000192 |
| ILP-001-000000198 | to | ILP-001-000000198 |
| ILP-001-000000203 | to | ILP-001-000000204 |
| ILP-001-000000207 | to | ILP-001-000000207 |
| ILP-001-000000212 | to | ILP-001-000000212 |
| ILP-001-000000217 | to | ILP-001-000000217 |
| ILP-001-000000227 | to | ILP-001-000000227 |
| ILP-001-000000233 | to | ILP-001-000000233 |
| ILP-001-000000241 | to | ILP-001-000000242 |
| ILP-001-000000248 | to | ILP-001-000000248 |
| ILP-001-000000250 | to | ILP-001-000000250 |
| ILP-001-000000255 | to | ILP-001-000000255 |
| ILP-001-000000265 | to | ILP-001-000000266 |
| ILP-001-000000275 | to | ILP-001-000000275 |
| ILP-001-000000282 | to | ILP-001-000000282 |
| ILP-001-000000286 | to | ILP-001-000000286 |
| ILP-001-000000315 | to | ILP-001-000000315 |
| ILP-001-000000330 | to | ILP-001-000000330 |
| ILP-001-000000334 | to | ILP-001-000000334 |
| ILP-001-000000342 | to | ILP-001-000000342 |
| ILP-001-000000345 | to | ILP-001-000000345 |
| ILP-001-000000361 | to | ILP-001-000000361 |
| ILP-001-000000368 | to | ILP-001-000000368 |
| ILP-001-000000375 | to | ILP-001-000000376 |
| ILP-001-000000378 | to | ILP-001-000000378 |
| ILP-001-000000382 | to | ILP-001-000000382 |
| ILP-001-000000385 | to | ILP-001-000000385 |

| | | |
|---|---|---|
| ILP-001-000000390 | to | ILP-001-000000390 |
| ILP-001-000000415 | to | ILP-001-000000415 |
| ILP-001-000000419 | to | ILP-001-000000424 |
| ILP-001-000000426 | to | ILP-001-000000432 |
| ILP-001-000000454 | to | ILP-001-000000460 |
| ILP-001-000000478 | to | ILP-001-000000479 |
| ILP-001-000000481 | to | ILP-001-000000482 |
| ILP-001-000000485 | to | ILP-001-000000487 |
| ILP-001-000000503 | to | ILP-001-000000503 |
| ILP-001-000000511 | to | ILP-001-000000512 |
| ILP-001-000000557 | to | ILP-001-000000558 |
| ILP-001-000000562 | to | ILP-001-000000563 |
| ILP-001-000000567 | to | ILP-001-000000568 |
| ILP-001-000000585 | to | ILP-001-000000585 |
| ILP-001-000000608 | to | ILP-001-000000608 |
| ILP-001-000000612 | to | ILP-001-000000613 |
| ILP-001-000000676 | to | ILP-001-000000676 |
| ILP-001-000000744 | to | ILP-001-000000746 |
| ILP-001-000000757 | to | ILP-001-000000757 |
| ILP-001-000000759 | to | ILP-001-000000762 |
| ILP-001-000000769 | to | ILP-001-000000771 |
| ILP-001-000000777 | to | ILP-001-000000777 |
| ILP-001-000000790 | to | ILP-001-000000790 |
| ILP-001-000000822 | to | ILP-001-000000822 |
| ILP-001-000000872 | to | ILP-001-000000887 |
| ILP-001-000000898 | to | ILP-001-000000898 |
| ILP-001-000000902 | to | ILP-001-000000902 |
| ILP-001-000000912 | to | ILP-001-000000912 |
| ILP-001-000001068 | to | ILP-001-000001068 |
| ILP-001-000001089 | to | ILP-001-000001090 |
| ILP-001-000001093 | to | ILP-001-000001107 |
| ILP-001-000001114 | to | ILP-001-000001125 |
| ILP-001-000001127 | to | ILP-001-000001127 |
| ILP-001-000001130 | to | ILP-001-000001130 |
| ILP-001-000001158 | to | ILP-001-000001159 |
| ILP-001-000001217 | to | ILP-001-000001217 |
| ILP-001-000001253 | to | ILP-001-000001255 |
| ILP-001-000001334 | to | ILP-001-000001334 |
| ILP-001-000001338 | to | ILP-001-000001338 |
| ILP-001-000001356 | to | ILP-001-000001356 |
| ILP-001-000001360 | to | ILP-001-000001368 |
| ILP-001-000001383 | to | ILP-001-000001383 |
| ILP-001-000001387 | to | ILP-001-000001402 |
| MLP-001-000000004 | to | MLP-001-000000004 |

| MLP-001-000000040 | to | MLP-001-000000040 |
|---|---|---|
| MLP-001-000000043 | to | MLP-001-000000043 |
| MLP-001-000000047 | to | MLP-001-000000047 |
| MLP-001-000000053 | to | MLP-001-000000053 |
| MLP-001-000000092 | to | MLP-001-000000092 |
| MLP-001-000000119 | to | MLP-001-000000119 |
| MLP-001-000000123 | to | MLP-001-000000123 |
| MLP-001-000000128 | to | MLP-001-000000128 |
| MLP-001-000000138 | to | MLP-001-000000138 |
| MLP-001-000000142 | to | MLP-001-000000143 |
| MLP-001-000000146 | to | MLP-001-000000146 |
| MLP-001-000000151 | to | MLP-001-000000151 |
| MLP-001-000000173 | to | MLP-001-000000173 |
| MLP-001-000000195 | to | MLP-001-000000195 |
| MLP-001-000000220 | to | MLP-001-000000220 |
| MLP-001-000000230 | to | MLP-001-000000230 |
| MLP-001-000000236 | to | MLP-001-000000236 |
| MLP-001-000000248 | to | MLP-001-000000248 |
| MLP-001-000000267 | to | MLP-001-000000267 |
| MLP-001-000000294 | to | MLP-001-000000294 |
| MLP-001-000000308 | to | MLP-001-000000308 |
| MLP-001-000000343 | to | MLP-001-000000343 |
| MLP-001-000000364 | to | MLP-001-000000365 |
| MLP-001-000000367 | to | MLP-001-000000367 |
| MLP-001-000000383 | to | MLP-001-000000383 |
| MLP-001-000000386 | to | MLP-001-000000387 |
| MLP-001-000000392 | to | MLP-001-000000392 |
| MLP-001-000000396 | to | MLP-001-000000396 |
| MLP-001-000000405 | to | MLP-001-000000405 |
| MLP-001-000000419 | to | MLP-001-000000419 |
| MLP-001-000000428 | to | MLP-001-000000428 |
| MLP-001-000000454 | to | MLP-001-000000454 |
| MLP-001-000000461 | to | MLP-001-000000461 |
| MLP-001-000000475 | to | MLP-001-000000475 |
| MLP-001-000000487 | to | MLP-001-000000487 |
| MLP-001-000000529 | to | MLP-001-000000529 |
| MLP-001-000000532 | to | MLP-001-000000532 |
| MLP-001-000000540 | to | MLP-001-000000540 |
| MLP-001-000000549 | to | MLP-001-000000549 |
| MLP-001-000000551 | to | MLP-001-000000551 |
| MLP-001-000000572 | to | MLP-001-000000572 |
| MLP-001-000000575 | to | MLP-001-000000575 |
| MLP-001-000000584 | to | MLP-001-000000584 |
| MLP-001-000000589 | to | MLP-001-000000589 |

| | | |
|---|---|---|
| MLP-001-000000597 | to | MLP-001-000000597 |
| MLP-001-000000605 | to | MLP-001-000000606 |
| MLP-001-000000619 | to | MLP-001-000000619 |
| MLP-001-000000622 | to | MLP-001-000000622 |
| MLP-001-000000628 | to | MLP-001-000000628 |
| MLP-001-000000650 | to | MLP-001-000000650 |
| MLP-001-000000659 | to | MLP-001-000000660 |
| MLP-001-000000666 | to | MLP-001-000000666 |
| MLP-001-000000694 | to | MLP-001-000000694 |
| MLP-001-000000699 | to | MLP-001-000000699 |
| MLP-001-000000706 | to | MLP-001-000000706 |
| MLP-001-000000726 | to | MLP-001-000000727 |
| MLP-001-000000729 | to | MLP-001-000000729 |
| MLP-001-000000736 | to | MLP-001-000000742 |
| MLP-001-000000744 | to | MLP-001-000000744 |
| MLP-001-000000762 | to | MLP-001-000000762 |
| MLP-001-000000767 | to | MLP-001-000000767 |
| MLP-001-000000789 | to | MLP-001-000000790 |
| MLP-001-000000805 | to | MLP-001-000000809 |
| MLP-001-000000816 | to | MLP-001-000000816 |
| MLP-001-000000819 | to | MLP-001-000000819 |
| MLP-001-000000823 | to | MLP-001-000000823 |
| MLP-001-000000877 | to | MLP-001-000000877 |
| MLP-001-000000918 | to | MLP-001-000000919 |
| MLP-001-000000929 | to | MLP-001-000000929 |
| MLP-001-000000933 | to | MLP-001-000000933 |
| MLP-001-000000936 | to | MLP-001-000000936 |
| MLP-001-000000942 | to | MLP-001-000000942 |
| MLP-001-000000945 | to | MLP-001-000000945 |
| MLP-001-000000953 | to | MLP-001-000000953 |
| MLP-001-000000994 | to | MLP-001-000000994 |
| MLP-001-000001011 | to | MLP-001-000001011 |
| MLP-001-000001018 | to | MLP-001-000001018 |
| MLP-001-000001020 | to | MLP-001-000001020 |
| MLP-001-000001028 | to | MLP-001-000001028 |
| MLP-001-000001030 | to | MLP-001-000001030 |
| MLP-001-000001043 | to | MLP-001-000001043 |
| MLP-001-000001049 | to | MLP-001-000001049 |
| MLP-001-000001053 | to | MLP-001-000001057 |
| MLP-001-000001069 | to | MLP-001-000001069 |
| MLP-001-000001080 | to | MLP-001-000001080 |
| MLP-001-000001086 | to | MLP-001-000001086 |
| MLP-001-000001106 | to | MLP-001-000001106 |
| MLP-001-000001109 | to | MLP-001-000001109 |

| | | |
|---|---|---|
| MLP-001-000001115 | to | MLP-001-000001115 |
| MLP-001-000001120 | to | MLP-001-000001120 |
| MLP-001-000001151 | to | MLP-001-000001151 |
| MLP-001-000001157 | to | MLP-001-000001157 |
| MLP-001-000001160 | to | MLP-001-000001160 |
| MLP-001-000001162 | to | MLP-001-000001162 |
| MLP-001-000001182 | to | MLP-001-000001182 |
| MLP-001-000001191 | to | MLP-001-000001191 |
| MLP-001-000001195 | to | MLP-001-000001195 |
| MLP-001-000001199 | to | MLP-001-000001199 |
| MLP-001-000001203 | to | MLP-001-000001204 |
| MLP-001-000001209 | to | MLP-001-000001209 |
| MLP-001-000001216 | to | MLP-001-000001217 |
| MLP-001-000001221 | to | MLP-001-000001221 |
| MLP-001-000001225 | to | MLP-001-000001226 |
| MLP-001-000001229 | to | MLP-001-000001229 |
| MLP-001-000001237 | to | MLP-001-000001237 |
| MLP-001-000001258 | to | MLP-001-000001258 |
| MLP-001-000001277 | to | MLP-001-000001277 |
| MLP-001-000001281 | to | MLP-001-000001289 |
| MLP-001-000001291 | to | MLP-001-000001291 |
| MLP-001-000001293 | to | MLP-001-000001293 |
| MLP-001-000001298 | to | MLP-001-000001298 |
| MLP-001-000001301 | to | MLP-001-000001301 |
| MLP-001-000001304 | to | MLP-001-000001307 |
| MLP-001-000001313 | to | MLP-001-000001313 |
| MLP-001-000001324 | to | MLP-001-000001324 |
| MLP-001-000001326 | to | MLP-001-000001326 |
| MLP-001-000001337 | to | MLP-001-000001337 |
| MLP-001-000001343 | to | MLP-001-000001350 |
| MLP-001-000001374 | to | MLP-001-000001374 |
| MLP-001-000001376 | to | MLP-001-000001376 |
| MLP-001-000001389 | to | MLP-001-000001389 |
| MLP-001-000001399 | to | MLP-001-000001399 |
| MLP-001-000001413 | to | MLP-001-000001413 |
| MLP-001-000001426 | to | MLP-001-000001426 |
| MLP-001-000001428 | to | MLP-001-000001428 |
| MLP-001-000001444 | to | MLP-001-000001444 |
| MLP-001-000001448 | to | MLP-001-000001448 |
| MLP-001-000001452 | to | MLP-001-000001452 |
| MLP-001-000001456 | to | MLP-001-000001456 |
| MLP-001-000001459 | to | MLP-001-000001459 |
| MLP-001-000001461 | to | MLP-001-000001461 |
| MLP-001-000001478 | to | MLP-001-000001478 |

| | | |
|---|---|---|
| MLP-001-000001486 | to | MLP-001-000001486 |
| MLP-001-000001494 | to | MLP-001-000001495 |
| MLP-001-000001502 | to | MLP-001-000001503 |
| MLP-001-000001509 | to | MLP-001-000001509 |
| MLP-001-000001525 | to | MLP-001-000001525 |
| MLP-001-000001530 | to | MLP-001-000001530 |
| MLP-001-000001532 | to | MLP-001-000001532 |
| MLP-001-000001543 | to | MLP-001-000001543 |
| MLP-001-000001549 | to | MLP-001-000001549 |
| MLP-001-000001567 | to | MLP-001-000001567 |
| MLP-001-000001569 | to | MLP-001-000001569 |
| MLP-001-000001574 | to | MLP-001-000001574 |
| MLP-001-000001596 | to | MLP-001-000001596 |
| MLP-001-000001637 | to | MLP-001-000001637 |
| MLP-001-000001643 | to | MLP-001-000001643 |
| MLP-001-000001674 | to | MLP-001-000001674 |
| MLP-001-000001679 | to | MLP-001-000001679 |
| MLP-001-000001686 | to | MLP-001-000001686 |
| MLP-001-000001711 | to | MLP-001-000001711 |
| MLP-001-000001719 | to | MLP-001-000001719 |
| MLP-001-000001722 | to | MLP-001-000001722 |
| MLP-001-000001726 | to | MLP-001-000001726 |
| MLP-001-000001728 | to | MLP-001-000001728 |
| MLP-001-000001730 | to | MLP-001-000001730 |
| MLP-001-000001732 | to | MLP-001-000001733 |
| MLP-001-000001735 | to | MLP-001-000001735 |
| MLP-001-000001738 | to | MLP-001-000001738 |
| MLP-001-000001754 | to | MLP-001-000001754 |
| MLP-001-000001795 | to | MLP-001-000001795 |
| MLP-001-000001814 | to | MLP-001-000001814 |
| MLP-001-000001825 | to | MLP-001-000001826 |
| MLP-001-000001841 | to | MLP-001-000001841 |
| MLP-001-000001858 | to | MLP-001-000001858 |
| MLP-001-000001861 | to | MLP-001-000001862 |
| MLP-001-000001872 | to | MLP-001-000001874 |
| MLP-001-000001876 | to | MLP-001-000001877 |
| MLP-001-000001879 | to | MLP-001-000001881 |
| MLP-001-000001883 | to | MLP-001-000001884 |
| MLP-001-000001891 | to | MLP-001-000001892 |
| MLP-001-000001901 | to | MLP-001-000001901 |
| MLP-001-000001917 | to | MLP-001-000001917 |
| MLP-001-000001922 | to | MLP-001-000001923 |
| MLP-001-000001927 | to | MLP-001-000001927 |
| MLP-001-000001936 | to | MLP-001-000001936 |

| | | |
|---|---|---|
| MLP-001-000001938 | to | MLP-001-000001938 |
| MLP-001-000001945 | to | MLP-001-000001945 |
| MLP-001-000001955 | to | MLP-001-000001955 |
| MLP-001-000001958 | to | MLP-001-000001958 |
| MLP-001-000001961 | to | MLP-001-000001962 |
| MLP-001-000001970 | to | MLP-001-000001970 |
| MLP-001-000002008 | to | MLP-001-000002009 |
| MLP-001-000002011 | to | MLP-001-000002011 |
| MLP-001-000002014 | to | MLP-001-000002014 |
| MLP-001-000002017 | to | MLP-001-000002017 |
| MLP-001-000002046 | to | MLP-001-000002050 |
| MLP-001-000002053 | to | MLP-001-000002053 |
| MLP-001-000002057 | to | MLP-001-000002057 |
| MLP-001-000002068 | to | MLP-001-000002073 |
| MLP-001-000002084 | to | MLP-001-000002084 |
| MLP-001-000002088 | to | MLP-001-000002089 |
| MLP-001-000002093 | to | MLP-001-000002093 |
| MLP-001-000002095 | to | MLP-001-000002100 |
| MLP-001-000002103 | to | MLP-001-000002104 |
| MLP-001-000002107 | to | MLP-001-000002107 |
| MLP-001-000002111 | to | MLP-001-000002111 |
| MLP-001-000002120 | to | MLP-001-000002120 |
| MLP-001-000002130 | to | MLP-001-000002130 |
| MLP-001-000002133 | to | MLP-001-000002134 |
| MLP-001-000002146 | to | MLP-001-000002146 |
| MLP-001-000002190 | to | MLP-001-000002190 |
| MLP-001-000002193 | to | MLP-001-000002197 |
| MLP-001-000002200 | to | MLP-001-000002200 |
| MLP-001-000002208 | to | MLP-001-000002208 |
| MLP-001-000002212 | to | MLP-001-000002212 |
| MLP-001-000002214 | to | MLP-001-000002214 |
| MLP-001-000002216 | to | MLP-001-000002217 |
| MLP-001-000002219 | to | MLP-001-000002219 |
| MLP-001-000002221 | to | MLP-001-000002221 |
| MLP-001-000002228 | to | MLP-001-000002228 |
| MLP-001-000002235 | to | MLP-001-000002235 |
| MLP-001-000002249 | to | MLP-001-000002249 |
| MLP-001-000002255 | to | MLP-001-000002255 |
| MLP-001-000002259 | to | MLP-001-000002259 |
| MLP-001-000002272 | to | MLP-001-000002272 |
| MLP-001-000002281 | to | MLP-001-000002281 |
| MLP-001-000002283 | to | MLP-001-000002283 |
| MLP-001-000002293 | to | MLP-001-000002293 |
| MLP-001-000002316 | to | MLP-001-000002316 |

| | | |
|---|---|---|
| MLP-001-000002334 | to | MLP-001-000002334 |
| MLP-001-000002347 | to | MLP-001-000002347 |
| MLP-001-000002351 | to | MLP-001-000002351 |
| MLP-001-000002386 | to | MLP-001-000002386 |
| MLP-001-000002389 | to | MLP-001-000002389 |
| MLP-001-000002399 | to | MLP-001-000002399 |
| MLP-001-000002453 | to | MLP-001-000002453 |
| MLP-001-000002460 | to | MLP-001-000002460 |
| MLP-001-000002482 | to | MLP-001-000002482 |
| MLP-001-000002485 | to | MLP-001-000002485 |
| MLP-001-000002497 | to | MLP-001-000002497 |
| MLP-001-000002501 | to | MLP-001-000002501 |
| MLP-001-000002505 | to | MLP-001-000002505 |
| MLP-001-000002556 | to | MLP-001-000002556 |
| MLP-001-000002589 | to | MLP-001-000002589 |
| MLP-001-000002591 | to | MLP-001-000002595 |
| MLP-001-000002597 | to | MLP-001-000002598 |
| MLP-001-000002607 | to | MLP-001-000002610 |
| MLP-001-000002623 | to | MLP-001-000002623 |
| MLP-001-000002628 | to | MLP-001-000002629 |
| MLP-001-000002631 | to | MLP-001-000002631 |
| MLP-001-000002644 | to | MLP-001-000002644 |
| MLP-001-000002648 | to | MLP-001-000002649 |
| MLP-001-000002656 | to | MLP-001-000002656 |
| MLP-001-000002659 | to | MLP-001-000002659 |
| MLP-001-000002681 | to | MLP-001-000002681 |
| MLP-001-000002712 | to | MLP-001-000002713 |
| MLP-001-000002720 | to | MLP-001-000002720 |
| MLP-001-000002726 | to | MLP-001-000002731 |
| MLP-001-000002733 | to | MLP-001-000002733 |
| MLP-001-000002769 | to | MLP-001-000002772 |
| MLP-001-000002775 | to | MLP-001-000002775 |
| MLP-001-000002778 | to | MLP-001-000002779 |
| MLP-001-000002783 | to | MLP-001-000002783 |
| MLP-001-000002796 | to | MLP-001-000002796 |
| MLP-001-000002802 | to | MLP-001-000002802 |
| MLP-001-000002807 | to | MLP-001-000002807 |
| MLP-001-000002813 | to | MLP-001-000002813 |
| MLP-001-000002824 | to | MLP-001-000002824 |
| MLP-001-000002826 | to | MLP-001-000002827 |
| MLP-001-000002830 | to | MLP-001-000002832 |
| MLP-001-000002835 | to | MLP-001-000002835 |
| MLP-001-000002837 | to | MLP-001-000002837 |
| MLP-001-000002853 | to | MLP-001-000002853 |

| | | |
|---|---|---|
| MLP-001-000002857 | to | MLP-001-000002858 |
| MLP-001-000002869 | to | MLP-001-000002869 |
| MLP-001-000002882 | to | MLP-001-000002887 |
| MLP-001-000002889 | to | MLP-001-000002892 |
| MLP-001-000002894 | to | MLP-001-000002894 |
| MLP-001-000002914 | to | MLP-001-000002914 |
| MLP-001-000002927 | to | MLP-001-000002927 |
| MLP-001-000002935 | to | MLP-001-000002935 |
| MLP-001-000002943 | to | MLP-001-000002943 |
| MLP-001-000002949 | to | MLP-001-000002951 |
| MLP-001-000002953 | to | MLP-001-000002954 |
| MLP-001-000002963 | to | MLP-001-000002964 |
| MLP-001-000002968 | to | MLP-001-000002968 |
| MLP-001-000002972 | to | MLP-001-000002972 |
| MLP-001-000002980 | to | MLP-001-000002980 |
| MLP-001-000002988 | to | MLP-001-000002989 |
| MLP-001-000003014 | to | MLP-001-000003016 |
| MLP-001-000003019 | to | MLP-001-000003019 |
| MLP-001-000003023 | to | MLP-001-000003023 |
| MLP-001-000003025 | to | MLP-001-000003026 |
| MLP-001-000003031 | to | MLP-001-000003032 |
| MLP-001-000003035 | to | MLP-001-000003035 |
| MLP-001-000003042 | to | MLP-001-000003042 |
| MLP-001-000003045 | to | MLP-001-000003045 |
| MLP-001-000003048 | to | MLP-001-000003051 |
| MLP-001-000003056 | to | MLP-001-000003056 |
| MLP-001-000003065 | to | MLP-001-000003065 |
| MLP-001-000003076 | to | MLP-001-000003076 |
| MLP-001-000003095 | to | MLP-001-000003095 |
| MLP-001-000003103 | to | MLP-001-000003104 |
| MLP-001-000003108 | to | MLP-001-000003110 |
| MLP-001-000003116 | to | MLP-001-000003116 |
| MLP-001-000003119 | to | MLP-001-000003119 |
| MLP-001-000003121 | to | MLP-001-000003121 |
| MLP-001-000003123 | to | MLP-001-000003123 |
| MLP-001-000003126 | to | MLP-001-000003127 |
| MLP-001-000003129 | to | MLP-001-000003130 |
| MLP-001-000003134 | to | MLP-001-000003134 |
| MLP-001-000003137 | to | MLP-001-000003138 |
| MLP-001-000003141 | to | MLP-001-000003141 |
| MLP-001-000003146 | to | MLP-001-000003146 |
| MLP-001-000003150 | to | MLP-001-000003151 |
| MLP-001-000003153 | to | MLP-001-000003153 |
| MLP-001-000003155 | to | MLP-001-000003155 |

| | | |
|---|---|---|
| MLP-001-000003162 | to | MLP-001-000003162 |
| MLP-001-000003173 | to | MLP-001-000003173 |
| MLP-001-000003188 | to | MLP-001-000003188 |
| MLP-001-000003205 | to | MLP-001-000003205 |
| MLP-001-000003215 | to | MLP-001-000003215 |
| MLP-001-000003221 | to | MLP-001-000003221 |
| MLP-001-000003239 | to | MLP-001-000003239 |
| MLP-001-000003256 | to | MLP-001-000003256 |
| MLP-001-000003258 | to | MLP-001-000003258 |
| MLP-001-000003262 | to | MLP-001-000003262 |
| MLP-001-000003313 | to | MLP-001-000003313 |
| MLP-001-000003318 | to | MLP-001-000003318 |
| MLP-001-000003322 | to | MLP-001-000003322 |
| MLP-001-000003326 | to | MLP-001-000003326 |
| MLP-001-000003329 | to | MLP-001-000003330 |
| MLP-001-000003335 | to | MLP-001-000003335 |
| MLP-001-000003337 | to | MLP-001-000003337 |
| MLP-001-000003357 | to | MLP-001-000003357 |
| MLP-001-000003364 | to | MLP-001-000003364 |
| MLP-001-000003373 | to | MLP-001-000003373 |
| MLP-001-000003376 | to | MLP-001-000003377 |
| MLP-001-000003379 | to | MLP-001-000003379 |
| MLP-001-000003385 | to | MLP-001-000003385 |
| MLP-001-000003388 | to | MLP-001-000003388 |
| MLP-001-000003393 | to | MLP-001-000003395 |
| MLP-001-000003408 | to | MLP-001-000003408 |
| MLP-001-000003421 | to | MLP-001-000003421 |
| MLP-001-000003427 | to | MLP-001-000003427 |
| MLP-001-000003445 | to | MLP-001-000003446 |
| MLP-001-000003448 | to | MLP-001-000003448 |
| MLP-001-000003464 | to | MLP-001-000003464 |
| MLP-001-000003470 | to | MLP-001-000003470 |
| MLP-001-000003479 | to | MLP-001-000003479 |
| MLP-001-000003485 | to | MLP-001-000003486 |
| MLP-001-000003490 | to | MLP-001-000003490 |
| MLP-001-000003494 | to | MLP-001-000003494 |
| MLP-001-000003497 | to | MLP-001-000003497 |
| MLP-001-000003500 | to | MLP-001-000003500 |
| MLP-001-000003504 | to | MLP-001-000003504 |
| MLP-001-000003522 | to | MLP-001-000003522 |
| MLP-001-000003533 | to | MLP-001-000003533 |
| MLP-001-000003536 | to | MLP-001-000003536 |
| MLP-001-000003541 | to | MLP-001-000003541 |
| MLP-001-000003543 | to | MLP-001-000003543 |

| | | |
|---|---|---|
| MLP-001-000003564 | to | MLP-001-000003564 |
| MLP-001-000003567 | to | MLP-001-000003568 |
| MLP-001-000003581 | to | MLP-001-000003581 |
| MLP-001-000003589 | to | MLP-001-000003589 |
| MLP-001-000003594 | to | MLP-001-000003594 |
| MLP-001-000003599 | to | MLP-001-000003600 |
| MLP-001-000003613 | to | MLP-001-000003613 |
| MLP-001-000003626 | to | MLP-001-000003626 |
| MLP-001-000003632 | to | MLP-001-000003632 |
| MLP-001-000003635 | to | MLP-001-000003635 |
| MLP-001-000003658 | to | MLP-001-000003660 |
| MLP-001-000003663 | to | MLP-001-000003663 |
| MLP-001-000003665 | to | MLP-001-000003665 |
| MLP-001-000003667 | to | MLP-001-000003667 |
| MLP-001-000003675 | to | MLP-001-000003677 |
| MLP-001-000003692 | to | MLP-001-000003692 |
| MLP-001-000003702 | to | MLP-001-000003703 |
| MLP-001-000003706 | to | MLP-001-000003706 |
| MLP-001-000003709 | to | MLP-001-000003710 |
| MLP-001-000003715 | to | MLP-001-000003715 |
| MLP-001-000003722 | to | MLP-001-000003722 |
| MLP-001-000003724 | to | MLP-001-000003726 |
| MLP-001-000003728 | to | MLP-001-000003728 |
| MLP-001-000003736 | to | MLP-001-000003736 |
| MLP-001-000003740 | to | MLP-001-000003740 |
| MLP-001-000003752 | to | MLP-001-000003752 |
| MLP-001-000003755 | to | MLP-001-000003755 |
| MLP-001-000003757 | to | MLP-001-000003757 |
| MLP-001-000003766 | to | MLP-001-000003766 |
| MLP-001-000003768 | to | MLP-001-000003768 |
| MLP-001-000003779 | to | MLP-001-000003779 |
| MLP-001-000003782 | to | MLP-001-000003784 |
| MLP-001-000003805 | to | MLP-001-000003805 |
| MLP-001-000003811 | to | MLP-001-000003811 |
| MLP-001-000003813 | to | MLP-001-000003813 |
| MLP-001-000003817 | to | MLP-001-000003817 |
| MLP-001-000003820 | to | MLP-001-000003820 |
| MLP-001-000003834 | to | MLP-001-000003834 |
| MLP-001-000003845 | to | MLP-001-000003845 |
| MLP-001-000003852 | to | MLP-001-000003852 |
| MLP-001-000003903 | to | MLP-001-000003903 |
| MLP-001-000003905 | to | MLP-001-000003905 |
| MLP-001-000003910 | to | MLP-001-000003910 |
| MLP-001-000003914 | to | MLP-001-000003914 |

| | | |
|---|---|---|
| MLP-001-000003916 | to | MLP-001-000003916 |
| MLP-001-000003928 | to | MLP-001-000003928 |
| MLP-001-000003935 | to | MLP-001-000003935 |
| MLP-001-000003937 | to | MLP-001-000003938 |
| MLP-001-000003940 | to | MLP-001-000003940 |
| MLP-001-000003943 | to | MLP-001-000003944 |
| MLP-001-000003950 | to | MLP-001-000003950 |
| MLP-001-000003955 | to | MLP-001-000003955 |
| MLP-001-000003960 | to | MLP-001-000003960 |
| MLP-001-000003970 | to | MLP-001-000003970 |
| MLP-001-000003972 | to | MLP-001-000003972 |
| MLP-001-000003979 | to | MLP-001-000003980 |
| MLP-001-000003983 | to | MLP-001-000003983 |
| MLP-001-000003991 | to | MLP-001-000003991 |
| MLP-001-000003995 | to | MLP-001-000003995 |
| MLP-001-000004002 | to | MLP-001-000004002 |
| MLP-001-000004005 | to | MLP-001-000004005 |
| MLP-001-000004023 | to | MLP-001-000004023 |
| MLP-001-000004035 | to | MLP-001-000004038 |
| MLP-001-000004041 | to | MLP-001-000004043 |
| MLP-001-000004055 | to | MLP-001-000004055 |
| MLP-001-000004057 | to | MLP-001-000004057 |
| MLP-001-000004080 | to | MLP-001-000004080 |
| MLP-001-000004082 | to | MLP-001-000004082 |
| MLP-001-000004090 | to | MLP-001-000004092 |
| MLP-001-000004103 | to | MLP-001-000004103 |
| MLP-001-000004109 | to | MLP-001-000004109 |
| MLP-001-000004112 | to | MLP-001-000004112 |
| MLP-001-000004121 | to | MLP-001-000004121 |
| MLP-001-000004124 | to | MLP-001-000004126 |
| MLP-001-000004142 | to | MLP-001-000004142 |
| MLP-001-000004145 | to | MLP-001-000004145 |
| MLP-001-000004149 | to | MLP-001-000004149 |
| MLP-001-000004155 | to | MLP-001-000004155 |
| MLP-001-000004167 | to | MLP-001-000004167 |
| MLP-001-000004180 | to | MLP-001-000004181 |
| MLP-001-000004187 | to | MLP-001-000004187 |
| MLP-001-000004205 | to | MLP-001-000004206 |
| MLP-001-000004209 | to | MLP-001-000004209 |
| MLP-001-000004214 | to | MLP-001-000004214 |
| MLP-001-000004220 | to | MLP-001-000004220 |
| MLP-001-000004222 | to | MLP-001-000004222 |
| MLP-001-000004224 | to | MLP-001-000004224 |
| MLP-001-000004227 | to | MLP-001-000004227 |

| | | |
|---|---|---|
| MLP-001-000004233 | to | MLP-001-000004233 |
| MLP-001-000004236 | to | MLP-001-000004237 |
| MLP-001-000004247 | to | MLP-001-000004247 |
| MLP-001-000004249 | to | MLP-001-000004249 |
| MLP-001-000004255 | to | MLP-001-000004256 |
| MLP-001-000004258 | to | MLP-001-000004259 |
| MLP-001-000004261 | to | MLP-001-000004261 |
| MLP-001-000004263 | to | MLP-001-000004267 |
| MLP-001-000004278 | to | MLP-001-000004280 |
| MLP-001-000004282 | to | MLP-001-000004282 |
| MLP-001-000004286 | to | MLP-001-000004286 |
| MLP-001-000004290 | to | MLP-001-000004290 |
| MLP-001-000004294 | to | MLP-001-000004296 |
| MLP-001-000004300 | to | MLP-001-000004300 |
| MLP-001-000004303 | to | MLP-001-000004303 |
| MLP-001-000004306 | to | MLP-001-000004307 |
| MLP-001-000004316 | to | MLP-001-000004316 |
| MLP-001-000004320 | to | MLP-001-000004320 |
| MLP-001-000004322 | to | MLP-001-000004322 |
| MLP-001-000004325 | to | MLP-001-000004327 |
| MLP-001-000004329 | to | MLP-001-000004329 |
| MLP-001-000004337 | to | MLP-001-000004338 |
| MLP-001-000004344 | to | MLP-001-000004344 |
| MLP-001-000004356 | to | MLP-001-000004356 |
| MLP-001-000004363 | to | MLP-001-000004364 |
| MLP-001-000004369 | to | MLP-001-000004369 |
| MLP-001-000004371 | to | MLP-001-000004371 |
| MLP-001-000004381 | to | MLP-001-000004381 |
| MLP-001-000004385 | to | MLP-001-000004387 |
| MLP-001-000004394 | to | MLP-001-000004394 |
| MLP-001-000004401 | to | MLP-001-000004401 |
| MLP-001-000004404 | to | MLP-001-000004404 |
| MLP-001-000004420 | to | MLP-001-000004420 |
| MLP-001-000004434 | to | MLP-001-000004434 |
| MLP-001-000004441 | to | MLP-001-000004441 |
| MLP-001-000004469 | to | MLP-001-000004469 |
| MLP-001-000004472 | to | MLP-001-000004472 |
| MLP-001-000004495 | to | MLP-001-000004495 |
| MLP-001-000004503 | to | MLP-001-000004503 |
| MLP-001-000004514 | to | MLP-001-000004514 |
| MLP-001-000004526 | to | MLP-001-000004526 |
| MLP-001-000004532 | to | MLP-001-000004532 |
| MLP-001-000004543 | to | MLP-001-000004543 |
| MLP-001-000004557 | to | MLP-001-000004557 |

| | | |
|---|---|---|
| MLP-001-000004569 | to | MLP-001-000004569 |
| MLP-001-000004575 | to | MLP-001-000004575 |
| MLP-001-000004579 | to | MLP-001-000004579 |
| MLP-001-000004585 | to | MLP-001-000004585 |
| MLP-001-000004597 | to | MLP-001-000004597 |
| MLP-001-000004600 | to | MLP-001-000004600 |
| MLP-001-000004604 | to | MLP-001-000004604 |
| MLP-001-000004607 | to | MLP-001-000004607 |
| MLP-001-000004610 | to | MLP-001-000004610 |
| MLP-001-000004616 | to | MLP-001-000004620 |
| MLP-001-000004626 | to | MLP-001-000004626 |
| MLP-001-000004629 | to | MLP-001-000004629 |
| MLP-001-000004640 | to | MLP-001-000004640 |
| MLP-001-000004651 | to | MLP-001-000004651 |
| MLP-001-000004654 | to | MLP-001-000004655 |
| MLP-001-000004659 | to | MLP-001-000004659 |
| MLP-001-000004663 | to | MLP-001-000004664 |
| MLP-001-000004667 | to | MLP-001-000004667 |
| MLP-001-000004671 | to | MLP-001-000004671 |
| MLP-001-000004675 | to | MLP-001-000004675 |
| MLP-001-000004679 | to | MLP-001-000004680 |
| MLP-001-000004683 | to | MLP-001-000004684 |
| MLP-001-000004692 | to | MLP-001-000004692 |
| MLP-001-000004694 | to | MLP-001-000004694 |
| MLP-001-000004696 | to | MLP-001-000004696 |
| MLP-001-000004698 | to | MLP-001-000004698 |
| MLP-001-000004702 | to | MLP-001-000004702 |
| MLP-001-000004719 | to | MLP-001-000004719 |
| MLP-001-000004725 | to | MLP-001-000004726 |
| MLP-001-000004742 | to | MLP-001-000004742 |
| MLP-001-000004749 | to | MLP-001-000004749 |
| MLP-001-000004752 | to | MLP-001-000004752 |
| MLP-001-000004754 | to | MLP-001-000004754 |
| MLP-001-000004756 | to | MLP-001-000004756 |
| MLP-001-000004763 | to | MLP-001-000004765 |
| MLP-001-000004768 | to | MLP-001-000004768 |
| MLP-001-000004770 | to | MLP-001-000004770 |
| MLP-001-000004778 | to | MLP-001-000004778 |
| MLP-001-000004783 | to | MLP-001-000004783 |
| MLP-001-000004797 | to | MLP-001-000004797 |
| MLP-001-000004800 | to | MLP-001-000004800 |
| MLP-001-000004819 | to | MLP-001-000004820 |
| MLP-001-000004825 | to | MLP-001-000004825 |
| MLP-001-000004831 | to | MLP-001-000004831 |

| | | |
|---|---|---|
| MLP-001-000004834 | to | MLP-001-000004834 |
| MLP-001-000004844 | to | MLP-001-000004844 |
| MLP-001-000004865 | to | MLP-001-000004865 |
| MLP-001-000004877 | to | MLP-001-000004877 |
| MLP-001-000004890 | to | MLP-001-000004890 |
| MLP-001-000004896 | to | MLP-001-000004896 |
| MLP-001-000004900 | to | MLP-001-000004900 |
| MLP-001-000004905 | to | MLP-001-000004906 |
| MLP-001-000004911 | to | MLP-001-000004911 |
| MLP-001-000004920 | to | MLP-001-000004920 |
| MLP-001-000004924 | to | MLP-001-000004924 |
| MLP-001-000004927 | to | MLP-001-000004927 |
| MLP-001-000004932 | to | MLP-001-000004932 |
| MLP-001-000004948 | to | MLP-001-000004949 |
| MLP-001-000004957 | to | MLP-001-000004957 |
| MLP-001-000004960 | to | MLP-001-000004960 |
| MLP-001-000004965 | to | MLP-001-000004965 |
| MLP-001-000004982 | to | MLP-001-000004982 |
| MLP-001-000004986 | to | MLP-001-000004986 |
| MLP-001-000004991 | to | MLP-001-000004991 |
| MLP-001-000004997 | to | MLP-001-000004997 |
| MLP-001-000005003 | to | MLP-001-000005003 |
| MLP-001-000005029 | to | MLP-001-000005029 |
| MLP-001-000005043 | to | MLP-001-000005043 |
| MLP-001-000005054 | to | MLP-001-000005054 |
| MLP-001-000005062 | to | MLP-001-000005062 |
| MLP-001-000005066 | to | MLP-001-000005066 |
| MLP-001-000005084 | to | MLP-001-000005084 |
| MLP-001-000005089 | to | MLP-001-000005089 |
| MLP-001-000005130 | to | MLP-001-000005130 |
| MLP-001-000005145 | to | MLP-001-000005145 |
| MLP-001-000005152 | to | MLP-001-000005152 |
| MLP-001-000005188 | to | MLP-001-000005188 |
| MLP-001-000005191 | to | MLP-001-000005191 |
| MLP-001-000005208 | to | MLP-001-000005208 |
| MLP-001-000005221 | to | MLP-001-000005221 |
| MLP-001-000005223 | to | MLP-001-000005223 |
| MLP-001-000005253 | to | MLP-001-000005253 |
| MLP-001-000005261 | to | MLP-001-000005261 |
| MLP-001-000005265 | to | MLP-001-000005265 |
| MLP-001-000005267 | to | MLP-001-000005267 |
| MLP-001-000005269 | to | MLP-001-000005269 |
| MLP-001-000005278 | to | MLP-001-000005278 |
| MLP-001-000005294 | to | MLP-001-000005294 |

| | | |
|---|---|---|
| MLP-001-000005298 | to | MLP-001-000005298 |
| MLP-001-000005302 | to | MLP-001-000005303 |
| MLP-001-000005312 | to | MLP-001-000005312 |
| MLP-001-000005314 | to | MLP-001-000005314 |
| MLP-001-000005319 | to | MLP-001-000005319 |
| MLP-001-000005327 | to | MLP-001-000005327 |
| MLP-001-000005366 | to | MLP-001-000005366 |
| MLP-001-000005385 | to | MLP-001-000005385 |
| MLP-001-000005428 | to | MLP-001-000005428 |
| MLP-001-000005434 | to | MLP-001-000005436 |
| MLP-001-000005439 | to | MLP-001-000005440 |
| MLP-001-000005446 | to | MLP-001-000005446 |
| MLP-001-000005449 | to | MLP-001-000005449 |
| MLP-001-000005452 | to | MLP-001-000005452 |
| MLP-001-000005454 | to | MLP-001-000005456 |
| MLP-001-000005458 | to | MLP-001-000005460 |
| MLP-001-000005469 | to | MLP-001-000005469 |
| MLP-001-000005480 | to | MLP-001-000005480 |
| MLP-001-000005482 | to | MLP-001-000005482 |
| MLP-001-000005486 | to | MLP-001-000005486 |
| MLP-001-000005490 | to | MLP-001-000005491 |
| MLP-001-000005497 | to | MLP-001-000005497 |
| MLP-001-000005516 | to | MLP-001-000005516 |
| MLP-001-000005519 | to | MLP-001-000005519 |
| MLP-001-000005521 | to | MLP-001-000005521 |
| MLP-001-000005525 | to | MLP-001-000005526 |
| MLP-001-000005559 | to | MLP-001-000005559 |
| MLP-001-000005594 | to | MLP-001-000005594 |
| MLP-001-000005599 | to | MLP-001-000005599 |
| MLP-001-000005606 | to | MLP-001-000005606 |
| MLP-001-000005613 | to | MLP-001-000005613 |
| MLP-001-000005617 | to | MLP-001-000005617 |
| MLP-001-000005634 | to | MLP-001-000005634 |
| MLP-001-000005645 | to | MLP-001-000005646 |
| MLP-001-000005660 | to | MLP-001-000005660 |
| MLP-001-000005677 | to | MLP-001-000005677 |
| MLP-001-000005688 | to | MLP-001-000005688 |
| MLP-001-000005707 | to | MLP-001-000005707 |
| MLP-001-000005717 | to | MLP-001-000005718 |
| MLP-001-000005735 | to | MLP-001-000005735 |
| MLP-001-000005778 | to | MLP-001-000005778 |
| MLP-001-000005780 | to | MLP-001-000005781 |
| MLP-001-000005787 | to | MLP-001-000005788 |
| MLP-001-000005809 | to | MLP-001-000005809 |

| | | |
|---|---|---|
| MLP-001-000005814 | to | MLP-001-000005815 |
| MLP-001-000005842 | to | MLP-001-000005842 |
| MLP-001-000005844 | to | MLP-001-000005844 |
| MLP-001-000005850 | to | MLP-001-000005850 |
| MLP-001-000005869 | to | MLP-001-000005869 |
| MLP-001-000005871 | to | MLP-001-000005871 |
| MLP-001-000005873 | to | MLP-001-000005873 |
| MLP-001-000005876 | to | MLP-001-000005876 |
| MLP-001-000005887 | to | MLP-001-000005887 |
| MLP-001-000005890 | to | MLP-001-000005890 |
| MLP-001-000005892 | to | MLP-001-000005892 |
| MLP-001-000005896 | to | MLP-001-000005896 |
| MLP-001-000005898 | to | MLP-001-000005898 |
| MLP-001-000005906 | to | MLP-001-000005906 |
| MLP-001-000005911 | to | MLP-001-000005911 |
| MLP-001-000005919 | to | MLP-001-000005919 |
| MLP-001-000005934 | to | MLP-001-000005934 |
| MLP-001-000005937 | to | MLP-001-000005937 |
| MLP-001-000005958 | to | MLP-001-000005958 |
| MLP-001-000005990 | to | MLP-001-000005990 |
| MLP-001-000006002 | to | MLP-001-000006002 |
| MLP-001-000006010 | to | MLP-001-000006010 |
| MLP-001-000006026 | to | MLP-001-000006026 |
| MLP-001-000006031 | to | MLP-001-000006031 |
| MLP-001-000006043 | to | MLP-001-000006043 |
| MLP-001-000006046 | to | MLP-001-000006046 |
| MLP-001-000006073 | to | MLP-001-000006073 |
| MLP-001-000006098 | to | MLP-001-000006098 |
| MLP-001-000006109 | to | MLP-001-000006109 |
| MLP-001-000006111 | to | MLP-001-000006112 |
| MLP-001-000006115 | to | MLP-001-000006115 |
| MLP-001-000006127 | to | MLP-001-000006127 |
| MLP-001-000006130 | to | MLP-001-000006131 |
| MLP-001-000006148 | to | MLP-001-000006148 |
| MLP-001-000006155 | to | MLP-001-000006155 |
| MLP-001-000006170 | to | MLP-001-000006170 |
| MLP-001-000006186 | to | MLP-001-000006186 |
| MLP-001-000006190 | to | MLP-001-000006190 |
| MLP-001-000006197 | to | MLP-001-000006197 |
| MLP-001-000006199 | to | MLP-001-000006199 |
| MLP-001-000006256 | to | MLP-001-000006256 |
| MLP-001-000006274 | to | MLP-001-000006274 |
| MLP-001-000006286 | to | MLP-001-000006286 |
| MLP-001-000006291 | to | MLP-001-000006291 |

| MLP-001-000006304 | to | MLP-001-000006304 |
| MLP-001-000006315 | to | MLP-001-000006315 |
| MLP-001-000006329 | to | MLP-001-000006329 |
| MLP-001-000006338 | to | MLP-001-000006338 |
| MLP-001-000006349 | to | MLP-001-000006349 |
| MLP-001-000006363 | to | MLP-001-000006363 |
| MLP-001-000006366 | to | MLP-001-000006367 |
| MLP-001-000006384 | to | MLP-001-000006384 |
| MLP-001-000006391 | to | MLP-001-000006392 |
| MLP-001-000006396 | to | MLP-001-000006397 |
| MLP-001-000006400 | to | MLP-001-000006400 |
| MLP-001-000006411 | to | MLP-001-000006411 |
| MLP-001-000006424 | to | MLP-001-000006424 |
| MLP-001-000006426 | to | MLP-001-000006426 |
| MLP-001-000006438 | to | MLP-001-000006438 |
| MLP-001-000006444 | to | MLP-001-000006444 |
| MLP-001-000006452 | to | MLP-001-000006452 |
| MLP-001-000006456 | to | MLP-001-000006456 |
| MLP-001-000006460 | to | MLP-001-000006460 |
| MLP-001-000006464 | to | MLP-001-000006464 |
| MLP-001-000006474 | to | MLP-001-000006474 |
| MLP-001-000006482 | to | MLP-001-000006483 |
| MLP-001-000006489 | to | MLP-001-000006489 |
| MLP-001-000006567 | to | MLP-001-000006569 |
| MLP-001-000006577 | to | MLP-001-000006577 |
| MLP-001-000006595 | to | MLP-001-000006595 |
| MLP-001-000006600 | to | MLP-001-000006600 |
| MLP-001-000006605 | to | MLP-001-000006605 |
| MLP-001-000006615 | to | MLP-001-000006615 |
| MLP-001-000006623 | to | MLP-001-000006623 |
| MLP-001-000006627 | to | MLP-001-000006627 |
| MLP-001-000006642 | to | MLP-001-000006642 |
| MLP-001-000006651 | to | MLP-001-000006651 |
| MLP-001-000006683 | to | MLP-001-000006683 |
| MLP-001-000006688 | to | MLP-001-000006689 |
| MLP-001-000006698 | to | MLP-001-000006698 |
| MLP-001-000006714 | to | MLP-001-000006714 |
| MLP-001-000006756 | to | MLP-001-000006757 |
| MLP-001-000006769 | to | MLP-001-000006769 |
| MLP-001-000006785 | to | MLP-001-000006787 |
| MLP-001-000006789 | to | MLP-001-000006789 |
| MLP-001-000006792 | to | MLP-001-000006793 |
| MLP-001-000006796 | to | MLP-001-000006796 |
| MLP-001-000006804 | to | MLP-001-000006805 |

| MLP-001-000006823 | to | MLP-001-000006823 |
|---|---|---|
| MLP-001-000006833 | to | MLP-001-000006833 |
| MLP-001-000006850 | to | MLP-001-000006850 |
| MLP-001-000006868 | to | MLP-001-000006868 |
| MLP-001-000006870 | to | MLP-001-000006870 |
| MLP-001-000006901 | to | MLP-001-000006901 |
| MLP-001-000006906 | to | MLP-001-000006906 |
| MLP-001-000006921 | to | MLP-001-000006921 |
| MLP-001-000006927 | to | MLP-001-000006927 |
| MLP-001-000006938 | to | MLP-001-000006939 |
| MLP-001-000006941 | to | MLP-001-000006943 |
| MLP-001-000006945 | to | MLP-001-000006945 |
| MLP-001-000006960 | to | MLP-001-000006960 |
| MLP-001-000006983 | to | MLP-001-000006983 |
| MLP-001-000007015 | to | MLP-001-000007015 |
| MLP-001-000007077 | to | MLP-001-000007077 |
| MLP-001-000007080 | to | MLP-001-000007080 |
| MLP-001-000007082 | to | MLP-001-000007082 |
| MLP-001-000007116 | to | MLP-001-000007119 |
| MLP-001-000007123 | to | MLP-001-000007123 |
| MLP-001-000007144 | to | MLP-001-000007146 |
| MLP-001-000007153 | to | MLP-001-000007153 |
| MLP-001-000007191 | to | MLP-001-000007191 |
| MLP-001-000007206 | to | MLP-001-000007206 |
| MLP-001-000007229 | to | MLP-001-000007229 |
| MLP-001-000007235 | to | MLP-001-000007238 |
| MLP-001-000007252 | to | MLP-001-000007253 |
| MLP-001-000007259 | to | MLP-001-000007260 |
| MLP-001-000007274 | to | MLP-001-000007274 |
| MLP-001-000007289 | to | MLP-001-000007290 |
| MLP-001-000007308 | to | MLP-001-000007308 |
| MLP-001-000007322 | to | MLP-001-000007322 |
| MLP-001-000007331 | to | MLP-001-000007331 |
| MLP-001-000007334 | to | MLP-001-000007334 |
| MLP-001-000007423 | to | MLP-001-000007424 |
| MLP-001-000007450 | to | MLP-001-000007450 |
| MLP-001-000007453 | to | MLP-001-000007460 |
| MLP-001-000007468 | to | MLP-001-000007468 |
| MLP-001-000007472 | to | MLP-001-000007474 |
| MLP-001-000007485 | to | MLP-001-000007485 |
| MLP-001-000007538 | to | MLP-001-000007538 |
| MLP-001-000007569 | to | MLP-001-000007573 |
| MLP-001-000007586 | to | MLP-001-000007589 |
| MLP-001-000007631 | to | MLP-001-000007636 |

| | | |
|---|---|---|
| MLP-001-000007658 | to | MLP-001-000007658 |
| MLP-001-000007666 | to | MLP-001-000007666 |
| MLP-001-000007692 | to | MLP-001-000007692 |
| MLP-001-000007695 | to | MLP-001-000007695 |
| MLP-001-000007710 | to | MLP-001-000007711 |
| MLP-001-000007717 | to | MLP-001-000007717 |
| MLP-001-000007726 | to | MLP-001-000007730 |
| MLP-001-000007742 | to | MLP-001-000007742 |
| MLP-001-000007748 | to | MLP-001-000007748 |
| MLP-001-000007752 | to | MLP-001-000007754 |
| MLP-001-000007758 | to | MLP-001-000007759 |
| MLP-001-000007762 | to | MLP-001-000007762 |
| MLP-001-000007803 | to | MLP-001-000007803 |
| MLP-001-000007820 | to | MLP-001-000007820 |
| MLP-001-000007827 | to | MLP-001-000007834 |
| MLP-001-000007844 | to | MLP-001-000007844 |
| MLP-001-000007863 | to | MLP-001-000007863 |
| MLP-001-000007865 | to | MLP-001-000007865 |
| MLP-001-000007868 | to | MLP-001-000007868 |
| MLP-001-000007870 | to | MLP-001-000007870 |
| MLP-001-000007891 | to | MLP-001-000007892 |
| MLP-001-000007894 | to | MLP-001-000007896 |
| MLP-001-000007902 | to | MLP-001-000007902 |
| MLP-001-000007916 | to | MLP-001-000007921 |
| MLP-001-000007928 | to | MLP-001-000007929 |
| MLP-001-000007945 | to | MLP-001-000007945 |
| MLP-001-000007950 | to | MLP-001-000007951 |
| MLP-001-000007977 | to | MLP-001-000007977 |
| MLP-001-000007986 | to | MLP-001-000007986 |
| MLP-001-000008001 | to | MLP-001-000008001 |
| MLP-001-000008014 | to | MLP-001-000008014 |
| MLP-001-000008019 | to | MLP-001-000008020 |
| MLP-001-000008032 | to | MLP-001-000008033 |
| MLP-001-000008038 | to | MLP-001-000008041 |
| MLP-001-000008046 | to | MLP-001-000008046 |
| MLP-001-000008049 | to | MLP-001-000008051 |
| MLP-001-000008053 | to | MLP-001-000008070 |
| MLP-001-000008073 | to | MLP-001-000008073 |
| MLP-001-000008084 | to | MLP-001-000008086 |
| MLP-001-000008088 | to | MLP-001-000008089 |
| MLP-001-000008095 | to | MLP-001-000008097 |
| MLP-001-000008099 | to | MLP-001-000008099 |
| MLP-001-000008102 | to | MLP-001-000008105 |
| MLP-001-000008107 | to | MLP-001-000008107 |

| | | |
|---|---|---|
| MLP-001-000008109 | to | MLP-001-000008109 |
| MLP-001-000008119 | to | MLP-001-000008120 |
| MLP-001-000008122 | to | MLP-001-000008122 |
| MLP-001-000008124 | to | MLP-001-000008130 |
| MLP-001-000008132 | to | MLP-001-000008132 |
| MLP-001-000008135 | to | MLP-001-000008137 |
| MLP-001-000008142 | to | MLP-001-000008142 |
| MLP-001-000008145 | to | MLP-001-000008145 |
| MLP-001-000008149 | to | MLP-001-000008149 |
| MLP-001-000008151 | to | MLP-001-000008151 |
| MLP-001-000008159 | to | MLP-001-000008161 |
| MLP-001-000008163 | to | MLP-001-000008163 |
| MLP-001-000008175 | to | MLP-001-000008175 |
| MLP-001-000008177 | to | MLP-001-000008179 |
| MLP-001-000008189 | to | MLP-001-000008189 |
| MLP-001-000008192 | to | MLP-001-000008192 |
| MLP-001-000008216 | to | MLP-001-000008216 |
| MLP-001-000008222 | to | MLP-001-000008223 |
| MLP-001-000008227 | to | MLP-001-000008229 |
| MLP-001-000008251 | to | MLP-001-000008252 |
| MLP-001-000008256 | to | MLP-001-000008256 |
| MLP-001-000008284 | to | MLP-001-000008285 |
| MLP-001-000008335 | to | MLP-001-000008335 |
| MLP-001-000008343 | to | MLP-001-000008346 |
| MLP-001-000008351 | to | MLP-001-000008351 |
| MLP-001-000008355 | to | MLP-001-000008356 |
| MLP-001-000008359 | to | MLP-001-000008359 |
| MLP-001-000008365 | to | MLP-001-000008365 |
| MLP-001-000008373 | to | MLP-001-000008373 |
| MLP-001-000008377 | to | MLP-001-000008377 |
| MLP-001-000008379 | to | MLP-001-000008382 |
| MLP-001-000008396 | to | MLP-001-000008396 |
| MLP-001-000008405 | to | MLP-001-000008405 |
| MLP-001-000008425 | to | MLP-001-000008425 |
| MLP-001-000008465 | to | MLP-001-000008466 |
| MLP-001-000008483 | to | MLP-001-000008483 |
| MLP-001-000008485 | to | MLP-001-000008485 |
| MLP-001-000008493 | to | MLP-001-000008493 |
| MLP-001-000008499 | to | MLP-001-000008499 |
| MLP-001-000008501 | to | MLP-001-000008501 |
| MLP-001-000008504 | to | MLP-001-000008505 |
| MLP-001-000008507 | to | MLP-001-000008507 |
| MLP-001-000008548 | to | MLP-001-000008548 |
| MLP-001-000008558 | to | MLP-001-000008558 |

| MLP-001-000008562 | to | MLP-001-000008562 |
|---|---|---|
| MLP-001-000008565 | to | MLP-001-000008565 |
| MLP-001-000008567 | to | MLP-001-000008567 |
| MLP-001-000008576 | to | MLP-001-000008579 |
| MLP-001-000008585 | to | MLP-001-000008585 |
| MLP-001-000008593 | to | MLP-001-000008593 |
| MLP-001-000008602 | to | MLP-001-000008605 |
| MLP-001-000008612 | to | MLP-001-000008614 |
| MLP-001-000008623 | to | MLP-001-000008623 |
| MLP-001-000008631 | to | MLP-001-000008637 |
| MLP-001-000008639 | to | MLP-001-000008640 |
| MLP-001-000008642 | to | MLP-001-000008642 |
| MLP-001-000008657 | to | MLP-001-000008662 |
| MLP-001-000008664 | to | MLP-001-000008664 |
| MLP-001-000008666 | to | MLP-001-000008669 |
| MLP-001-000008675 | to | MLP-001-000008676 |
| MLP-001-000008681 | to | MLP-001-000008682 |
| MLP-001-000008737 | to | MLP-001-000008737 |
| MLP-001-000008743 | to | MLP-001-000008743 |
| MLP-001-000008762 | to | MLP-001-000008762 |
| MLP-001-000008772 | to | MLP-001-000008772 |
| MLP-001-000008775 | to | MLP-001-000008775 |
| MLP-001-000008783 | to | MLP-001-000008786 |
| MLP-001-000008789 | to | MLP-001-000008791 |
| MLP-001-000008802 | to | MLP-001-000008802 |
| MLP-001-000008806 | to | MLP-001-000008808 |
| MLP-001-000008815 | to | MLP-001-000008815 |
| MLP-001-000008829 | to | MLP-001-000008829 |
| MLP-001-000008831 | to | MLP-001-000008838 |
| MLP-001-000008841 | to | MLP-001-000008841 |
| MLP-001-000008851 | to | MLP-001-000008851 |
| MLP-001-000008855 | to | MLP-001-000008855 |
| MLP-001-000008859 | to | MLP-001-000008862 |
| MLP-001-000008865 | to | MLP-001-000008872 |
| MLP-001-000008876 | to | MLP-001-000008876 |
| MLP-001-000008878 | to | MLP-001-000008887 |
| MLP-001-000008890 | to | MLP-001-000008890 |
| MLP-001-000008903 | to | MLP-001-000008903 |
| MLP-001-000008906 | to | MLP-001-000008910 |
| MLP-001-000008918 | to | MLP-001-000008918 |
| MLP-001-000008922 | to | MLP-001-000008924 |
| MLP-001-000008929 | to | MLP-001-000008930 |
| MLP-001-000008936 | to | MLP-001-000008937 |
| MLP-001-000008944 | to | MLP-001-000008948 |

| | | |
|---|---|---|
| MLP-001-000008951 | to | MLP-001-000008953 |
| MLP-001-000008957 | to | MLP-001-000008961 |
| MLP-001-000008976 | to | MLP-001-000008976 |
| MLP-001-000008980 | to | MLP-001-000008981 |
| MLP-001-000008983 | to | MLP-001-000008985 |
| MLP-001-000009002 | to | MLP-001-000009003 |
| MLP-001-000009006 | to | MLP-001-000009007 |
| MLP-001-000009012 | to | MLP-001-000009012 |
| MLP-001-000009015 | to | MLP-001-000009016 |
| MLP-001-000009019 | to | MLP-001-000009022 |
| MLP-001-000009032 | to | MLP-001-000009034 |
| MLP-001-000009036 | to | MLP-001-000009038 |
| MLP-001-000009054 | to | MLP-001-000009056 |
| MLP-001-000009070 | to | MLP-001-000009077 |
| MLP-001-000009079 | to | MLP-001-000009079 |
| MLP-001-000009084 | to | MLP-001-000009084 |
| MLP-001-000009086 | to | MLP-001-000009088 |
| MLP-001-000009109 | to | MLP-001-000009110 |
| MLP-001-000009114 | to | MLP-001-000009119 |
| MLP-001-000009125 | to | MLP-001-000009127 |
| MLP-001-000009129 | to | MLP-001-000009133 |
| MLP-001-000009136 | to | MLP-001-000009136 |
| MLP-001-000009142 | to | MLP-001-000009143 |
| MLP-001-000009145 | to | MLP-001-000009145 |
| MLP-001-000009157 | to | MLP-001-000009162 |
| MLP-001-000009170 | to | MLP-001-000009173 |
| MLP-001-000009177 | to | MLP-001-000009179 |
| MLP-001-000009184 | to | MLP-001-000009192 |
| MLP-001-000009214 | to | MLP-001-000009216 |
| MLP-001-000009218 | to | MLP-001-000009221 |
| MLP-001-000009223 | to | MLP-001-000009224 |
| MLP-001-000009238 | to | MLP-001-000009238 |
| MLP-001-000009244 | to | MLP-001-000009244 |
| MLP-001-000009252 | to | MLP-001-000009253 |
| MLP-001-000009275 | to | MLP-001-000009275 |
| MLP-001-000009322 | to | MLP-001-000009322 |
| MLP-001-000009338 | to | MLP-001-000009338 |
| MLP-001-000009340 | to | MLP-001-000009340 |
| MLP-001-000009343 | to | MLP-001-000009344 |
| MLP-001-000009348 | to | MLP-001-000009348 |
| MLP-001-000009360 | to | MLP-001-000009360 |
| MLP-001-000009365 | to | MLP-001-000009366 |
| MLP-001-000009374 | to | MLP-001-000009379 |
| MLP-001-000009384 | to | MLP-001-000009386 |

| | | |
|---|---|---|
| MLP-001-000009393 | to | MLP-001-000009393 |
| MLP-001-000009413 | to | MLP-001-000009422 |
| MLP-001-000009424 | to | MLP-001-000009424 |
| MLP-001-000009435 | to | MLP-001-000009437 |
| MLP-001-000009440 | to | MLP-001-000009440 |
| MLP-001-000009442 | to | MLP-001-000009442 |
| MLP-001-000009454 | to | MLP-001-000009454 |
| MLP-001-000009462 | to | MLP-001-000009472 |
| MLP-001-000009484 | to | MLP-001-000009484 |
| MLP-001-000009490 | to | MLP-001-000009491 |
| MLP-001-000009496 | to | MLP-001-000009496 |
| MLP-001-000009502 | to | MLP-001-000009502 |
| MLP-001-000009510 | to | MLP-001-000009510 |
| MLP-001-000009536 | to | MLP-001-000009539 |
| MLP-001-000009542 | to | MLP-001-000009542 |
| MLP-001-000009549 | to | MLP-001-000009550 |
| MLP-001-000009563 | to | MLP-001-000009565 |
| MLP-001-000009574 | to | MLP-001-000009575 |
| MLP-001-000009582 | to | MLP-001-000009585 |
| MLP-001-000009592 | to | MLP-001-000009592 |
| MLP-001-000009599 | to | MLP-001-000009600 |
| MLP-001-000009604 | to | MLP-001-000009604 |
| MLP-001-000009606 | to | MLP-001-000009606 |
| MLP-001-000009608 | to | MLP-001-000009609 |
| MLP-001-000009614 | to | MLP-001-000009626 |
| MLP-001-000009641 | to | MLP-001-000009641 |
| MLP-001-000009645 | to | MLP-001-000009646 |
| MLP-001-000009693 | to | MLP-001-000009697 |
| MLP-001-000009707 | to | MLP-001-000009708 |
| MLP-001-000009715 | to | MLP-001-000009716 |
| MLP-001-000009720 | to | MLP-001-000009721 |
| MLP-001-000009724 | to | MLP-001-000009725 |
| MLP-001-000009733 | to | MLP-001-000009736 |
| MLP-001-000009741 | to | MLP-001-000009741 |
| MLP-001-000009748 | to | MLP-001-000009759 |
| MLP-001-000009761 | to | MLP-001-000009761 |
| MLP-001-000009772 | to | MLP-001-000009773 |
| MLP-001-000009789 | to | MLP-001-000009812 |
| MLP-001-000009821 | to | MLP-001-000009821 |
| MLP-001-000009825 | to | MLP-001-000009825 |
| MLP-001-000009827 | to | MLP-001-000009829 |
| MLP-001-000009831 | to | MLP-001-000009832 |
| MLP-001-000009845 | to | MLP-001-000009851 |
| MLP-001-000009854 | to | MLP-001-000009854 |

| | | |
|---|---|---|
| MLP-001-000009861 | to | MLP-001-000009862 |
| MLP-001-000009877 | to | MLP-001-000009878 |
| MLP-001-000009886 | to | MLP-001-000009886 |
| MLP-001-000009933 | to | MLP-001-000009933 |
| MLP-001-000009941 | to | MLP-001-000009941 |
| MLP-001-000009943 | to | MLP-001-000009945 |
| MLP-001-000009949 | to | MLP-001-000009951 |
| MLP-001-000009955 | to | MLP-001-000009956 |
| MLP-001-000009961 | to | MLP-001-000009962 |
| MLP-001-000009978 | to | MLP-001-000009978 |
| MLP-001-000009980 | to | MLP-001-000009981 |
| MLP-001-000009983 | to | MLP-001-000009985 |
| MLP-001-000010007 | to | MLP-001-000010011 |
| MLP-001-000010033 | to | MLP-001-000010033 |
| MLP-001-000010036 | to | MLP-001-000010039 |
| MLP-001-000010043 | to | MLP-001-000010043 |
| MLP-001-000010045 | to | MLP-001-000010045 |
| MLP-001-000010047 | to | MLP-001-000010047 |
| MLP-001-000010049 | to | MLP-001-000010050 |
| MLP-001-000010052 | to | MLP-001-000010057 |
| MLP-001-000010071 | to | MLP-001-000010073 |
| MLP-001-000010105 | to | MLP-001-000010105 |
| MLP-001-000010110 | to | MLP-001-000010111 |
| MLP-001-000010118 | to | MLP-001-000010119 |
| MLP-001-000010129 | to | MLP-001-000010130 |
| MLP-001-000010136 | to | MLP-001-000010136 |
| MLP-001-000010166 | to | MLP-001-000010168 |
| MLP-001-000010188 | to | MLP-001-000010189 |
| MLP-001-000010193 | to | MLP-001-000010193 |
| MLP-001-000010198 | to | MLP-001-000010202 |
| MLP-001-000010212 | to | MLP-001-000010216 |
| MLP-001-000010218 | to | MLP-001-000010219 |
| MLP-001-000010221 | to | MLP-001-000010222 |
| MLP-001-000010228 | to | MLP-001-000010228 |
| MLP-001-000010230 | to | MLP-001-000010230 |
| MLP-001-000010254 | to | MLP-001-000010261 |
| MLP-001-000010265 | to | MLP-001-000010265 |
| MLP-001-000010316 | to | MLP-001-000010317 |
| MLP-001-000010326 | to | MLP-001-000010326 |
| MLP-001-000010328 | to | MLP-001-000010335 |
| MLP-001-000010344 | to | MLP-001-000010345 |
| MLP-001-000010353 | to | MLP-001-000010353 |
| MLP-001-000010355 | to | MLP-001-000010356 |
| MLP-001-000010365 | to | MLP-001-000010367 |

| | | |
|---|---|---|
| MLP-001-000010369 | to | MLP-001-000010369 |
| MLP-001-000010371 | to | MLP-001-000010372 |
| MLP-001-000010378 | to | MLP-001-000010379 |
| MLP-001-000010389 | to | MLP-001-000010390 |
| MLP-001-000010393 | to | MLP-001-000010420 |
| MLP-001-000010422 | to | MLP-001-000010425 |
| MLP-001-000010450 | to | MLP-001-000010450 |
| MLP-001-000010454 | to | MLP-001-000010454 |
| MLP-001-000010470 | to | MLP-001-000010473 |
| MLP-001-000010504 | to | MLP-001-000010506 |
| MLP-001-000010508 | to | MLP-001-000010509 |
| MLP-001-000010511 | to | MLP-001-000010520 |
| MLP-001-000010547 | to | MLP-001-000010547 |
| MLP-001-000010549 | to | MLP-001-000010551 |
| MLP-001-000010565 | to | MLP-001-000010566 |
| MLP-001-000010574 | to | MLP-001-000010574 |
| MLP-001-000010577 | to | MLP-001-000010582 |
| MLP-001-000010584 | to | MLP-001-000010585 |
| MLP-001-000010587 | to | MLP-001-000010587 |
| MLP-001-000010596 | to | MLP-001-000010596 |
| MLP-001-000010600 | to | MLP-001-000010613 |
| MLP-001-000010620 | to | MLP-001-000010620 |
| MLP-001-000010632 | to | MLP-001-000010632 |
| MLP-001-000010634 | to | MLP-001-000010654 |
| MLP-001-000010656 | to | MLP-001-000010656 |
| MLP-001-000010658 | to | MLP-001-000010659 |
| MLP-001-000010661 | to | MLP-001-000010661 |
| MLP-001-000010663 | to | MLP-001-000010666 |
| MLP-001-000010670 | to | MLP-001-000010679 |
| MLP-001-000010686 | to | MLP-001-000010686 |
| MLP-001-000010698 | to | MLP-001-000010698 |
| MLP-001-000010704 | to | MLP-001-000010704 |
| MLP-001-000010729 | to | MLP-001-000010732 |
| MLP-001-000010740 | to | MLP-001-000010740 |
| MLP-001-000010758 | to | MLP-001-000010758 |
| MLP-001-000010769 | to | MLP-001-000010770 |
| MLP-001-000010772 | to | MLP-001-000010772 |
| MLP-001-000010781 | to | MLP-001-000010782 |
| MLP-001-000010797 | to | MLP-001-000010819 |
| MLP-001-000010828 | to | MLP-001-000010829 |
| MLP-001-000010838 | to | MLP-001-000010838 |
| MLP-001-000010840 | to | MLP-001-000010841 |
| MLP-001-000010845 | to | MLP-001-000010846 |
| MLP-001-000010853 | to | MLP-001-000010853 |

| | | |
|---|---|---|
| MLP-001-000010856 | to | MLP-001-000010859 |
| MLP-001-000010881 | to | MLP-001-000010885 |
| MLP-001-000010894 | to | MLP-001-000010895 |
| MLP-001-000010897 | to | MLP-001-000010897 |
| MLP-001-000010903 | to | MLP-001-000010904 |
| MLP-001-000010914 | to | MLP-001-000010921 |
| MLP-001-000010926 | to | MLP-001-000010939 |
| MLP-001-000010941 | to | MLP-001-000010941 |
| MLP-001-000010967 | to | MLP-001-000010988 |
| MLP-001-000010995 | to | MLP-001-000010995 |
| MLP-001-000010999 | to | MLP-001-000011003 |
| MLP-001-000011012 | to | MLP-001-000011012 |
| MLP-001-000011023 | to | MLP-001-000011023 |
| MLP-001-000011033 | to | MLP-001-000011034 |
| MLP-001-000011046 | to | MLP-001-000011046 |
| MLP-001-000011058 | to | MLP-001-000011059 |
| MLP-001-000011098 | to | MLP-001-000011098 |
| MLP-001-000011109 | to | MLP-001-000011111 |
| MLP-001-000011141 | to | MLP-001-000011144 |
| MLP-001-000011168 | to | MLP-001-000011169 |
| MLP-001-000011173 | to | MLP-001-000011177 |
| MLP-001-000011180 | to | MLP-001-000011188 |
| MLP-001-000011197 | to | MLP-001-000011197 |
| MLP-001-000011200 | to | MLP-001-000011200 |
| MLP-001-000011223 | to | MLP-001-000011231 |
| MLP-001-000011243 | to | MLP-001-000011246 |
| MLP-001-000011250 | to | MLP-001-000011250 |
| MLP-001-000011256 | to | MLP-001-000011258 |
| MLP-001-000011263 | to | MLP-001-000011263 |
| MLP-001-000011287 | to | MLP-001-000011293 |
| MLP-001-000011295 | to | MLP-001-000011298 |
| MLP-001-000011306 | to | MLP-001-000011306 |
| MLP-001-000011320 | to | MLP-001-000011320 |
| MLP-001-000011332 | to | MLP-001-000011334 |
| MLP-001-000011338 | to | MLP-001-000011338 |
| MLP-001-000011351 | to | MLP-001-000011351 |
| MLP-001-000011359 | to | MLP-001-000011359 |
| MLP-001-000011370 | to | MLP-001-000011371 |
| MLP-001-000011380 | to | MLP-001-000011384 |
| MLP-001-000011400 | to | MLP-001-000011400 |
| MLP-001-000011410 | to | MLP-001-000011410 |
| MLP-001-000011418 | to | MLP-001-000011418 |
| MLP-001-000011421 | to | MLP-001-000011424 |
| MLP-001-000011429 | to | MLP-001-000011429 |

| | | |
|---|---|---|
| MLP-001-000011463 | to | MLP-001-000011463 |
| MLP-001-000011466 | to | MLP-001-000011467 |
| MLP-001-000011470 | to | MLP-001-000011471 |
| MLP-001-000011487 | to | MLP-001-000011489 |
| MLP-001-000011491 | to | MLP-001-000011493 |
| MLP-001-000011495 | to | MLP-001-000011495 |
| MLP-001-000011537 | to | MLP-001-000011546 |
| MLP-001-000011557 | to | MLP-001-000011557 |
| MLP-001-000011566 | to | MLP-001-000011578 |
| MLP-001-000011586 | to | MLP-001-000011586 |
| MLP-001-000011588 | to | MLP-001-000011588 |
| MLP-001-000011590 | to | MLP-001-000011590 |
| MLP-001-000011616 | to | MLP-001-000011617 |
| MLP-001-000011632 | to | MLP-001-000011632 |
| MLP-001-000011660 | to | MLP-001-000011660 |
| MLP-001-000011669 | to | MLP-001-000011669 |
| MLP-001-000011690 | to | MLP-001-000011697 |
| MLP-001-000011703 | to | MLP-001-000011706 |
| MLP-001-000011718 | to | MLP-001-000011718 |
| MLP-001-000011729 | to | MLP-001-000011741 |
| MLP-001-000011755 | to | MLP-001-000011756 |
| MLP-001-000011772 | to | MLP-001-000011774 |
| MLP-001-000011776 | to | MLP-001-000011776 |
| MLP-001-000011788 | to | MLP-001-000011792 |
| MLP-001-000011800 | to | MLP-001-000011803 |
| MLP-001-000011817 | to | MLP-001-000011817 |
| MLP-001-000011820 | to | MLP-001-000011824 |
| MLP-001-000011830 | to | MLP-001-000011830 |
| MLP-001-000011832 | to | MLP-001-000011833 |
| MLP-001-000011835 | to | MLP-001-000011835 |
| MLP-001-000011839 | to | MLP-001-000011839 |
| MLP-001-000011871 | to | MLP-001-000011871 |
| MLP-001-000011881 | to | MLP-001-000011881 |
| MLP-001-000011887 | to | MLP-001-000011894 |
| MLP-001-000011896 | to | MLP-001-000011898 |
| MLP-001-000011911 | to | MLP-001-000011911 |
| MLP-001-000011932 | to | MLP-001-000011933 |
| MLP-001-000011935 | to | MLP-001-000011935 |
| MLP-001-000011964 | to | MLP-001-000011966 |
| MLP-001-000011974 | to | MLP-001-000011974 |
| MLP-001-000011996 | to | MLP-001-000011997 |
| MLP-001-000012013 | to | MLP-001-000012017 |
| MLP-001-000012026 | to | MLP-001-000012027 |
| MLP-001-000012030 | to | MLP-001-000012031 |

| | | |
|---|---|---|
| MLP-001-000012036 | to | MLP-001-000012038 |
| MLP-001-000012051 | to | MLP-001-000012052 |
| MLP-001-000012055 | to | MLP-001-000012055 |
| MLP-001-000012065 | to | MLP-001-000012066 |
| MLP-001-000012068 | to | MLP-001-000012068 |
| MLP-001-000012072 | to | MLP-001-000012073 |
| MLP-001-000012075 | to | MLP-001-000012076 |
| MLP-001-000012085 | to | MLP-001-000012087 |
| MLP-001-000012114 | to | MLP-001-000012115 |
| MLP-001-000012132 | to | MLP-001-000012132 |
| MLP-001-000012146 | to | MLP-001-000012148 |
| MLP-001-000012154 | to | MLP-001-000012154 |
| MLP-001-000012196 | to | MLP-001-000012196 |
| MLP-001-000012213 | to | MLP-001-000012213 |
| MLP-001-000012216 | to | MLP-001-000012217 |
| MLP-001-000012223 | to | MLP-001-000012223 |
| MLP-001-000012229 | to | MLP-001-000012231 |
| MLP-001-000012233 | to | MLP-001-000012236 |
| MLP-001-000012246 | to | MLP-001-000012250 |
| MLP-001-000012254 | to | MLP-001-000012256 |
| MLP-001-000012261 | to | MLP-001-000012266 |
| MLP-001-000012268 | to | MLP-001-000012268 |
| MLP-001-000012274 | to | MLP-001-000012275 |
| MLP-001-000012279 | to | MLP-001-000012280 |
| MLP-001-000012286 | to | MLP-001-000012286 |
| MLP-001-000012295 | to | MLP-001-000012295 |
| MLP-001-000012297 | to | MLP-001-000012298 |
| MLP-001-000012308 | to | MLP-001-000012308 |
| MLP-001-000012310 | to | MLP-001-000012312 |
| MLP-001-000012316 | to | MLP-001-000012316 |
| MLP-001-000012331 | to | MLP-001-000012334 |
| MLP-001-000012339 | to | MLP-001-000012342 |
| MLP-001-000012348 | to | MLP-001-000012349 |
| MLP-001-000012359 | to | MLP-001-000012359 |
| MLP-001-000012366 | to | MLP-001-000012367 |
| MLP-001-000012377 | to | MLP-001-000012380 |
| MLP-001-000012392 | to | MLP-001-000012392 |
| MLP-001-000012402 | to | MLP-001-000012403 |
| MLP-001-000012426 | to | MLP-001-000012427 |
| MLP-001-000012431 | to | MLP-001-000012431 |
| MLP-001-000012446 | to | MLP-001-000012447 |
| MLP-001-000012470 | to | MLP-001-000012470 |
| MLP-001-000012480 | to | MLP-001-000012480 |
| MLP-001-000012485 | to | MLP-001-000012485 |

| | | |
|---|---|---|
| MLP-001-000012491 | to | MLP-001-000012491 |
| MLP-001-000012501 | to | MLP-001-000012501 |
| MLP-001-000012528 | to | MLP-001-000012528 |
| MLP-001-000012530 | to | MLP-001-000012533 |
| MLP-001-000012545 | to | MLP-001-000012545 |
| MLP-001-000012551 | to | MLP-001-000012551 |
| MLP-001-000012553 | to | MLP-001-000012553 |
| MLP-001-000012564 | to | MLP-001-000012564 |
| MLP-001-000012566 | to | MLP-001-000012567 |
| MLP-001-000012574 | to | MLP-001-000012574 |
| MLP-001-000012578 | to | MLP-001-000012582 |
| MLP-001-000012586 | to | MLP-001-000012586 |
| MLP-001-000012590 | to | MLP-001-000012590 |
| MLP-001-000012595 | to | MLP-001-000012595 |
| MLP-001-000012604 | to | MLP-001-000012604 |
| MLP-001-000012606 | to | MLP-001-000012607 |
| MLP-001-000012612 | to | MLP-001-000012615 |
| MLP-001-000012617 | to | MLP-001-000012625 |
| MLP-001-000012653 | to | MLP-001-000012658 |
| MLP-001-000012665 | to | MLP-001-000012687 |
| MLP-001-000012690 | to | MLP-001-000012691 |
| MLP-001-000012724 | to | MLP-001-000012725 |
| MLP-001-000012735 | to | MLP-001-000012736 |
| MLP-001-000012747 | to | MLP-001-000012747 |
| MLP-001-000012755 | to | MLP-001-000012755 |
| MLP-001-000012759 | to | MLP-001-000012760 |
| MLP-001-000012785 | to | MLP-001-000012786 |
| MLP-001-000012789 | to | MLP-001-000012789 |
| MLP-001-000012799 | to | MLP-001-000012801 |
| MLP-001-000012804 | to | MLP-001-000012806 |
| MLP-001-000012810 | to | MLP-001-000012814 |
| MLP-001-000012825 | to | MLP-001-000012826 |
| MLP-001-000012832 | to | MLP-001-000012839 |
| MLP-001-000012846 | to | MLP-001-000012854 |
| MLP-001-000012859 | to | MLP-001-000012860 |
| MLP-001-000012872 | to | MLP-001-000012873 |
| MLP-001-000012880 | to | MLP-001-000012880 |
| MLP-001-000012886 | to | MLP-001-000012888 |
| MLP-001-000012891 | to | MLP-001-000012893 |
| MLP-001-000012895 | to | MLP-001-000012897 |
| MLP-001-000012899 | to | MLP-001-000012907 |
| MLP-001-000012911 | to | MLP-001-000012914 |
| MLP-001-000012921 | to | MLP-001-000012922 |
| MLP-001-000012924 | to | MLP-001-000012926 |

| | | |
|---|---|---|
| MLP-001-000012931 | to | MLP-001-000012931 |
| MLP-001-000012934 | to | MLP-001-000012934 |
| MLP-001-000012936 | to | MLP-001-000012938 |
| MLP-001-000012940 | to | MLP-001-000012943 |
| MLP-001-000012967 | to | MLP-001-000012970 |
| MLP-001-000012980 | to | MLP-001-000012983 |
| MLP-001-000012991 | to | MLP-001-000012991 |
| MLP-001-000012998 | to | MLP-001-000013000 |
| MLP-001-000013010 | to | MLP-001-000013013 |
| MLP-001-000013020 | to | MLP-001-000013021 |
| MLP-001-000013023 | to | MLP-001-000013023 |
| MLP-001-000013030 | to | MLP-001-000013031 |
| MLP-001-000013040 | to | MLP-001-000013040 |
| MLP-001-000013045 | to | MLP-001-000013045 |
| MLP-001-000013048 | to | MLP-001-000013050 |
| MLP-001-000013053 | to | MLP-001-000013053 |
| MLP-001-000013061 | to | MLP-001-000013070 |
| MLP-001-000013077 | to | MLP-001-000013090 |
| MLP-001-000013102 | to | MLP-001-000013102 |
| MLP-001-000013104 | to | MLP-001-000013104 |
| MLP-001-000013133 | to | MLP-001-000013134 |
| MLP-001-000013140 | to | MLP-001-000013140 |
| MLP-001-000013142 | to | MLP-001-000013143 |
| MLP-001-000013157 | to | MLP-001-000013157 |
| MLP-001-000013185 | to | MLP-001-000013186 |
| MLP-001-000013188 | to | MLP-001-000013189 |
| MLP-001-000013227 | to | MLP-001-000013227 |
| MLP-001-000013248 | to | MLP-001-000013248 |
| MLP-001-000013253 | to | MLP-001-000013254 |
| MLP-001-000013280 | to | MLP-001-000013283 |
| MLP-001-000013293 | to | MLP-001-000013294 |
| MLP-001-000013296 | to | MLP-001-000013300 |
| MLP-001-000013302 | to | MLP-001-000013307 |
| MLP-001-000013309 | to | MLP-001-000013315 |
| MLP-001-000013318 | to | MLP-001-000013328 |
| MLP-001-000013345 | to | MLP-001-000013346 |
| MLP-001-000013352 | to | MLP-001-000013352 |
| MLP-001-000013380 | to | MLP-001-000013384 |
| MLP-001-000013394 | to | MLP-001-000013394 |
| MLP-001-000013412 | to | MLP-001-000013413 |
| MLP-001-000013416 | to | MLP-001-000013420 |
| MLP-001-000013424 | to | MLP-001-000013428 |
| MLP-001-000013441 | to | MLP-001-000013445 |
| MLP-001-000013450 | to | MLP-001-000013450 |

| | | |
|---|---|---|
| MLP-001-000013467 | to | MLP-001-000013468 |
| MLP-001-000013475 | to | MLP-001-000013475 |
| MLP-001-000013505 | to | MLP-001-000013508 |
| MLP-001-000013514 | to | MLP-001-000013518 |
| MLP-001-000013527 | to | MLP-001-000013536 |
| MLP-001-000013543 | to | MLP-001-000013544 |
| MLP-001-000013547 | to | MLP-001-000013550 |
| OLP-001-000000016 | to | OLP-001-000000016 |
| OLP-001-000000021 | to | OLP-001-000000022 |
| OLP-001-000000056 | to | OLP-001-000000056 |
| OLP-001-000000059 | to | OLP-001-000000060 |
| OLP-003-000000043 | to | OLP-003-000000043 |
| OLP-003-000000049 | to | OLP-003-000000050 |
| OLP-003-000000053 | to | OLP-003-000000053 |
| OLP-003-000000348 | to | OLP-003-000000348 |
| OLP-003-000000356 | to | OLP-003-000000362 |
| OLP-003-000000365 | to | OLP-003-000000365 |
| OLP-003-000000368 | to | OLP-003-000000368 |
| OLP-003-000000371 | to | OLP-003-000000371 |
| OLP-003-000000384 | to | OLP-003-000000384 |
| OLP-003-000000661 | to | OLP-003-000000661 |
| OLP-003-000000740 | to | OLP-003-000000740 |
| OLP-003-000000746 | to | OLP-003-000000746 |
| OLP-003-000000805 | to | OLP-003-000000805 |
| OLP-003-000000815 | to | OLP-003-000000817 |
| OLP-003-000000823 | to | OLP-003-000000823 |
| OLP-003-000000830 | to | OLP-003-000000834 |
| OLP-003-000000852 | to | OLP-003-000000852 |
| OLP-003-000000878 | to | OLP-003-000000879 |
| OLP-003-000000884 | to | OLP-003-000000884 |
| OLP-003-000000891 | to | OLP-003-000000892 |
| OLP-003-000000895 | to | OLP-003-000000895 |
| OLP-003-000000913 | to | OLP-003-000000913 |
| OLP-003-000000918 | to | OLP-003-000000918 |
| OLP-003-000000921 | to | OLP-003-000000921 |
| OLP-003-000000928 | to | OLP-003-000000929 |
| OLP-003-000000951 | to | OLP-003-000000951 |
| OLP-003-000000969 | to | OLP-003-000000970 |
| OLP-003-000000975 | to | OLP-003-000000975 |
| OLP-003-000000978 | to | OLP-003-000000978 |
| OLP-003-000000980 | to | OLP-003-000000980 |
| OLP-003-000000983 | to | OLP-003-000000983 |
| OLP-003-000000999 | to | OLP-003-000000999 |
| OLP-003-000001007 | to | OLP-003-000001007 |

| | | |
|---|---|---|
| OLP-003-000001012 | to | OLP-003-000001012 |
| OLP-003-000001042 | to | OLP-003-000001042 |
| OLP-003-000001045 | to | OLP-003-000001045 |
| OLP-003-000001051 | to | OLP-003-000001051 |
| OLP-003-000001062 | to | OLP-003-000001062 |
| OLP-003-000001086 | to | OLP-003-000001087 |
| OLP-003-000001114 | to | OLP-003-000001115 |
| OLP-003-000001117 | to | OLP-003-000001117 |
| OLP-003-000001119 | to | OLP-003-000001119 |
| OLP-003-000001125 | to | OLP-003-000001125 |
| OLP-003-000001130 | to | OLP-003-000001130 |
| OLP-003-000001139 | to | OLP-003-000001139 |
| OLP-003-000001145 | to | OLP-003-000001145 |
| OLP-003-000001147 | to | OLP-003-000001147 |
| OLP-003-000001152 | to | OLP-003-000001152 |
| OLP-003-000001154 | to | OLP-003-000001154 |
| OLP-003-000001165 | to | OLP-003-000001165 |
| OLP-003-000001175 | to | OLP-003-000001175 |
| OLP-003-000001177 | to | OLP-003-000001181 |
| OLP-003-000001194 | to | OLP-003-000001194 |
| OLP-003-000001196 | to | OLP-003-000001196 |
| OLP-003-000001218 | to | OLP-003-000001218 |
| OLP-003-000001221 | to | OLP-003-000001221 |
| OLP-003-000001235 | to | OLP-003-000001235 |
| OLP-003-000001244 | to | OLP-003-000001244 |
| OLP-003-000001251 | to | OLP-003-000001251 |
| OLP-003-000001254 | to | OLP-003-000001254 |
| OLP-003-000001264 | to | OLP-003-000001264 |
| OLP-003-000001273 | to | OLP-003-000001273 |
| OLP-003-000001292 | to | OLP-003-000001292 |
| OLP-003-000001325 | to | OLP-003-000001325 |
| OLP-003-000001344 | to | OLP-003-000001345 |
| OLP-003-000001350 | to | OLP-003-000001350 |
| OLP-003-000001359 | to | OLP-003-000001359 |
| OLP-003-000001366 | to | OLP-003-000001367 |
| OLP-003-000001369 | to | OLP-003-000001369 |
| OLP-003-000001391 | to | OLP-003-000001392 |
| OLP-003-000001397 | to | OLP-003-000001397 |
| OLP-003-000001403 | to | OLP-003-000001403 |
| OLP-003-000001407 | to | OLP-003-000001407 |
| OLP-003-000001418 | to | OLP-003-000001418 |
| OLP-003-000001423 | to | OLP-003-000001423 |
| OLP-003-000001426 | to | OLP-003-000001426 |
| OLP-003-000001429 | to | OLP-003-000001430 |

| | | |
|---|---|---|
| OLP-003-000001432 | to | OLP-003-000001432 |
| OLP-003-000001435 | to | OLP-003-000001435 |
| OLP-003-000001438 | to | OLP-003-000001439 |
| OLP-003-000001450 | to | OLP-003-000001450 |
| OLP-003-000001497 | to | OLP-003-000001499 |
| OLP-003-000001506 | to | OLP-003-000001506 |
| OLP-003-000001512 | to | OLP-003-000001512 |
| OLP-003-000001523 | to | OLP-003-000001523 |
| OLP-003-000001525 | to | OLP-003-000001531 |
| OLP-003-000001535 | to | OLP-003-000001535 |
| OLP-003-000001543 | to | OLP-003-000001544 |
| OLP-003-000001547 | to | OLP-003-000001548 |
| OLP-003-000001555 | to | OLP-003-000001555 |
| OLP-003-000001557 | to | OLP-003-000001558 |
| OLP-003-000001565 | to | OLP-003-000001565 |
| OLP-003-000001575 | to | OLP-003-000001575 |
| OLP-003-000001579 | to | OLP-003-000001582 |
| OLP-003-000001587 | to | OLP-003-000001588 |
| OLP-003-000001604 | to | OLP-003-000001604 |
| OLP-003-000001628 | to | OLP-003-000001628 |
| OLP-003-000001631 | to | OLP-003-000001632 |
| OLP-003-000001642 | to | OLP-003-000001642 |
| OLP-003-000001652 | to | OLP-003-000001653 |
| OLP-003-000001657 | to | OLP-003-000001657 |
| OLP-003-000001689 | to | OLP-003-000001691 |
| OLP-003-000001695 | to | OLP-003-000001695 |
| OLP-003-000001697 | to | OLP-003-000001697 |
| OLP-003-000001737 | to | OLP-003-000001738 |
| OLP-003-000001771 | to | OLP-003-000001772 |
| OLP-003-000001779 | to | OLP-003-000001779 |
| OLP-003-000001809 | to | OLP-003-000001809 |
| OLP-003-000001833 | to | OLP-003-000001834 |
| OLP-003-000001844 | to | OLP-003-000001844 |
| OLP-003-000001866 | to | OLP-003-000001866 |
| OLP-003-000001872 | to | OLP-003-000001872 |
| OLP-003-000001874 | to | OLP-003-000001875 |
| OLP-003-000001881 | to | OLP-003-000001881 |
| OLP-003-000001908 | to | OLP-003-000001908 |
| OLP-003-000001951 | to | OLP-003-000001951 |
| OLP-003-000001965 | to | OLP-003-000001965 |
| OLP-003-000001982 | to | OLP-003-000001982 |
| OLP-003-000001993 | to | OLP-003-000001993 |
| OLP-003-000002003 | to | OLP-003-000002004 |
| OLP-003-000002018 | to | OLP-003-000002019 |

| | | |
|---|---|---|
| OLP-003-000002021 | to | OLP-003-000002021 |
| OLP-003-000002032 | to | OLP-003-000002032 |
| OLP-003-000002053 | to | OLP-003-000002053 |
| OLP-003-000002062 | to | OLP-003-000002062 |
| OLP-003-000002071 | to | OLP-003-000002071 |
| OLP-003-000002073 | to | OLP-003-000002073 |
| OLP-003-000002077 | to | OLP-003-000002077 |
| OLP-003-000002082 | to | OLP-003-000002082 |
| OLP-003-000002092 | to | OLP-003-000002092 |
| OLP-003-000002094 | to | OLP-003-000002094 |
| OLP-003-000002097 | to | OLP-003-000002097 |
| OLP-003-000002099 | to | OLP-003-000002099 |
| OLP-003-000002114 | to | OLP-003-000002114 |
| OLP-003-000002129 | to | OLP-003-000002129 |
| OLP-003-000002139 | to | OLP-003-000002140 |
| OLP-003-000002159 | to | OLP-003-000002160 |
| OLP-003-000002168 | to | OLP-003-000002168 |
| OLP-003-000002172 | to | OLP-003-000002172 |
| OLP-003-000002175 | to | OLP-003-000002175 |
| OLP-003-000002185 | to | OLP-003-000002185 |
| OLP-003-000002187 | to | OLP-003-000002187 |
| OLP-003-000002192 | to | OLP-003-000002194 |
| OLP-003-000002208 | to | OLP-003-000002209 |
| OLP-003-000002218 | to | OLP-003-000002218 |
| OLP-003-000002227 | to | OLP-003-000002227 |
| OLP-003-000002239 | to | OLP-003-000002240 |
| OLP-003-000002242 | to | OLP-003-000002243 |
| OLP-003-000002248 | to | OLP-003-000002248 |
| OLP-003-000002255 | to | OLP-003-000002255 |
| OLP-003-000002267 | to | OLP-003-000002267 |
| OLP-003-000002273 | to | OLP-003-000002273 |
| OLP-003-000002288 | to | OLP-003-000002288 |
| OLP-003-000002321 | to | OLP-003-000002321 |
| OLP-003-000002344 | to | OLP-003-000002344 |
| OLP-003-000002348 | to | OLP-003-000002349 |
| OLP-003-000002351 | to | OLP-003-000002351 |
| OLP-003-000002355 | to | OLP-003-000002355 |
| OLP-003-000002366 | to | OLP-003-000002366 |
| OLP-003-000002368 | to | OLP-003-000002368 |
| OLP-003-000002370 | to | OLP-003-000002370 |
| OLP-003-000002380 | to | OLP-003-000002380 |
| OLP-003-000002382 | to | OLP-003-000002382 |
| OLP-003-000002415 | to | OLP-003-000002415 |
| OLP-003-000002422 | to | OLP-003-000002425 |

| | | |
|---|---|---|
| OLP-003-000002431 | to | OLP-003-000002431 |
| OLP-003-000002440 | to | OLP-003-000002440 |
| OLP-003-000002451 | to | OLP-003-000002451 |
| OLP-003-000002465 | to | OLP-003-000002467 |
| OLP-003-000002473 | to | OLP-003-000002473 |
| OLP-003-000002491 | to | OLP-003-000002491 |
| OLP-003-000002497 | to | OLP-003-000002498 |
| OLP-003-000002515 | to | OLP-003-000002515 |
| OLP-003-000002534 | to | OLP-003-000002535 |
| OLP-003-000002537 | to | OLP-003-000002538 |
| OLP-003-000002553 | to | OLP-003-000002553 |
| OLP-003-000002586 | to | OLP-003-000002586 |
| OLP-003-000002596 | to | OLP-003-000002596 |
| OLP-003-000002608 | to | OLP-003-000002608 |
| OLP-003-000002614 | to | OLP-003-000002614 |
| OLP-003-000002630 | to | OLP-003-000002630 |
| OLP-003-000002636 | to | OLP-003-000002636 |
| OLP-003-000002642 | to | OLP-003-000002642 |
| OLP-003-000002650 | to | OLP-003-000002651 |
| OLP-003-000002653 | to | OLP-003-000002653 |
| OLP-003-000002663 | to | OLP-003-000002663 |
| OLP-003-000002668 | to | OLP-003-000002671 |
| OLP-003-000002676 | to | OLP-003-000002676 |
| OLP-003-000002679 | to | OLP-003-000002679 |
| OLP-003-000002704 | to | OLP-003-000002704 |
| OLP-003-000002728 | to | OLP-003-000002728 |
| OLP-003-000002731 | to | OLP-003-000002731 |
| OLP-003-000002738 | to | OLP-003-000002740 |
| OLP-003-000002742 | to | OLP-003-000002743 |
| OLP-003-000002745 | to | OLP-003-000002747 |
| OLP-003-000002749 | to | OLP-003-000002751 |
| OLP-003-000002761 | to | OLP-003-000002761 |
| OLP-003-000002793 | to | OLP-003-000002793 |
| OLP-003-000002803 | to | OLP-003-000002805 |
| OLP-003-000002808 | to | OLP-003-000002808 |
| OLP-003-000002815 | to | OLP-003-000002815 |
| OLP-003-000002829 | to | OLP-003-000002840 |
| OLP-003-000002871 | to | OLP-003-000002871 |
| OLP-003-000002888 | to | OLP-003-000002890 |
| OLP-003-000002894 | to | OLP-003-000002913 |
| OLP-003-000002915 | to | OLP-003-000002915 |
| OLP-003-000002917 | to | OLP-003-000002922 |
| OLP-003-000002925 | to | OLP-003-000002927 |
| OLP-003-000002933 | to | OLP-003-000002940 |

| | | |
|---|---|---|
| OLP-003-000002953 | to | OLP-003-000002957 |
| OLP-003-000002980 | to | OLP-003-000002981 |
| OLP-003-000002984 | to | OLP-003-000002991 |
| OLP-003-000002996 | to | OLP-003-000002996 |
| OLP-003-000003010 | to | OLP-003-000003011 |
| OLP-003-000003013 | to | OLP-003-000003014 |
| OLP-003-000003030 | to | OLP-003-000003034 |
| OLP-003-000003086 | to | OLP-003-000003089 |
| OLP-003-000003102 | to | OLP-003-000003104 |
| OLP-003-000003119 | to | OLP-003-000003120 |
| OLP-003-000003124 | to | OLP-003-000003125 |
| OLP-003-000003191 | to | OLP-003-000003191. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.