**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041652 | HLP-080-000041653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041669 | HLP-080-000041670 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041674 | HLP-080-000041674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041710 | HLP-080-000041710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041714 | HLP-080-000041714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041804 | HLP-080-000041804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041827 | HLP-080-000041827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041836 | HLP-080-000041836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041838 | HLP-080-000041838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041872 | HLP-080-000041872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000041880 | HLP-080-000041880 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041892 | HLP-080-000041892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041907 | HLP-080-000041907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041916 | HLP-080-000041916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041947 | HLP-080-000041947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041972 | HLP-080-000041972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041976 | HLP-080-000041976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000041983 | HLP-080-000041983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042007 | HLP-080-000042007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042013 | HLP-080-000042013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042052 | HLP-080-000042052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042072 | HLP-080-000042072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042150 | HLP-080-000042150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042156 | HLP-080-000042156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042162 | HLP-080-000042163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042183 | HLP-080-000042184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042188 | HLP-080-000042188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042195 | HLP-080-000042195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042197 | HLP-080-000042197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042203 | HLP-080-000042203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042220 | HLP-080-000042220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042230 | HLP-080-000042230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042259 | HLP-080-000042259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042271 | HLP-080-000042271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042280 | HLP-080-000042280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042345 | HLP-080-000042345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042387 | HLP-080-000042387 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042399 | HLP-080-000042399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042404 | HLP-080-000042404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042407 | HLP-080-000042407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042441 | HLP-080-000042444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042450 | HLP-080-000042450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042454 | HLP-080-000042455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042478 | HLP-080-000042478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042485 | HLP-080-000042485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042490 | HLP-080-000042491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042511 | HLP-080-000042511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042518 | HLP-080-000042518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042577 | HLP-080-000042577 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042586 | HLP-080-000042587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042597 | HLP-080-000042598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042603 | HLP-080-000042605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042610 | HLP-080-000042610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042613 | HLP-080-000042613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042616 | HLP-080-000042616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042618 | HLP-080-000042618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042621 | HLP-080-000042621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042630 | HLP-080-000042631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042633 | HLP-080-000042633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042659 | HLP-080-000042659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042664 | HLP-080-000042664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042680 | HLP-080-000042680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042775 | HLP-080-000042775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042783 | HLP-080-000042783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042807 | HLP-080-000042808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042810 | HLP-080-000042810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042823 | HLP-080-000042823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042829 | HLP-080-000042829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042832 | HLP-080-000042832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042854 | HLP-080-000042854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000042892 | HLP-080-000042892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042894 | HLP-080-000042895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042897 | HLP-080-000042898 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042939 | HLP-080-000042939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042993 | HLP-080-000042993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043076 | HLP-080-000043076 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043149 | HLP-080-000043149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043151 | HLP-080-000043151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043187 | HLP-080-000043187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043190 | HLP-080-000043190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043207 | HLP-080-000043207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043243 | HLP-080-000043243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043256 | HLP-080-000043256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043276 | HLP-080-000043277 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043304 | HLP-080-000043304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043421 | HLP-080-000043421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043426 | HLP-080-000043426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043469 | HLP-080-000043469 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043512 | HLP-080-000043512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043537 | HLP-080-000043537 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043580 | HLP-080-000043581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043592 | HLP-080-000043592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043597 | HLP-080-000043597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043602 | HLP-080-000043603 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043616 | HLP-080-000043616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043644 | HLP-080-000043644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043666 | HLP-080-000043666 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043718 | HLP-080-000043718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043836 | HLP-080-000043836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043857 | HLP-080-000043857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043859 | HLP-080-000043860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043862 | HLP-080-000043862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043864 | HLP-080-000043864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043872 | HLP-080-000043872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043904 | HLP-080-000043904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043935 | HLP-080-000043935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044118 | HLP-080-000044118 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044162 | HLP-080-000044162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044207 | HLP-080-000044207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044234 | HLP-080-000044235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044243 | HLP-080-000044243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044248 | HLP-080-000044248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044262 | HLP-080-000044262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044298 | HLP-080-000044298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044308 | HLP-080-000044308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044335 | HLP-080-000044335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044375 | HLP-080-000044375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044381 | HLP-080-000044381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044419 | HLP-080-000044419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044444 | HLP-080-000044444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044448 | HLP-080-000044448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044450 | HLP-080-000044450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044522 | HLP-080-000044522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044593 | HLP-080-000044593 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044615 | HLP-080-000044615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044618 | HLP-080-000044618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044658 | HLP-080-000044658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044689 | HLP-080-000044689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044700 | HLP-080-000044700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044734 | HLP-080-000044735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044745 | HLP-080-000044745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044775 | HLP-080-000044775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044786 | HLP-080-000044786 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044794 | HLP-080-000044794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044819 | HLP-080-000044819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044824 | HLP-080-000044825 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044828 | HLP-080-000044828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044830 | HLP-080-000044830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044855 | HLP-080-000044855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044864 | HLP-080-000044864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000044867 | HLP-080-000044869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044876 | HLP-080-000044876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044901 | HLP-080-000044901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044957 | HLP-080-000044957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044961 | HLP-080-000044961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044981 | HLP-080-000044981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045009 | HLP-080-000045009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045038 | HLP-080-000045038 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045084 | HLP-080-000045084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045153 | HLP-080-000045153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045171 | HLP-080-000045171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045173 | HLP-080-000045174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045193 | HLP-080-000045193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045208 | HLP-080-000045208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045210 | HLP-080-000045210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045230 | HLP-080-000045230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045234 | HLP-080-000045235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045242 | HLP-080-000045245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045276 | HLP-080-000045276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045308 | HLP-080-000045308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045337 | HLP-080-000045337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045352 | HLP-080-000045352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045451 | HLP-080-000045451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045489 | HLP-080-000045490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045513 | HLP-080-000045513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045598 | HLP-080-000045598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045624 | HLP-080-000045624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045636 | HLP-080-000045636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045638 | HLP-080-000045638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045682 | HLP-080-000045682 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045707 | HLP-080-000045707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045717 | HLP-080-000045717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045743 | HLP-080-000045743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045754 | HLP-080-000045754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045768 | HLP-080-000045768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045770 | HLP-080-000045770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045803 | HLP-080-000045803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045806 | HLP-080-000045806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045868 | HLP-080-000045868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045879 | HLP-080-000045879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045897 | HLP-080-000045897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045904 | HLP-080-000045905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045913 | HLP-080-000045913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045944 | HLP-080-000045945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045955 | HLP-080-000045955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045972 | HLP-080-000045972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045975 | HLP-080-000045975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046011 | HLP-080-000046012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046045 | HLP-080-000046045 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046051 | HLP-080-000046051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046064 | HLP-080-000046064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046100 | HLP-080-000046100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046107 | HLP-080-000046107 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046109 | HLP-080-000046109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046152 | HLP-080-000046153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046176 | HLP-080-000046176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046196 | HLP-080-000046196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046219 | HLP-080-000046219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046258 | HLP-080-000046258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046269 | HLP-080-000046269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046320 | HLP-080-000046320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046328 | HLP-080-000046328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046359 | HLP-080-000046359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046396 | HLP-080-000046396 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046404 | HLP-080-000046404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046425 | HLP-080-000046425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046431 | HLP-080-000046432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046444 | HLP-080-000046444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046515 | HLP-080-000046515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046525 | HLP-080-000046526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046584 | HLP-080-000046584 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046592 | HLP-080-000046592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046652 | HLP-080-000046652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046657 | HLP-080-000046657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046703 | HLP-080-000046703 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046709 | HLP-080-000046710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046715 | HLP-080-000046716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046720 | HLP-080-000046722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046724 | HLP-080-000046724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046740 | HLP-080-000046741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046753 | HLP-080-000046753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046763 | HLP-080-000046763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046765 | HLP-080-000046766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046781 | HLP-080-000046781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046784 | HLP-080-000046784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046793 | HLP-080-000046794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046801 | HLP-080-000046801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046820 | HLP-080-000046820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046827 | HLP-080-000046827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046848 | HLP-080-000046848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000046910 | HLP-080-000046910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046917 | HLP-080-000046917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046934 | HLP-080-000046935 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046937 | HLP-080-000046937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046985 | HLP-080-000046985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000046991 | HLP-080-000046991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047005 | HLP-080-000047005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047026 | HLP-080-000047026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047030 | HLP-080-000047030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047041 | HLP-080-000047043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047058 | HLP-080-000047058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047068 | HLP-080-000047068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047072 | HLP-080-000047072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047090 | HLP-080-000047090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047111 | HLP-080-000047112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047137 | HLP-080-000047137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047173 | HLP-080-000047173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047195 | HLP-080-000047195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047202 | HLP-080-000047202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047206 | HLP-080-000047206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047217 | HLP-080-000047217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047220 | HLP-080-000047220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047226 | HLP-080-000047226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047235 | HLP-080-000047235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047239 | HLP-080-000047239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047245 | HLP-080-000047245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047252 | HLP-080-000047252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047296 | HLP-080-000047296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047308 | HLP-080-000047308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047358 | HLP-080-000047358 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047392 | HLP-080-000047392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047413 | HLP-080-000047413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047435 | HLP-080-000047435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047458 | HLP-080-000047458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047465 | HLP-080-000047465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047529 | HLP-080-000047529 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047643 | HLP-080-000047643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047645 | HLP-080-000047646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047678 | HLP-080-000047678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047716 | HLP-080-000047716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000047752 | HLP-080-000047752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047763 | HLP-080-000047763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047871 | HLP-080-000047871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047925 | HLP-080-000047925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047930 | HLP-080-000047930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047932 | HLP-080-000047932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047985 | HLP-080-000047992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047997 | HLP-080-000048018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048023 | HLP-080-000048032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048034 | HLP-080-000048034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048036 | HLP-080-000048048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048084 | HLP-080-000048094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048097 | HLP-080-000048097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048113 | HLP-080-000048123 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048129 | HLP-080-000048150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048180 | HLP-080-000048185 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048199 | HLP-080-000048200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048242 | HLP-080-000048258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048266 | HLP-080-000048266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048275 | HLP-080-000048285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048306 | HLP-080-000048306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048361 | HLP-080-000048363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048367 | HLP-080-000048369 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048372 | HLP-080-000048372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048381 | HLP-080-000048393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048418 | HLP-080-000048418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048430 | HLP-080-000048431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048465 | HLP-080-000048473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048503 | HLP-080-000048515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048526 | HLP-080-000048527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048535 | HLP-080-000048536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048545 | HLP-080-000048548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048555 | HLP-080-000048555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048557 | HLP-080-000048557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048601 | HLP-080-000048602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048609 | HLP-080-000048609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048612 | HLP-080-000048612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048615 | HLP-080-000048615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048636 | HLP-080-000048638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048642 | HLP-080-000048644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000048659 | HLP-080-000048659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048676 | HLP-080-000048700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048702 | HLP-080-000048705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048713 | HLP-080-000048728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048781 | HLP-080-000048803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048805 | HLP-080-000048820 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048855 | HLP-080-000048879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048886 | HLP-080-000048887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048890 | HLP-080-000048891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000048998 | HLP-080-000048998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049030 | HLP-080-000049041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049062 | HLP-080-000049073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049083 | HLP-080-000049083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049112 | HLP-080-000049112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049136 | HLP-080-000049136 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049162 | HLP-080-000049163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049187 | HLP-080-000049187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049204 | HLP-080-000049204 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049206 | HLP-080-000049207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049210 | HLP-080-000049210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049217 | HLP-080-000049217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049227 | HLP-080-000049227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049229 | HLP-080-000049229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049239 | HLP-080-000049239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049275 | HLP-080-000049275 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049363 | HLP-080-000049363 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049375 | HLP-080-000049378 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049389 | HLP-080-000049389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049391 | HLP-080-000049391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049402 | HLP-080-000049415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049417 | HLP-080-000049417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049422 | HLP-080-000049422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049433 | HLP-080-000049433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049444 | HLP-080-000049465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049475 | HLP-080-000049475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049493 | HLP-080-000049498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049503 | HLP-080-000049503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049534 | HLP-080-000049535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049540 | HLP-080-000049540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049548 | HLP-080-000049553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049571 | HLP-080-000049572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049574 | HLP-080-000049574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049581 | HLP-080-000049599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049614 | HLP-080-000049631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049660 | HLP-080-000049660 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049696 | HLP-080-000049697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049700 | HLP-080-000049727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049732 | HLP-080-000049742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049760 | HLP-080-000049777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049780 | HLP-080-000049780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049783 | HLP-080-000049785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049792 | HLP-080-000049792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049795 | HLP-080-000049797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049806 | HLP-080-000049806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049844 | HLP-080-000049844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049873 | HLP-080-000049876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049878 | HLP-080-000049878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049882 | HLP-080-000049884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049887 | HLP-080-000049904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049908 | HLP-080-000049909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000049925 | HLP-080-000049925 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049938 | HLP-080-000049938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049982 | HLP-080-000049982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000049999 | HLP-080-000050002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050027 | HLP-080-000050037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050039 | HLP-080-000050039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050042 | HLP-080-000050044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050047 | HLP-080-000050048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050066 | HLP-080-000050067 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050075 | HLP-080-000050075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050094 | HLP-080-000050096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050156 | HLP-080-000050157 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050177 | HLP-080-000050194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050199 | HLP-080-000050199 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050208 | HLP-080-000050210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050214 | HLP-080-000050214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050218 | HLP-080-000050218 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050223 | HLP-080-000050223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050226 | HLP-080-000050226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050239 | HLP-080-000050239 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050242 | HLP-080-000050243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050245 | HLP-080-000050245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050247 | HLP-080-000050247 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050251 | HLP-080-000050251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050257 | HLP-080-000050257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050266 | HLP-080-000050266 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050272 | HLP-080-000050272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050280 | HLP-080-000050280 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050286 | HLP-080-000050286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050290 | HLP-080-000050290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050293 | HLP-080-000050294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050339 | HLP-080-000050339 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050341 | HLP-080-000050343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050352 | HLP-080-000050354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050359 | HLP-080-000050359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050376 | HLP-080-000050379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050389 | HLP-080-000050390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050392 | HLP-080-000050392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050405 | HLP-080-000050408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050428 | HLP-080-000050428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050451 | HLP-080-000050451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050454 | HLP-080-000050454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050463 | HLP-080-000050465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050478 | HLP-080-000050478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050485 | HLP-080-000050485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050501 | HLP-080-000050503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050534 | HLP-080-000050536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050545 | HLP-080-000050546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050548 | HLP-080-000050548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050552 | HLP-080-000050553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050565 | HLP-080-000050566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050570 | HLP-080-000050570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050599 | HLP-080-000050599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050608 | HLP-080-000050608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050614 | HLP-080-000050615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050622 | HLP-080-000050622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050624 | HLP-080-000050624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050631 | HLP-080-000050631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050638 | HLP-080-000050642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050649 | HLP-080-000050649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050653 | HLP-080-000050656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050668 | HLP-080-000050668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050671 | HLP-080-000050671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050701 | HLP-080-000050701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050707 | HLP-080-000050722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050726 | HLP-080-000050727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050731 | HLP-080-000050734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050736 | HLP-080-000050737 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050739 | HLP-080-000050740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050745 | HLP-080-000050745 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050749 | HLP-080-000050762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050766 | HLP-080-000050767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050772 | HLP-080-000050774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050779 | HLP-080-000050795 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050812 | HLP-080-000050812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050817 | HLP-080-000050830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050841 | HLP-080-000050843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050848 | HLP-080-000050848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050864 | HLP-080-000050864 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050874 | HLP-080-000050876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000050878 | HLP-080-000050878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050919 | HLP-080-000050930 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050944 | HLP-080-000050945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050953 | HLP-080-000050955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050972 | HLP-080-000050975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050988 | HLP-080-000050988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000050998 | HLP-080-000051009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051011 | HLP-080-000051024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051032 | HLP-080-000051033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051035 | HLP-080-000051056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051062 | HLP-080-000051100 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051105 | HLP-080-000051111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051115 | HLP-080-000051134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051147 | HLP-080-000051147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051150 | HLP-080-000051162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051166 | HLP-080-000051178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051188 | HLP-080-000051188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051270 | HLP-080-000051270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051273 | HLP-080-000051273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051321 | HLP-080-000051321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051323 | HLP-080-000051323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051326 | HLP-080-000051328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051330 | HLP-080-000051330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051342 | HLP-080-000051370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051394 | HLP-080-000051405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051412 | HLP-080-000051412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051417 | HLP-080-000051436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051438 | HLP-080-000051438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051449 | HLP-080-000051450 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051452 | HLP-080-000051454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051458 | HLP-080-000051466 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051475 | HLP-080-000051478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051483 | HLP-080-000051483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051525 | HLP-080-000051540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051556 | HLP-080-000051557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051560 | HLP-080-000051560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051565 | HLP-080-000051582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051611 | HLP-080-000051611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051626 | HLP-080-000051631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051633 | HLP-080-000051634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051646 | HLP-080-000051646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051652 | HLP-080-000051652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051661 | HLP-080-000051662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051664 | HLP-080-000051669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051679 | HLP-080-000051686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051691 | HLP-080-000051692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051694 | HLP-080-000051697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051699 | HLP-080-000051701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051729 | HLP-080-000051729 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051735 | HLP-080-000051736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051740 | HLP-080-000051741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051746 | HLP-080-000051746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051766 | HLP-080-000051766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051809 | HLP-080-000051810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051848 | HLP-080-000051848 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051855 | HLP-080-000051856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051881 | HLP-080-000051882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051909 | HLP-080-000051910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051941 | HLP-080-000051941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051946 | HLP-080-000051946 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000051949 | HLP-080-000051949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051952 | HLP-080-000051961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000051993 | HLP-080-000051994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052001 | HLP-080-000052001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052003 | HLP-080-000052003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052073 | HLP-080-000052074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052081 | HLP-080-000052081 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052097 | HLP-080-000052097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052103 | HLP-080-000052103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052112 | HLP-080-000052112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052149 | HLP-080-000052149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052175 | HLP-080-000052175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052178 | HLP-080-000052180 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052183 | HLP-080-000052183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052192 | HLP-080-000052192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052201 | HLP-080-000052203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052209 | HLP-080-000052217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052220 | HLP-080-000052220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052226 | HLP-080-000052226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052231 | HLP-080-000052233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052248 | HLP-080-000052248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052261 | HLP-080-000052261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052272 | HLP-080-000052274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052284 | HLP-080-000052286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052311 | HLP-080-000052312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052327 | HLP-080-000052328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052339 | HLP-080-000052340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052344 | HLP-080-000052353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052398 | HLP-080-000052398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052407 | HLP-080-000052408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052427 | HLP-080-000052427 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052461 | HLP-080-000052464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052470 | HLP-080-000052470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052481 | HLP-080-000052482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052497 | HLP-080-000052497 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052508 | HLP-080-000052509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052513 | HLP-080-000052513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052529 | HLP-080-000052531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052581 | HLP-080-000052581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052599 | HLP-080-000052599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052601 | HLP-080-000052609 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052611 | HLP-080-000052621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052631 | HLP-080-000052636 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052673 | HLP-080-000052673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052681 | HLP-080-000052681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052689 | HLP-080-000052697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052735 | HLP-080-000052735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052743 | HLP-080-000052743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052751 | HLP-080-000052752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052760 | HLP-080-000052760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052763 | HLP-080-000052763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052777 | HLP-080-000052778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052785 | HLP-080-000052785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052799 | HLP-080-000052801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052826 | HLP-080-000052826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052830 | HLP-080-000052830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052840 | HLP-080-000052843 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052854 | HLP-080-000052854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052856 | HLP-080-000052856 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052861 | HLP-080-000052861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052863 | HLP-080-000052863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052871 | HLP-080-000052872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052876 | HLP-080-000052876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052901 | HLP-080-000052904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052906 | HLP-080-000052908 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052914 | HLP-080-000052914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052927 | HLP-080-000052929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052938 | HLP-080-000052939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052944 | HLP-080-000052944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052955 | HLP-080-000052960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000052965 | HLP-080-000052965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052983 | HLP-080-000052990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000052992 | HLP-080-000053001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053007 | HLP-080-000053009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053016 | HLP-080-000053016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053020 | HLP-080-000053022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053027 | HLP-080-000053029 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053032 | HLP-080-000053032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053043 | HLP-080-000053063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053071 | HLP-080-000053073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053099 | HLP-080-000053101 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053109 | HLP-080-000053111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053113 | HLP-080-000053113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053115 | HLP-080-000053115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053117 | HLP-080-000053117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053119 | HLP-080-000053119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053121 | HLP-080-000053131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053148 | HLP-080-000053167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053170 | HLP-080-000053172 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053187 | HLP-080-000053190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053202 | HLP-080-000053202 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053205 | HLP-080-000053233 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053252 | HLP-080-000053253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053258 | HLP-080-000053258 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053262 | HLP-080-000053262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053264 | HLP-080-000053265 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053271 | HLP-080-000053271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053283 | HLP-080-000053283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053288 | HLP-080-000053288 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053297 | HLP-080-000053297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053301 | HLP-080-000053322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053341 | HLP-080-000053353 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053372 | HLP-080-000053374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053383 | HLP-080-000053383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053390 | HLP-080-000053390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053405 | HLP-080-000053405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053415 | HLP-080-000053415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053417 | HLP-080-000053417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053504 | HLP-080-000053504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053506 | HLP-080-000053506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053513 | HLP-080-000053514 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053531 | HLP-080-000053543 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053553 | HLP-080-000053553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053560 | HLP-080-000053561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053564 | HLP-080-000053564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053566 | HLP-080-000053567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053571 | HLP-080-000053571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053598 | HLP-080-000053598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053611 | HLP-080-000053611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053652 | HLP-080-000053652 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053662 | HLP-080-000053662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053711 | HLP-080-000053711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053724 | HLP-080-000053724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053752 | HLP-080-000053753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053761 | HLP-080-000053764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053772 | HLP-080-000053773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053792 | HLP-080-000053809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053811 | HLP-080-000053811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053825 | HLP-080-000053842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053846 | HLP-080-000053847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000053915 | HLP-080-000053927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053944 | HLP-080-000053956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053973 | HLP-080-000053974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053976 | HLP-080-000053979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053983 | HLP-080-000053984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000053993 | HLP-080-000053993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054062 | HLP-080-000054068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054077 | HLP-080-000054088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054095 | HLP-080-000054097 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054135 | HLP-080-000054135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054140 | HLP-080-000054141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054144 | HLP-080-000054144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054147 | HLP-080-000054148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054158 | HLP-080-000054158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054161 | HLP-080-000054161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054184 | HLP-080-000054186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054254 | HLP-080-000054260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054267 | HLP-080-000054278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054282 | HLP-080-000054289 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054309 | HLP-080-000054310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054340 | HLP-080-000054341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054345 | HLP-080-000054354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054375 | HLP-080-000054377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054415 | HLP-080-000054415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054433 | HLP-080-000054433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054467 | HLP-080-000054467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054500 | HLP-080-000054501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054511 | HLP-080-000054512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054532 | HLP-080-000054532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054541 | HLP-080-000054541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054545 | HLP-080-000054545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054562 | HLP-080-000054574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054578 | HLP-080-000054580 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054605 | HLP-080-000054610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054641 | HLP-080-000054642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054653 | HLP-080-000054653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054657 | HLP-080-000054657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054668 | HLP-080-000054668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054697 | HLP-080-000054697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054718 | HLP-080-000054718 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054748 | HLP-080-000054748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054763 | HLP-080-000054767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054771 | HLP-080-000054773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054798 | HLP-080-000054798 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054818 | HLP-080-000054818 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054822 | HLP-080-000054822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054830 | HLP-080-000054830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054873 | HLP-080-000054875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054882 | HLP-080-000054883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054890 | HLP-080-000054890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000054895 | HLP-080-000054912 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054950 | HLP-080-000054950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054957 | HLP-080-000054958 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054977 | HLP-080-000054979 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054983 | HLP-080-000054983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000054998 | HLP-080-000054998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055004 | HLP-080-000055021 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055031 | HLP-080-000055032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055035 | HLP-080-000055054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055102 | HLP-080-000055102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055122 | HLP-080-000055122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055129 | HLP-080-000055131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055134 | HLP-080-000055139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055167 | HLP-080-000055167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055196 | HLP-080-000055196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055232 | HLP-080-000055243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055249 | HLP-080-000055249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055264 | HLP-080-000055264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055274 | HLP-080-000055274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055277 | HLP-080-000055278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055282 | HLP-080-000055285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055287 | HLP-080-000055296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055301 | HLP-080-000055302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055305 | HLP-080-000055313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055328 | HLP-080-000055328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055331 | HLP-080-000055331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055340 | HLP-080-000055341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055344 | HLP-080-000055344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055348 | HLP-080-000055348 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055350 | HLP-080-000055350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055396 | HLP-080-000055398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055404 | HLP-080-000055405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055415 | HLP-080-000055415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055435 | HLP-080-000055436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055439 | HLP-080-000055439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055442 | HLP-080-000055447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055449 | HLP-080-000055449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055470 | HLP-080-000055471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055473 | HLP-080-000055473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055475 | HLP-080-000055476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055478 | HLP-080-000055478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055481 | HLP-080-000055481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055483 | HLP-080-000055483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055485 | HLP-080-000055486 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055488 | HLP-080-000055488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055514 | HLP-080-000055519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055550 | HLP-080-000055551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055581 | HLP-080-000055581 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055590 | HLP-080-000055590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055597 | HLP-080-000055597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055600 | HLP-080-000055600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055621 | HLP-080-000055621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055633 | HLP-080-000055633 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055678 | HLP-080-000055678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055691 | HLP-080-000055691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055707 | HLP-080-000055709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055718 | HLP-080-000055721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055744 | HLP-080-000055744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055753 | HLP-080-000055755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055762 | HLP-080-000055762 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055766 | HLP-080-000055766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055769 | HLP-080-000055770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055790 | HLP-080-000055790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055797 | HLP-080-000055797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055799 | HLP-080-000055812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055816 | HLP-080-000055816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055823 | HLP-080-000055824 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055834 | HLP-080-000055834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055862 | HLP-080-000055862 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055878 | HLP-080-000055879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055881 | HLP-080-000055890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055895 | HLP-080-000055895 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055908 | HLP-080-000055910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055914 | HLP-080-000055915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055919 | HLP-080-000055920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055923 | HLP-080-000055923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055926 | HLP-080-000055927 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055951 | HLP-080-000055951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055955 | HLP-080-000055955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055963 | HLP-080-000055970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000055975 | HLP-080-000055975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055981 | HLP-080-000055986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055991 | HLP-080-000055991 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000055996 | HLP-080-000055999 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056010 | HLP-080-000056010 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056012 | HLP-080-000056022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056025 | HLP-080-000056031 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056034 | HLP-080-000056043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056046 | HLP-080-000056046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056049 | HLP-080-000056049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056055 | HLP-080-000056056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056071 | HLP-080-000056072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056091 | HLP-080-000056098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056103 | HLP-080-000056103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056106 | HLP-080-000056113 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056129 | HLP-080-000056131 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056140 | HLP-080-000056141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056148 | HLP-080-000056165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056175 | HLP-080-000056176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056178 | HLP-080-000056183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056185 | HLP-080-000056187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056198 | HLP-080-000056205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056224 | HLP-080-000056257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056262 | HLP-080-000056262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056270 | HLP-080-000056274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056278 | HLP-080-000056278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056284 | HLP-080-000056284 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056292 | HLP-080-000056294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056302 | HLP-080-000056307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056319 | HLP-080-000056330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056336 | HLP-080-000056340 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056342 | HLP-080-000056343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056348 | HLP-080-000056357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056359 | HLP-080-000056370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056395 | HLP-080-000056395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056404 | HLP-080-000056404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056410 | HLP-080-000056410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056413 | HLP-080-000056413 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056417 | HLP-080-000056423 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056431 | HLP-080-000056431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056435 | HLP-080-000056446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056458 | HLP-080-000056459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056480 | HLP-080-000056482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056487 | HLP-080-000056488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056495 | HLP-080-000056495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056499 | HLP-080-000056500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056503 | HLP-080-000056521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056525 | HLP-080-000056525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056534 | HLP-080-000056538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056540 | HLP-080-000056541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056566 | HLP-080-000056568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056575 | HLP-080-000056575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056587 | HLP-080-000056589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056592 | HLP-080-000056598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056623 | HLP-080-000056635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056637 | HLP-080-000056638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056642 | HLP-080-000056643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056662 | HLP-080-000056663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056673 | HLP-080-000056673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056675 | HLP-080-000056685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056687 | HLP-080-000056717 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056726 | HLP-080-000056727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056734 | HLP-080-000056734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056736 | HLP-080-000056736 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056744 | HLP-080-000056748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056781 | HLP-080-000056781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056783 | HLP-080-000056784 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056792 | HLP-080-000056792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056807 | HLP-080-000056807 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056811 | HLP-080-000056811 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000056814 | HLP-080-000056832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056865 | HLP-080-000056873 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056879 | HLP-080-000056890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056907 | HLP-080-000056916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056919 | HLP-080-000056920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056922 | HLP-080-000056922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056924 | HLP-080-000056924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056940 | HLP-080-000056940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056954 | HLP-080-000056974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000056978 | HLP-080-000056978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057003 | HLP-080-000057004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057019 | HLP-080-000057019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057026 | HLP-080-000057026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057034 | HLP-080-000057035 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057038 | HLP-080-000057040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057043 | HLP-080-000057048 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057054 | HLP-080-000057057 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057089 | HLP-080-000057089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057094 | HLP-080-000057094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057098 | HLP-080-000057098 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057107 | HLP-080-000057125 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057127 | HLP-080-000057132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057134 | HLP-080-000057147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057159 | HLP-080-000057173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057182 | HLP-080-000057184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057186 | HLP-080-000057186 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057194 | HLP-080-000057194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057198 | HLP-080-000057198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057200 | HLP-080-000057208 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057210 | HLP-080-000057210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057212 | HLP-080-000057226 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057229 | HLP-080-000057229 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057239 | HLP-080-000057240 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057270 | HLP-080-000057271 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057273 | HLP-080-000057273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057294 | HLP-080-000057298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057314 | HLP-080-000057315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057318 | HLP-080-000057318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057337 | HLP-080-000057337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057343 | HLP-080-000057356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057372 | HLP-080-000057372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057374 | HLP-080-000057374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057377 | HLP-080-000057377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057382 | HLP-080-000057382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057397 | HLP-080-000057398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057406 | HLP-080-000057406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057416 | HLP-080-000057426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057432 | HLP-080-000057433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057438 | HLP-080-000057438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057444 | HLP-080-000057444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057447 | HLP-080-000057449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057465 | HLP-080-000057465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057468 | HLP-080-000057468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057483 | HLP-080-000057483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057487 | HLP-080-000057500 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057506 | HLP-080-000057515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057520 | HLP-080-000057531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057539 | HLP-080-000057539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057542 | HLP-080-000057548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057559 | HLP-080-000057569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057572 | HLP-080-000057583 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057586 | HLP-080-000057615 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057624 | HLP-080-000057625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057631 | HLP-080-000057641 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057648 | HLP-080-000057650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057652 | HLP-080-000057662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057670 | HLP-080-000057673 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057677 | HLP-080-000057677 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057684 | HLP-080-000057684 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057688 | HLP-080-000057692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057695 | HLP-080-000057696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057702 | HLP-080-000057702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057708 | HLP-080-000057711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057728 | HLP-080-000057749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057754 | HLP-080-000057764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057770 | HLP-080-000057770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057772 | HLP-080-000057781 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057788 | HLP-080-000057788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057816 | HLP-080-000057817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057819 | HLP-080-000057819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057825 | HLP-080-000057827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057830 | HLP-080-000057830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057852 | HLP-080-000057855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057861 | HLP-080-000057878 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057889 | HLP-080-000057889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057895 | HLP-080-000057896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057925 | HLP-080-000057937 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057939 | HLP-080-000057941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057947 | HLP-080-000057947 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000057968 | HLP-080-000057984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000057994 | HLP-080-000057994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058032 | HLP-080-000058032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058044 | HLP-080-000058044 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058048 | HLP-080-000058053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058061 | HLP-080-000058061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058066 | HLP-080-000058068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058071 | HLP-080-000058081 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058094 | HLP-080-000058094 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058107 | HLP-080-000058117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058128 | HLP-080-000058130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058135 | HLP-080-000058135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058168 | HLP-080-000058175 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058182 | HLP-080-000058182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058196 | HLP-080-000058196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058200 | HLP-080-000058201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058205 | HLP-080-000058209 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058211 | HLP-080-000058211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058216 | HLP-080-000058217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058224 | HLP-080-000058227 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058236 | HLP-080-000058238 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058245 | HLP-080-000058246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058286 | HLP-080-000058286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058289 | HLP-080-000058324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058326 | HLP-080-000058349 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058390 | HLP-080-000058390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058394 | HLP-080-000058394 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058398 | HLP-080-000058399 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058409 | HLP-080-000058410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058419 | HLP-080-000058420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058426 | HLP-080-000058426 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058435 | HLP-080-000058435 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058461 | HLP-080-000058461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058472 | HLP-080-000058473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058477 | HLP-080-000058477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058482 | HLP-080-000058485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058490 | HLP-080-000058492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058495 | HLP-080-000058495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058510 | HLP-080-000058510 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058521 | HLP-080-000058521 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058527 | HLP-080-000058528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058533 | HLP-080-000058533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058536 | HLP-080-000058547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058550 | HLP-080-000058552 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058565 | HLP-080-000058565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058573 | HLP-080-000058573 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058588 | HLP-080-000058588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058602 | HLP-080-000058602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058619 | HLP-080-000058621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058643 | HLP-080-000058655 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058666 | HLP-080-000058667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058674 | HLP-080-000058694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058752 | HLP-080-000058753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058768 | HLP-080-000058769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058773 | HLP-080-000058775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058778 | HLP-080-000058779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058782 | HLP-080-000058782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058789 | HLP-080-000058791 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058796 | HLP-080-000058796 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058814 | HLP-080-000058816 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058819 | HLP-080-000058819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058838 | HLP-080-000058839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058841 | HLP-080-000058842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058845 | HLP-080-000058845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058853 | HLP-080-000058853 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058857 | HLP-080-000058858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058861 | HLP-080-000058861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058884 | HLP-080-000058884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058888 | HLP-080-000058888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058890 | HLP-080-000058890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058893 | HLP-080-000058894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058907 | HLP-080-000058907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058909 | HLP-080-000058910 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058922 | HLP-080-000058922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058927 | HLP-080-000058931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058936 | HLP-080-000058949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058952 | HLP-080-000058954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058962 | HLP-080-000058962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058977 | HLP-080-000058977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058982 | HLP-080-000058982 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000058988 | HLP-080-000058989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000058995 | HLP-080-000058997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059001 | HLP-080-000059001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059028 | HLP-080-000059028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059041 | HLP-080-000059041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059053 | HLP-080-000059053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059059 | HLP-080-000059060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059069 | HLP-080-000059205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059214 | HLP-080-000059215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059217 | HLP-080-000059217 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059220 | HLP-080-000059222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059244 | HLP-080-000059244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059246 | HLP-080-000059246 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059248 | HLP-080-000059249 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059259 | HLP-080-000059260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059263 | HLP-080-000059264 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059267 | HLP-080-000059267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059277 | HLP-080-000059279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059281 | HLP-080-000059283 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059286 | HLP-080-000059297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059301 | HLP-080-000059301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059311 | HLP-080-000059312 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059316 | HLP-080-000059316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059318 | HLP-080-000059318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059335 | HLP-080-000059336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059345 | HLP-080-000059345 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059352 | HLP-080-000059372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059381 | HLP-080-000059381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059385 | HLP-080-000059390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059392 | HLP-080-000059392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059394 | HLP-080-000059395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059402 | HLP-080-000059403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059408 | HLP-080-000059408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059417 | HLP-080-000059417 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059420 | HLP-080-000059422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059444 | HLP-080-000059444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059446 | HLP-080-000059446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059451 | HLP-080-000059452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059454 | HLP-080-000059454 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059460 | HLP-080-000059461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059468 | HLP-080-000059468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059474 | HLP-080-000059474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059486 | HLP-080-000059487 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059490 | HLP-080-000059490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059495 | HLP-080-000059495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059500 | HLP-080-000059502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059517 | HLP-080-000059517 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059539 | HLP-080-000059539 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059568 | HLP-080-000059568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059589 | HLP-080-000059589 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059591 | HLP-080-000059591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059605 | HLP-080-000059605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059612 | HLP-080-000059613 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059621 | HLP-080-000059621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059635 | HLP-080-000059643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059724 | HLP-080-000059724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059750 | HLP-080-000059755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059766 | HLP-080-000059766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059782 | HLP-080-000059782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059792 | HLP-080-000059792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059796 | HLP-080-000059803 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059819 | HLP-080-000059819 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059833 | HLP-080-000059835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059837 | HLP-080-000059837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059852 | HLP-080-000059852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059859 | HLP-080-000059859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059861 | HLP-080-000059861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059865 | HLP-080-000059865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059882 | HLP-080-000059883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059914 | HLP-080-000059929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059934 | HLP-080-000059934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000059937 | HLP-080-000059944 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000059963 | HLP-080-000059986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060010 | HLP-080-000060012 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060016 | HLP-080-000060016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060023 | HLP-080-000060023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060032 | HLP-080-000060032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060039 | HLP-080-000060039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060041 | HLP-080-000060041 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060043 | HLP-080-000060046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060051 | HLP-080-000060053 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060056 | HLP-080-000060058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060061 | HLP-080-000060079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060088 | HLP-080-000060088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060093 | HLP-080-000060093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060105 | HLP-080-000060105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060109 | HLP-080-000060109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060117 | HLP-080-000060119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060123 | HLP-080-000060126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060149 | HLP-080-000060149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060151 | HLP-080-000060153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060156 | HLP-080-000060156 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060167 | HLP-080-000060167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060170 | HLP-080-000060176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060181 | HLP-080-000060192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060210 | HLP-080-000060210 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060212 | HLP-080-000060212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060217 | HLP-080-000060220 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060225 | HLP-080-000060251 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060299 | HLP-080-000060309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060364 | HLP-080-000060368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060403 | HLP-080-000060403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060410 | HLP-080-000060410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060415 | HLP-080-000060415 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060419 | HLP-080-000060419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060482 | HLP-080-000060482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060485 | HLP-080-000060485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060492 | HLP-080-000060492 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060500 | HLP-080-000060502 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060508 | HLP-080-000060508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060520 | HLP-080-000060520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060522 | HLP-080-000060523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060525 | HLP-080-000060525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060531 | HLP-080-000060531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060538 | HLP-080-000060538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060545 | HLP-080-000060545 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060547 | HLP-080-000060547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060551 | HLP-080-000060551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060596 | HLP-080-000060598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060626 | HLP-080-000060631 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060643 | HLP-080-000060648 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060654 | HLP-080-000060654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060669 | HLP-080-000060669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060681 | HLP-080-000060691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060694 | HLP-080-000060695 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060700 | HLP-080-000060701 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060706 | HLP-080-000060708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060723 | HLP-080-000060723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060725 | HLP-080-000060725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060749 | HLP-080-000060751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060755 | HLP-080-000060756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060761 | HLP-080-000060774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060779 | HLP-080-000060779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060823 | HLP-080-000060823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060827 | HLP-080-000060827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060839 | HLP-080-000060839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060844 | HLP-080-000060844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060870 | HLP-080-000060870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060888 | HLP-080-000060888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060904 | HLP-080-000060914 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060922 | HLP-080-000060923 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000060940 | HLP-080-000060941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000060987 | HLP-080-000060988 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061009 | HLP-080-000061009 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061042 | HLP-080-000061043 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061070 | HLP-080-000061074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061101 | HLP-080-000061103 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061114 | HLP-080-000061115 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061127 | HLP-080-000061127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061130 | HLP-080-000061132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061146 | HLP-080-000061151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061167 | HLP-080-000061167 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061178 | HLP-080-000061178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061233 | HLP-080-000061234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061251 | HLP-080-000061261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061273 | HLP-080-000061273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061278 | HLP-080-000061306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061308 | HLP-080-000061308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061315 | HLP-080-000061318 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061325 | HLP-080-000061325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061327 | HLP-080-000061328 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061330 | HLP-080-000061330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061341 | HLP-080-000061343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061375 | HLP-080-000061377 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061382 | HLP-080-000061384 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061398 | HLP-080-000061408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061418 | HLP-080-000061462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061464 | HLP-080-000061477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061488 | HLP-080-000061488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061506 | HLP-080-000061508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061510 | HLP-080-000061512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061523 | HLP-080-000061525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061548 | HLP-080-000061548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061609 | HLP-080-000061625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061627 | HLP-080-000061643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061645 | HLP-080-000061662 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061677 | HLP-080-000061680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061696 | HLP-080-000061699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061704 | HLP-080-000061714 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061756 | HLP-080-000061829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061886 | HLP-080-000061886 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000061920 | HLP-080-000061931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061944 | HLP-080-000061956 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061958 | HLP-080-000061961 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000061969 | HLP-080-000061973 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062060 | HLP-080-000062088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062090 | HLP-080-000062134 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062215 | HLP-080-000062231 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062233 | HLP-080-000062267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062284 | HLP-080-000062292 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062302 | HLP-080-000062302 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062307 | HLP-080-000062308 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062322 | HLP-080-000062325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062329 | HLP-080-000062331 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062341 | HLP-080-000062341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062491 | HLP-080-000062493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062506 | HLP-080-000062506 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062519 | HLP-080-000062519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062521 | HLP-080-000062531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062561 | HLP-080-000062564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062582 | HLP-080-000062594 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062597 | HLP-080-000062600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062603 | HLP-080-000062611 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062634 | HLP-080-000062644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062660 | HLP-080-000062661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062664 | HLP-080-000062674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062691 | HLP-080-000062691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062701 | HLP-080-000062702 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062711 | HLP-080-000062711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062724 | HLP-080-000062724 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062733 | HLP-080-000062733 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062741 | HLP-080-000062741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062753 | HLP-080-000062753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062757 | HLP-080-000062757 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062764 | HLP-080-000062764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062769 | HLP-080-000062769 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062797 | HLP-080-000062801 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062836 | HLP-080-000062837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062842 | HLP-080-000062842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062855 | HLP-080-000062855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062866 | HLP-080-000062866 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062872 | HLP-080-000062877 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062879 | HLP-080-000062881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062883 | HLP-080-000062885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062887 | HLP-080-000062887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062889 | HLP-080-000062890 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062893 | HLP-080-000062893 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062895 | HLP-080-000062904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062906 | HLP-080-000062919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062936 | HLP-080-000062936 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062938 | HLP-080-000062938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000062942 | HLP-080-000062964 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062980 | HLP-080-000062985 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062993 | HLP-080-000062993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000062998 | HLP-080-000062998 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063003 | HLP-080-000063003 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063012 | HLP-080-000063013 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063095 | HLP-080-000063096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000063139 | HLP-080-000063139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000019 | HLP-083-000000019 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000026 | HLP-083-000000026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000158 | HLP-083-000000158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000162 | HLP-083-000000162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000177 | HLP-083-000000177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000214 | HLP-083-000000214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000222 | HLP-083-000000222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000234 | HLP-083-000000234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000260 | HLP-083-000000260 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000269 | HLP-083-000000269 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000276 | HLP-083-000000276 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000293 | HLP-083-000000293 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000320 | HLP-083-000000320 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000378 | HLP-083-000000379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000418 | HLP-083-000000418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000432 | HLP-083-000000432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000476 | HLP-083-000000476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000534 | HLP-083-000000534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000601 | HLP-083-000000601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000605 | HLP-083-000000605 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000627 | HLP-083-000000627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000629 | HLP-083-000000629 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000638 | HLP-083-000000638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000649 | HLP-083-000000649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000675 | HLP-083-000000675 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000685 | HLP-083-000000685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000699 | HLP-083-000000700 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000782 | HLP-083-000000782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000790 | HLP-083-000000790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000830 | HLP-083-000000830 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000858 | HLP-083-000000858 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000869 | HLP-083-000000869 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000000902 | HLP-083-000000905 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000953 | HLP-083-000000953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000959 | HLP-083-000000960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000970 | HLP-083-000000970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000972 | HLP-083-000000975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000000997 | HLP-083-000000997 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001002 | HLP-083-000001002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001040 | HLP-083-000001040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001124 | HLP-083-000001124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001168 | HLP-083-000001168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001182 | HLP-083-000001182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001184 | HLP-083-000001184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001206 | HLP-083-000001206 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001242 | HLP-083-000001242 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001390 | HLP-083-000001390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001404 | HLP-083-000001404 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001414 | HLP-083-000001414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001418 | HLP-083-000001419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001457 | HLP-083-000001462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001465 | HLP-083-000001465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001467 | HLP-083-000001467 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001477 | HLP-083-000001477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001482 | HLP-083-000001482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001485 | HLP-083-000001488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001492 | HLP-083-000001493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001496 | HLP-083-000001496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001503 | HLP-083-000001504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001649 | HLP-083-000001649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001681 | HLP-083-000001681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001687 | HLP-083-000001687 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001694 | HLP-083-000001694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001707 | HLP-083-000001707 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001763 | HLP-083-000001764 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001767 | HLP-083-000001767 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001774 | HLP-083-000001774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001797 | HLP-083-000001797 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001809 | HLP-083-000001809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001814 | HLP-083-000001814 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001907 | HLP-083-000001907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000001924 | HLP-083-000001924 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000001989 | HLP-083-000001990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002024 | HLP-083-000002025 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002150 | HLP-083-000002150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002249 | HLP-083-000002250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002523 | HLP-083-000002523 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002525 | HLP-083-000002525 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002533 | HLP-083-000002533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002540 | HLP-083-000002540 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002685 | HLP-083-000002685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002689 | HLP-083-000002689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002735 | HLP-083-000002735 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002748 | HLP-083-000002748 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002766 | HLP-083-000002766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002773 | HLP-083-000002773 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002783 | HLP-083-000002787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002802 | HLP-083-000002802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002804 | HLP-083-000002804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002817 | HLP-083-000002817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002820 | HLP-083-000002822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002825 | HLP-083-000002827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000002829 | HLP-083-000002829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002834 | HLP-083-000002834 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002838 | HLP-083-000002838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002842 | HLP-083-000002842 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002845 | HLP-083-000002845 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002871 | HLP-083-000002872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002874 | HLP-083-000002874 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002901 | HLP-083-000002901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002975 | HLP-083-000002975 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003013 | HLP-083-000003014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000003030 | HLP-083-000003030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003051 | HLP-083-000003051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003055 | HLP-083-000003056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003060 | HLP-083-000003061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003108 | HLP-083-000003108 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003112 | HLP-083-000003112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003116 | HLP-083-000003117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003151 | HLP-083-000003151 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003447 | HLP-083-000003447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003456 | HLP-083-000003458 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000003494 | HLP-083-000003494 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003519 | HLP-083-000003519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003522 | HLP-083-000003522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003549 | HLP-083-000003549 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003599 | HLP-083-000003600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003610 | HLP-083-000003610 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003716 | HLP-083-000003716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003851 | HLP-083-000003851 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003859 | HLP-083-000003859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003861 | HLP-083-000003861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000003876 | HLP-083-000003876 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000003881 | HLP-083-000003881 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004017 | HLP-083-000004018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004021 | HLP-083-000004022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004027 | HLP-083-000004027 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004082 | HLP-083-000004082 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004114 | HLP-083-000004114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004124 | HLP-083-000004124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004126 | HLP-083-000004126 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004129 | HLP-083-000004129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004132 | HLP-083-000004132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004135 | HLP-083-000004135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004152 | HLP-083-000004152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004172 | HLP-083-000004173 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004178 | HLP-083-000004178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004207 | HLP-083-000004207 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004282 | HLP-083-000004282 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004297 | HLP-083-000004297 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004299 | HLP-083-000004300 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004307 | HLP-083-000004307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004311 | HLP-083-000004311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004376 | HLP-083-000004376 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004379 | HLP-083-000004380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004382 | HLP-083-000004382 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004419 | HLP-083-000004419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004439 | HLP-083-000004439 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004447 | HLP-083-000004448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004453 | HLP-083-000004453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004477 | HLP-083-000004477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004482 | HLP-083-000004482 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004493 | HLP-083-000004493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004495 | HLP-083-000004495 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004500 | HLP-083-000004501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004508 | HLP-083-000004508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004511 | HLP-083-000004511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004520 | HLP-083-000004520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004522 | HLP-083-000004522 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004581 | HLP-083-000004582 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004585 | HLP-083-000004587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004607 | HLP-083-000004607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004611 | HLP-083-000004620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004622 | HLP-083-000004622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004625 | HLP-083-000004634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004650 | HLP-083-000004650 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004653 | HLP-083-000004653 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004667 | HLP-083-000004668 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004671 | HLP-083-000004671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004708 | HLP-083-000004709 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004712 | HLP-083-000004713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004716 | HLP-083-000004716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000004770 | HLP-083-000004770 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004776 | HLP-083-000004776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004861 | HLP-083-000004861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004863 | HLP-083-000004863 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004896 | HLP-083-000004896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004899 | HLP-083-000004899 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004901 | HLP-083-000004901 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004903 | HLP-083-000004903 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000004921 | HLP-083-000004921 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005063 | HLP-083-000005063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005065 | HLP-083-000005065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005072 | HLP-083-000005072 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005074 | HLP-083-000005075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005077 | HLP-083-000005077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005161 | HLP-083-000005161 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005165 | HLP-083-000005165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005171 | HLP-083-000005171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005178 | HLP-083-000005178 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005182 | HLP-083-000005182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005188 | HLP-083-000005189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005211 | HLP-083-000005211 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005223 | HLP-083-000005223 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005286 | HLP-083-000005286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005296 | HLP-083-000005296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005304 | HLP-083-000005304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005307 | HLP-083-000005307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005309 | HLP-083-000005309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005312 | HLP-083-000005313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005352 | HLP-083-000005352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005359 | HLP-083-000005359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005471 | HLP-083-000005471 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005481 | HLP-083-000005481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005550 | HLP-083-000005551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005561 | HLP-083-000005561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005667 | HLP-083-000005667 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005802 | HLP-083-000005802 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005810 | HLP-083-000005810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005812 | HLP-083-000005812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005827 | HLP-083-000005827 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000005832 | HLP-083-000005832 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000005968 | HLP-083-000005969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006083 | HLP-083-000006083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006129 | HLP-083-000006129 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006163 | HLP-083-000006163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006165 | HLP-083-000006165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006173 | HLP-083-000006174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006190 | HLP-083-000006190 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006273 | HLP-083-000006273 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006359 | HLP-083-000006359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006412 | HLP-083-000006412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006478 | HLP-083-000006478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006519 | HLP-083-000006519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006547 | HLP-083-000006547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006618 | HLP-083-000006618 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006621 | HLP-083-000006621 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006642 | HLP-083-000006642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006646 | HLP-083-000006649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006652 | HLP-083-000006654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006659 | HLP-083-000006659 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006685 | HLP-083-000006685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000006755 | HLP-083-000006755 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006773 | HLP-083-000006774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006790 | HLP-083-000006790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006806 | HLP-083-000006806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006826 | HLP-083-000006826 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006855 | HLP-083-000006855 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006875 | HLP-083-000006875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006917 | HLP-083-000006917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006939 | HLP-083-000006939 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000006981 | HLP-083-000006981 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007039 | HLP-083-000007039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007042 | HLP-083-000007042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007049 | HLP-083-000007049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007068 | HLP-083-000007068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007075 | HLP-083-000007075 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007078 | HLP-083-000007078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007084 | HLP-083-000007084 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007213 | HLP-083-000007213 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007235 | HLP-083-000007235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007241 | HLP-083-000007241 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007243 | HLP-083-000007243 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007245 | HLP-083-000007245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007294 | HLP-083-000007294 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007303 | HLP-083-000007304 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007306 | HLP-083-000007307 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007316 | HLP-083-000007316 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007324 | HLP-083-000007324 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007326 | HLP-083-000007326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007343 | HLP-083-000007344 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007346 | HLP-083-000007346 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007348 | HLP-083-000007350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007356 | HLP-083-000007356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007360 | HLP-083-000007360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007405 | HLP-083-000007405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007420 | HLP-083-000007420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007424 | HLP-083-000007424 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007436 | HLP-083-000007436 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007445 | HLP-083-000007445 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007455 | HLP-083-000007455 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007473 | HLP-083-000007473 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007475 | HLP-083-000007475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007480 | HLP-083-000007480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007482 | HLP-083-000007485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007504 | HLP-083-000007504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007565 | HLP-083-000007565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007602 | HLP-083-000007602 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007752 | HLP-083-000007752 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007799 | HLP-083-000007800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007859 | HLP-083-000007860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007866 | HLP-083-000007867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000007871 | HLP-083-000007871 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007883 | HLP-083-000007883 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007931 | HLP-083-000007931 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007953 | HLP-083-000007953 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000007955 | HLP-083-000007955 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008001 | HLP-083-000008001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008004 | HLP-083-000008004 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008006 | HLP-083-000008006 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008018 | HLP-083-000008018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008051 | HLP-083-000008051 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008058 | HLP-083-000008059 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008065 | HLP-083-000008065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008142 | HLP-083-000008142 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008144 | HLP-083-000008144 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008146 | HLP-083-000008146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008158 | HLP-083-000008158 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008176 | HLP-083-000008176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008182 | HLP-083-000008182 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008198 | HLP-083-000008198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008301 | HLP-083-000008301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008304 | HLP-083-000008305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008321 | HLP-083-000008321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008326 | HLP-083-000008326 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008336 | HLP-083-000008336 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008356 | HLP-083-000008356 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008370 | HLP-083-000008370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008395 | HLP-083-000008395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008397 | HLP-083-000008397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008400 | HLP-083-000008400 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008404 | HLP-083-000008405 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008411 | HLP-083-000008411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008518 | HLP-083-000008518 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008534 | HLP-083-000008534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008561 | HLP-083-000008561 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008567 | HLP-083-000008568 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008571 | HLP-083-000008572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008575 | HLP-083-000008575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008596 | HLP-083-000008596 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008598 | HLP-083-000008598 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008600 | HLP-083-000008600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008619 | HLP-083-000008619 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008658 | HLP-083-000008658 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008661 | HLP-083-000008661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008694 | HLP-083-000008694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008698 | HLP-083-000008698 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008703 | HLP-083-000008704 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008709 | HLP-083-000008711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008727 | HLP-083-000008730 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008742 | HLP-083-000008742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008823 | HLP-083-000008823 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008829 | HLP-083-000008829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008832 | HLP-083-000008833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008838 | HLP-083-000008839 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008856 | HLP-083-000008857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008859 | HLP-083-000008860 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008877 | HLP-083-000008879 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008883 | HLP-083-000008884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008891 | HLP-083-000008894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008896 | HLP-083-000008896 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008917 | HLP-083-000008917 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000008952 | HLP-083-000008952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009014 | HLP-083-000009016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009039 | HLP-083-000009040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009102 | HLP-083-000009102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009108 | HLP-083-000009109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009111 | HLP-083-000009111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009116 | HLP-083-000009116 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009138 | HLP-083-000009138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009200 | HLP-083-000009201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009234 | HLP-083-000009235 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009272 | HLP-083-000009272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009356 | HLP-083-000009357 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009360 | HLP-083-000009360 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009419 | HLP-083-000009419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009449 | HLP-083-000009449 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009523 | HLP-083-000009524 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009531 | HLP-083-000009531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009547 | HLP-083-000009547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009550 | HLP-083-000009550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009556 | HLP-083-000009556 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009607 | HLP-083-000009608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009649 | HLP-083-000009649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009655 | HLP-083-000009656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009850 | HLP-083-000009852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009854 | HLP-083-000009854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009864 | HLP-083-000009865 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009868 | HLP-083-000009868 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009883 | HLP-083-000009884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009887 | HLP-083-000009888 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009903 | HLP-083-000009904 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009907 | HLP-083-000009907 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009911 | HLP-083-000009911 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009917 | HLP-083-000009920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009926 | HLP-083-000009929 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009940 | HLP-083-000009940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009943 | HLP-083-000009943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009945 | HLP-083-000009945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009950 | HLP-083-000009950 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009954 | HLP-083-000009954 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009959 | HLP-083-000009960 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000009964 | HLP-083-000009965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009979 | HLP-083-000009980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009983 | HLP-083-000009986 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009989 | HLP-083-000009990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009993 | HLP-083-000009995 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010022 | HLP-083-000010022 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010061 | HLP-083-000010061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010092 | HLP-083-000010092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010112 | HLP-083-000010112 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010139 | HLP-083-000010139 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010162 | HLP-083-000010162 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010174 | HLP-083-000010174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010176 | HLP-083-000010176 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010181 | HLP-083-000010181 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010526 | HLP-083-000010527 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010558 | HLP-083-000010558 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010562 | HLP-083-000010563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010569 | HLP-083-000010569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010571 | HLP-083-000010571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010634 | HLP-083-000010634 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000010672 | HLP-083-000010672 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010847 | HLP-083-000010847 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010961 | HLP-083-000010962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010965 | HLP-083-000010965 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010970 | HLP-083-000010971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010980 | HLP-083-000010980 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010984 | HLP-083-000010984 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010989 | HLP-083-000010989 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010992 | HLP-083-000010992 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000010994 | HLP-083-000010994 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011001 | HLP-083-000011001 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011015 | HLP-083-000011015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011025 | HLP-083-000011028 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011030 | HLP-083-000011030 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011122 | HLP-083-000011122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011148 | HLP-083-000011165 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011201 | HLP-083-000011205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011212 | HLP-083-000011214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011221 | HLP-083-000011221 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011235 | HLP-083-000011244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011246 | HLP-083-000011254 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011268 | HLP-083-000011268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011314 | HLP-083-000011329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011367 | HLP-083-000011381 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011385 | HLP-083-000011385 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011413 | HLP-083-000011414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011416 | HLP-083-000011416 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011418 | HLP-083-000011418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011420 | HLP-083-000011420 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011422 | HLP-083-000011429 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011431 | HLP-083-000011431 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011433 | HLP-083-000011433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011435 | HLP-083-000011438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011442 | HLP-083-000011442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011474 | HLP-083-000011474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011478 | HLP-083-000011483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011490 | HLP-083-000011509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011512 | HLP-083-000011512 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011546 | HLP-083-000011546 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011556 | HLP-083-000011575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011603 | HLP-083-000011622 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011628 | HLP-083-000011628 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011675 | HLP-083-000011676 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011678 | HLP-083-000011697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011730 | HLP-083-000011749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011751 | HLP-083-000011763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011770 | HLP-083-000011783 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011803 | HLP-083-000011812 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011814 | HLP-083-000011838 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011843 | HLP-083-000011859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000011883 | HLP-083-000011884 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011915 | HLP-083-000011920 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000011998 | HLP-083-000012018 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012021 | HLP-083-000012026 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012030 | HLP-083-000012056 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012067 | HLP-083-000012083 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012127 | HLP-083-000012152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012158 | HLP-083-000012159 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012163 | HLP-083-000012188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012195 | HLP-083-000012195 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012198 | HLP-083-000012203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012216 | HLP-083-000012257 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012259 | HLP-083-000012278 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012281 | HLP-083-000012286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012290 | HLP-083-000012310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012313 | HLP-083-000012325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012329 | HLP-083-000012329 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012331 | HLP-083-000012337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012348 | HLP-083-000012352 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012366 | HLP-083-000012367 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012371 | HLP-083-000012412 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012416 | HLP-083-000012421 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012429 | HLP-083-000012430 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012432 | HLP-083-000012433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012435 | HLP-083-000012438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012444 | HLP-083-000012444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012448 | HLP-083-000012499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012501 | HLP-083-000012508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012513 | HLP-083-000012519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012542 | HLP-083-000012547 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012556 | HLP-083-000012571 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012634 | HLP-083-000012635 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012638 | HLP-083-000012638 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012653 | HLP-083-000012674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012683 | HLP-083-000012683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012685 | HLP-083-000012694 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012696 | HLP-083-000012696 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012698 | HLP-083-000012708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012716 | HLP-083-000012716 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012721 | HLP-083-000012721 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012725 | HLP-083-000012750 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012754 | HLP-083-000012754 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012759 | HLP-083-000012760 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012763 | HLP-083-000012763 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012810 | HLP-083-000012846 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012849 | HLP-083-000012854 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012866 | HLP-083-000012872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012874 | HLP-083-000012894 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012906 | HLP-083-000012906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012918 | HLP-083-000012919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000012934 | HLP-083-000012949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012952 | HLP-083-000012952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012962 | HLP-083-000012962 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012967 | HLP-083-000012967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000012997 | HLP-083-000013002 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013008 | HLP-083-000013034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013063 | HLP-083-000013063 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013069 | HLP-083-000013073 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013078 | HLP-083-000013079 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013102 | HLP-083-000013102 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013109 | HLP-083-000013109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013117 | HLP-083-000013117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013119 | HLP-083-000013121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013125 | HLP-083-000013127 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013145 | HLP-083-000013145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013166 | HLP-083-000013171 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013253 | HLP-083-000013253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013299 | HLP-083-000013332 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013337 | HLP-083-000013350 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013370 | HLP-083-000013370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013407 | HLP-083-000013419 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013422 | HLP-083-000013434 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013442 | HLP-083-000013442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013448 | HLP-083-000013448 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013452 | HLP-083-000013452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013475 | HLP-083-000013475 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013481 | HLP-083-000013483 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013485 | HLP-083-000013488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013490 | HLP-083-000013503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013560 | HLP-083-000013560 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013575 | HLP-083-000013579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013601 | HLP-083-000013620 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013625 | HLP-083-000013625 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013642 | HLP-083-000013661 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013666 | HLP-083-000013685 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013742 | HLP-083-000013761 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013769 | HLP-083-000013788 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013795 | HLP-083-000013810 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013830 | HLP-083-000013835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013875 | HLP-083-000013875 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000013877 | HLP-083-000013882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013905 | HLP-083-000013922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013928 | HLP-083-000013951 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013960 | HLP-083-000013983 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000013985 | HLP-083-000014005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014009 | HLP-083-000014015 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014033 | HLP-083-000014037 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014046 | HLP-083-000014046 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014057 | HLP-083-000014058 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014097 | HLP-083-000014114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014119 | HLP-083-000014119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014121 | HLP-083-000014137 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014145 | HLP-083-000014145 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014155 | HLP-083-000014155 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014183 | HLP-083-000014183 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014189 | HLP-083-000014196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014201 | HLP-083-000014201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014240 | HLP-083-000014245 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014247 | HLP-083-000014252 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014257 | HLP-083-000014259 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014270 | HLP-083-000014270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014273 | HLP-083-000014279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014285 | HLP-083-000014285 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014290 | HLP-083-000014290 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014292 | HLP-083-000014305 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014332 | HLP-083-000014333 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014347 | HLP-083-000014359 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014375 | HLP-083-000014375 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014396 | HLP-083-000014403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014405 | HLP-083-000014414 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014459 | HLP-083-000014459 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014462 | HLP-083-000014474 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014476 | HLP-083-000014499 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014523 | HLP-083-000014530 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014538 | HLP-083-000014557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014559 | HLP-083-000014567 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014581 | HLP-083-000014588 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014606 | HLP-083-000014608 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014632 | HLP-083-000014656 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014686 | HLP-083-000014693 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000014709 | HLP-083-000014711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014716 | HLP-083-000014743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014765 | HLP-083-000014772 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014778 | HLP-083-000014785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014795 | HLP-083-000014822 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014855 | HLP-083-000014857 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014912 | HLP-083-000014913 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014933 | HLP-083-000014933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014945 | HLP-083-000014945 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000014989 | HLP-083-000014990 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015037 | HLP-083-000015040 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015048 | HLP-083-000015052 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015058 | HLP-083-000015061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015063 | HLP-083-000015064 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015088 | HLP-083-000015088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015114 | HLP-083-000015114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015168 | HLP-083-000015168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015194 | HLP-083-000015194 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015196 | HLP-083-000015196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015216 | HLP-083-000015216 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015283 | HLP-083-000015296 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015298 | HLP-083-000015299 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015301 | HLP-083-000015301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015335 | HLP-083-000015335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015337 | HLP-083-000015337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015351 | HLP-083-000015351 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015353 | HLP-083-000015355 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015360 | HLP-083-000015366 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015389 | HLP-083-000015389 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015398 | HLP-083-000015398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015408 | HLP-083-000015408 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015414 | HLP-083-000015443 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015445 | HLP-083-000015491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015512 | HLP-083-000015533 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015537 | HLP-083-000015541 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015544 | HLP-083-000015544 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015546 | HLP-083-000015548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015553 | HLP-083-000015553 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015557 | HLP-083-000015557 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015569 | HLP-083-000015632 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015636 | HLP-083-000015637 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015645 | HLP-083-000015646 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015659 | HLP-083-000015681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015683 | HLP-083-000015692 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015703 | HLP-083-000015710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015715 | HLP-083-000015715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015724 | HLP-083-000015725 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015738 | HLP-083-000015742 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015766 | HLP-083-000015766 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015777 | HLP-083-000015778 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015780 | HLP-083-000015800 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015806 | HLP-083-000015806 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015808 | HLP-083-000015809 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015831 | HLP-083-000015844 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015849 | HLP-083-000015850 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015852 | HLP-083-000015882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015885 | HLP-083-000015915 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015924 | HLP-083-000015949 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015951 | HLP-083-000015971 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000015973 | HLP-083-000015977 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000015992 | HLP-083-000015993 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016028 | HLP-083-000016036 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016087 | HLP-083-000016088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016108 | HLP-083-000016109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016119 | HLP-083-000016119 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016147 | HLP-083-000016170 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016193 | HLP-083-000016193 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016201 | HLP-083-000016201 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016210 | HLP-083-000016298 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016302 | HLP-083-000016311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016318 | HLP-083-000016325 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016342 | HLP-083-000016343 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016349 | HLP-083-000016365 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016371 | HLP-083-000016374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016378 | HLP-083-000016380 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016417 | HLP-083-000016442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016473 | HLP-083-000016476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016518 | HLP-083-000016538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016543 | HLP-083-000016591 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016600 | HLP-083-000016601 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016603 | HLP-083-000016654 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016705 | HLP-083-000016708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016710 | HLP-083-000016711 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016721 | HLP-083-000016722 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016730 | HLP-083-000016740 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016742 | HLP-083-000016775 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016777 | HLP-083-000016777 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016784 | HLP-083-000016804 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016813 | HLP-083-000016813 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016815 | HLP-083-000016817 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000016823 | HLP-083-000016828 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016830 | HLP-083-000016892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016894 | HLP-083-000016897 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016930 | HLP-083-000016933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000016949 | HLP-083-000017016 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017018 | HLP-083-000017034 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017043 | HLP-083-000017054 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017064 | HLP-083-000017077 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017106 | HLP-083-000017106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017108 | HLP-083-000017120 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017128 | HLP-083-000017140 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017143 | HLP-083-000017143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017146 | HLP-083-000017146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017160 | HLP-083-000017164 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017168 | HLP-083-000017168 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017170 | HLP-083-000017196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017207 | HLP-083-000017228 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017240 | HLP-083-000017244 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017261 | HLP-083-000017261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017266 | HLP-083-000017272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017286 | HLP-083-000017286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017296 | HLP-083-000017301 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017306 | HLP-083-000017310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017312 | HLP-083-000017321 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017331 | HLP-083-000017337 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017356 | HLP-083-000017372 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017374 | HLP-083-000017390 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017398 | HLP-083-000017398 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017400 | HLP-083-000017403 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017405 | HLP-083-000017406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017412 | HLP-083-000017418 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017422 | HLP-083-000017481 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017494 | HLP-083-000017511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017514 | HLP-083-000017520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017522 | HLP-083-000017528 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017532 | HLP-083-000017600 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017603 | HLP-083-000017671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017675 | HLP-083-000017689 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017691 | HLP-083-000017691 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017719 | HLP-083-000017734 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000017738 | HLP-083-000017756 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017783 | HLP-083-000017790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017818 | HLP-083-000017885 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017888 | HLP-083-000017932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017938 | HLP-083-000017938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017940 | HLP-083-000017941 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017950 | HLP-083-000017952 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000017955 | HLP-083-000017972 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018005 | HLP-083-000018005 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018012 | HLP-083-000018014 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018023 | HLP-083-000018023 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018026 | HLP-083-000018039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018048 | HLP-083-000018060 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018093 | HLP-083-000018109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018126 | HLP-083-000018141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018147 | HLP-083-000018147 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018149 | HLP-083-000018149 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018151 | HLP-083-000018153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018177 | HLP-083-000018177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018179 | HLP-083-000018179 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018181 | HLP-083-000018187 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018191 | HLP-083-000018192 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018197 | HLP-083-000018197 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018230 | HLP-083-000018230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018249 | HLP-083-000018250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018252 | HLP-083-000018274 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018278 | HLP-083-000018279 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018287 | HLP-083-000018309 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018311 | HLP-083-000018311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018313 | HLP-083-000018313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018315 | HLP-083-000018335 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018356 | HLP-083-000018401 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018404 | HLP-083-000018438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018445 | HLP-083-000018446 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018451 | HLP-083-000018452 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018456 | HLP-083-000018461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018464 | HLP-083-000018464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018503 | HLP-083-000018536 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018538 | HLP-083-000018538 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018565 | HLP-083-000018565 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018574 | HLP-083-000018575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018583 | HLP-083-000018604 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018619 | HLP-083-000018623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018625 | HLP-083-000018647 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018649 | HLP-083-000018649 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018652 | HLP-083-000018669 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018671 | HLP-083-000018671 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018677 | HLP-083-000018686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018688 | HLP-083-000018720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018725 | HLP-083-000018746 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000018779 | HLP-083-000018785 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018787 | HLP-083-000018787 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018853 | HLP-083-000018889 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018891 | HLP-083-000018969 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018975 | HLP-083-000018978 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000018983 | HLP-083-000019032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019042 | HLP-083-000019160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019188 | HLP-083-000019188 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019199 | HLP-083-000019200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019208 | HLP-083-000019212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019223 | HLP-083-000019261 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019305 | HLP-083-000019306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019315 | HLP-083-000019315 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019322 | HLP-083-000019322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019324 | HLP-083-000019368 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019370 | HLP-083-000019392 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019395 | HLP-083-000019397 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019404 | HLP-083-000019407 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019412 | HLP-083-000019437 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019461 | HLP-083-000019461 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019472 | HLP-083-000019472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019489 | HLP-083-000019489 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019564 | HLP-083-000019566 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019570 | HLP-083-000019572 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019659 | HLP-083-000019727 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019743 | HLP-083-000019743 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019829 | HLP-083-000019829 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019831 | HLP-083-000019831 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019835 | HLP-083-000019835 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019841 | HLP-083-000019882 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000019887 | HLP-083-000019909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019916 | HLP-083-000019916 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019920 | HLP-083-000019922 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019946 | HLP-083-000019967 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019974 | HLP-083-000019974 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019976 | HLP-083-000019976 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000019982 | HLP-083-000020039 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020059 | HLP-083-000020061 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020063 | HLP-083-000020092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020094 | HLP-083-000020095 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000020100 | HLP-083-000020104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020131 | HLP-083-000020152 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020188 | HLP-083-000020189 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020192 | HLP-083-000020198 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020200 | HLP-083-000020203 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020230 | HLP-083-000020230 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020246 | HLP-083-000020286 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020295 | HLP-083-000020295 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020300 | HLP-083-000020306 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020308 | HLP-083-000020323 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 083 | HLP-083-000020328 | HLP-083-000020354 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020363 | HLP-083-000020388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020410 | HLP-083-000020410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020444 | HLP-083-000020513 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020523 | HLP-083-000020548 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020551 | HLP-083-000020551 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000020569 | HLP-083-000020574 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000010 | HLP-086-000000010 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000016 | HLP-086-000000016 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000022 | HLP-086-000000024 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000045 | HLP-086-000000045 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000068 | HLP-086-000000068 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000070 | HLP-086-000000071 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000074 | HLP-086-000000074 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000089 | HLP-086-000000089 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000096 | HLP-086-000000096 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000103 | HLP-086-000000103 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000130 | HLP-086-000000130 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000166 | HLP-086-000000166 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000169 | HLP-086-000000170 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000175 | HLP-086-000000175 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000177 | HLP-086-000000177 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000182 | HLP-086-000000183 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000204 | HLP-086-000000204 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000207 | HLP-086-000000207 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000210 | HLP-086-000000210 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000218 | HLP-086-000000218 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000228 | HLP-086-000000228 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000232 | HLP-086-000000232 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000234 | HLP-086-000000234 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000285 | HLP-086-000000285 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000298 | HLP-086-000000298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000314 | HLP-086-000000314 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000330 | HLP-086-000000330 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000353 | HLP-086-000000354 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000356 | HLP-086-000000356 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000370 | HLP-086-000000370 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000384 | HLP-086-000000384 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000386 | HLP-086-000000389 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000391 | HLP-086-000000391 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000399 | HLP-086-000000400 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000446 | HLP-086-000000447 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000455 | HLP-086-000000455 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000458 | HLP-086-000000460 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000470 | HLP-086-000000471 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000483 | HLP-086-000000483 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000486 | HLP-086-000000486 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000488 | HLP-086-000000488 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000534 | HLP-086-000000535 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000537 | HLP-086-000000537 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000541 | HLP-086-000000541 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000545 | HLP-086-000000545 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000547 | HLP-086-000000547 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000550 | HLP-086-000000558 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000563 | HLP-086-000000563 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000565 | HLP-086-000000566 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000568 | HLP-086-000000568 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000575 | HLP-086-000000576 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000580 | HLP-086-000000580 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000582 | HLP-086-000000582 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000606 | HLP-086-000000606 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000613 | HLP-086-000000614 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000620 | HLP-086-000000620 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000633 | HLP-086-000000633 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000636 | HLP-086-000000636 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000638 | HLP-086-000000639 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000642 | HLP-086-000000643 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000645 | HLP-086-000000645 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000655 | HLP-086-000000657 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000659 | HLP-086-000000661 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000663 | HLP-086-000000663 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000676 | HLP-086-000000677 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000685 | HLP-086-000000685 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000818 | HLP-086-000000818 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000826 | HLP-086-000000826 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000833 | HLP-086-000000833 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000844 | HLP-086-000000844 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000897 | HLP-086-000000898 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000917 | HLP-086-000000917 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000939 | HLP-086-000000939 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000000942 | HLP-086-000000942 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000949 | HLP-086-000000949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000957 | HLP-086-000000957 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000000977 | HLP-086-000000977 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001038 | HLP-086-000001039 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001046 | HLP-086-000001046 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001048 | HLP-086-000001048 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001065 | HLP-086-000001065 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001087 | HLP-086-000001087 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001093 | HLP-086-000001093 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001105 | HLP-086-000001109 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001126 | HLP-086-000001126 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001139 | HLP-086-000001139 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001147 | HLP-086-000001147 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001153 | HLP-086-000001153 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001169 | HLP-086-000001169 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001181 | HLP-086-000001183 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001185 | HLP-086-000001185 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001187 | HLP-086-000001187 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001195 | HLP-086-000001196 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001209 | HLP-086-000001209 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001220 | HLP-086-000001220 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001230 | HLP-086-000001231 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001234 | HLP-086-000001235 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001245 | HLP-086-000001245 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001257 | HLP-086-000001257 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001308 | HLP-086-000001308 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001311 | HLP-086-000001311 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001325 | HLP-086-000001325 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001423 | HLP-086-000001423 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001426 | HLP-086-000001427 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001429 | HLP-086-000001431 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001436 | HLP-086-000001436 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001438 | HLP-086-000001440 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001442 | HLP-086-000001442 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001445 | HLP-086-000001445 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001447 | HLP-086-000001454 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001456 | HLP-086-000001456 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001458 | HLP-086-000001461 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001492 | HLP-086-000001492 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001514 | HLP-086-000001514 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001520 | HLP-086-000001524 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001549 | HLP-086-000001549 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001576 | HLP-086-000001576 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001581 | HLP-086-000001581 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001598 | HLP-086-000001598 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001605 | HLP-086-000001605 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001628 | HLP-086-000001628 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001632 | HLP-086-000001635 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001644 | HLP-086-000001644 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001661 | HLP-086-000001661 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001693 | HLP-086-000001694 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001702 | HLP-086-000001702 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001705 | HLP-086-000001705 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001709 | HLP-086-000001709 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001711 | HLP-086-000001713 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001731 | HLP-086-000001732 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001735 | HLP-086-000001738 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001803 | HLP-086-000001803 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001808 | HLP-086-000001808 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001813 | HLP-086-000001813 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001857 | HLP-086-000001857 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001859 | HLP-086-000001859 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001872 | HLP-086-000001875 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001877 | HLP-086-000001877 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001891 | HLP-086-000001893 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001914 | HLP-086-000001914 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001919 | HLP-086-000001919 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001945 | HLP-086-000001945 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001956 | HLP-086-000001956 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000001977 | HLP-086-000001977 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002012 | HLP-086-000002012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002015 | HLP-086-000002015 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002018 | HLP-086-000002018 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002020 | HLP-086-000002021 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002023 | HLP-086-000002023 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002031 | HLP-086-000002031 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002033 | HLP-086-000002033 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002036 | HLP-086-000002038 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002040 | HLP-086-000002041 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002045 | HLP-086-000002050 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002052 | HLP-086-000002061 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002066 | HLP-086-000002067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002069 | HLP-086-000002073 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002076 | HLP-086-000002079 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002084 | HLP-086-000002084 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002086 | HLP-086-000002086 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002088 | HLP-086-000002089 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002092 | HLP-086-000002092 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002123 | HLP-086-000002123 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002152 | HLP-086-000002152 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002157 | HLP-086-000002157 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002205 | HLP-086-000002206 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002222 | HLP-086-000002222 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002227 | HLP-086-000002228 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002235 | HLP-086-000002235 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002239 | HLP-086-000002240 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002245 | HLP-086-000002246 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002248 | HLP-086-000002251 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002261 | HLP-086-000002261 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002267 | HLP-086-000002267 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002273 | HLP-086-000002273 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002281 | HLP-086-000002281 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002285 | HLP-086-000002285 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002325 | HLP-086-000002325 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002355 | HLP-086-000002357 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002373 | HLP-086-000002374 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002394 | HLP-086-000002394 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002401 | HLP-086-000002401 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002418 | HLP-086-000002418 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002434 | HLP-086-000002434 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002437 | HLP-086-000002438 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002444 | HLP-086-000002445 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002448 | HLP-086-000002448 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002468 | HLP-086-000002468 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002470 | HLP-086-000002470 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002474 | HLP-086-000002474 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002488 | HLP-086-000002489 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002514 | HLP-086-000002514 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002517 | HLP-086-000002518 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002588 | HLP-086-000002588 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002610 | HLP-086-000002610 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002612 | HLP-086-000002612 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002618 | HLP-086-000002619 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002625 | HLP-086-000002629 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002635 | HLP-086-000002640 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002642 | HLP-086-000002645 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002647 | HLP-086-000002647 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002649 | HLP-086-000002651 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002698 | HLP-086-000002698 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002708 | HLP-086-000002716 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002722 | HLP-086-000002722 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002725 | HLP-086-000002727 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002732 | HLP-086-000002732 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002736 | HLP-086-000002736 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002795 | HLP-086-000002795 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002797 | HLP-086-000002797 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002805 | HLP-086-000002805 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002809 | HLP-086-000002809 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002828 | HLP-086-000002829 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002839 | HLP-086-000002839 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002850 | HLP-086-000002851 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002879 | HLP-086-000002879 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002897 | HLP-086-000002897 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002915 | HLP-086-000002915 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002943 | HLP-086-000002943 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002950 | HLP-086-000002952 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002970 | HLP-086-000002970 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002981 | HLP-086-000002982 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002984 | HLP-086-000002985 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000002988 | HLP-086-000002988 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000002993 | HLP-086-000002995 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003009 | HLP-086-000003010 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003012 | HLP-086-000003015 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003032 | HLP-086-000003032 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003037 | HLP-086-000003038 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003043 | HLP-086-000003043 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003057 | HLP-086-000003057 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003059 | HLP-086-000003059 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003064 | HLP-086-000003065 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003074 | HLP-086-000003074 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003085 | HLP-086-000003085 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003090 | HLP-086-000003090 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003095 | HLP-086-000003095 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003102 | HLP-086-000003102 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003118 | HLP-086-000003118 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003195 | HLP-086-000003195 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003262 | HLP-086-000003262 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003267 | HLP-086-000003267 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003272 | HLP-086-000003272 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003288 | HLP-086-000003288 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003290 | HLP-086-000003290 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003295 | HLP-086-000003296 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003298 | HLP-086-000003298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003300 | HLP-086-000003300 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003312 | HLP-086-000003312 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003350 | HLP-086-000003351 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003409 | HLP-086-000003409 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003417 | HLP-086-000003419 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003421 | HLP-086-000003421 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003428 | HLP-086-000003428 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003439 | HLP-086-000003439 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003463 | HLP-086-000003463 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003494 | HLP-086-000003494 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003499 | HLP-086-000003499 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003508 | HLP-086-000003508 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003512 | HLP-086-000003512 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003517 | HLP-086-000003517 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003532 | HLP-086-000003533 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003567 | HLP-086-000003567 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003598 | HLP-086-000003598 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003600 | HLP-086-000003601 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003613 | HLP-086-000003615 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003617 | HLP-086-000003617 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003620 | HLP-086-000003620 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003624 | HLP-086-000003624 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003629 | HLP-086-000003629 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003642 | HLP-086-000003642 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003648 | HLP-086-000003649 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003658 | HLP-086-000003659 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003666 | HLP-086-000003666 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003684 | HLP-086-000003684 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003690 | HLP-086-000003690 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003705 | HLP-086-000003705 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003714 | HLP-086-000003714 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003724 | HLP-086-000003724 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003727 | HLP-086-000003727 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003756 | HLP-086-000003757 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003760 | HLP-086-000003760 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003792 | HLP-086-000003798 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003854 | HLP-086-000003855 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003860 | HLP-086-000003860 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003889 | HLP-086-000003889 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003912 | HLP-086-000003912 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003935 | HLP-086-000003935 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003953 | HLP-086-000003953 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003966 | HLP-086-000003966 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003969 | HLP-086-000003969 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003988 | HLP-086-000003988 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004058 | HLP-086-000004058 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004075 | HLP-086-000004076 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004079 | HLP-086-000004079 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004120 | HLP-086-000004120 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004150 | HLP-086-000004150 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004162 | HLP-086-000004162 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004205 | HLP-086-000004205 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004230 | HLP-086-000004230 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004243 | HLP-086-000004243 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004254 | HLP-086-000004254 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004289 | HLP-086-000004289 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004295 | HLP-086-000004295 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004299 | HLP-086-000004299 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004334 | HLP-086-000004334 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004343 | HLP-086-000004343 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004373 | HLP-086-000004373 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004385 | HLP-086-000004385 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004387 | HLP-086-000004387 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004409 | HLP-086-000004409 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004422 | HLP-086-000004422 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004433 | HLP-086-000004433 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004440 | HLP-086-000004441 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004462 | HLP-086-000004462 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004518 | HLP-086-000004518 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004522 | HLP-086-000004522 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004617 | HLP-086-000004618 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004639 | HLP-086-000004639 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004655 | HLP-086-000004655 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004658 | HLP-086-000004658 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004667 | HLP-086-000004667 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004669 | HLP-086-000004669 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000004672 | HLP-086-000004672 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004712 | HLP-086-000004712 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004848 | HLP-086-000004848 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004912 | HLP-086-000004912 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004984 | HLP-086-000004984 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004995 | HLP-086-000004996 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005008 | HLP-086-000005008 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005017 | HLP-086-000005017 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005019 | HLP-086-000005019 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005040 | HLP-086-000005040 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005198 | HLP-086-000005198 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005217 | HLP-086-000005217 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005219 | HLP-086-000005219 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005259 | HLP-086-000005259 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005276 | HLP-086-000005276 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005290 | HLP-086-000005290 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005304 | HLP-086-000005304 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005307 | HLP-086-000005307 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005324 | HLP-086-000005324 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005340 | HLP-086-000005340 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005349 | HLP-086-000005349 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005364 | HLP-086-000005364 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005378 | HLP-086-000005378 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005460 | HLP-086-000005460 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005495 | HLP-086-000005496 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005502 | HLP-086-000005502 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005529 | HLP-086-000005529 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005531 | HLP-086-000005531 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005534 | HLP-086-000005534 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005544 | HLP-086-000005544 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005574 | HLP-086-000005574 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005580 | HLP-086-000005580 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005601 | HLP-086-000005601 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005620 | HLP-086-000005620 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005649 | HLP-086-000005649 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005651 | HLP-086-000005651 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005653 | HLP-086-000005653 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005656 | HLP-086-000005656 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005717 | HLP-086-000005717 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005720 | HLP-086-000005720 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005740 | HLP-086-000005740 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005755 | HLP-086-000005755 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005779 | HLP-086-000005779 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005782 | HLP-086-000005782 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005785 | HLP-086-000005785 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005789 | HLP-086-000005789 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005812 | HLP-086-000005812 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005820 | HLP-086-000005821 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005873 | HLP-086-000005874 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005876 | HLP-086-000005876 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000005878 | HLP-086-000005878 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005909 | HLP-086-000005912 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005934 | HLP-086-000005935 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005952 | HLP-086-000005953 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005982 | HLP-086-000005982 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005985 | HLP-086-000005986 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006010 | HLP-086-000006010 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006012 | HLP-086-000006012 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006014 | HLP-086-000006015 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006020 | HLP-086-000006027 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006036 | HLP-086-000006036 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006047 | HLP-086-000006051 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006053 | HLP-086-000006054 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006061 | HLP-086-000006067 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006187 | HLP-086-000006187 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006229 | HLP-086-000006229 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006231 | HLP-086-000006232 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006255 | HLP-086-000006256 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006261 | HLP-086-000006262 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006264 | HLP-086-000006264 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006297 | HLP-086-000006298 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006325 | HLP-086-000006326 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006330 | HLP-086-000006331 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006341 | HLP-086-000006342 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006348 | HLP-086-000006350 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006354 | HLP-086-000006354 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006370 | HLP-086-000006370 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006399 | HLP-086-000006399 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006410 | HLP-086-000006410 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006432 | HLP-086-000006432 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006478 | HLP-086-000006479 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006496 | HLP-086-000006496 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006515 | HLP-086-000006515 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006526 | HLP-086-000006526 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006529 | HLP-086-000006533 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006576 | HLP-086-000006578 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006586 | HLP-086-000006586 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006590 | HLP-086-000006590 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006596 | HLP-086-000006596 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006604 | HLP-086-000006604 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000006664 | HLP-086-000006664 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006676 | HLP-086-000006677 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006705 | HLP-086-000006708 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006711 | HLP-086-000006712 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006718 | HLP-086-000006725 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006763 | HLP-086-000006763 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006848 | HLP-086-000006848 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006904 | HLP-086-000006906 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000006988 | HLP-086-000006988 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007051 | HLP-086-000007051 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007103 | HLP-086-000007110 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007139 | HLP-086-000007139 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007184 | HLP-086-000007212 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007238 | HLP-086-000007238 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007242 | HLP-086-000007242 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007280 | HLP-086-000007282 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007287 | HLP-086-000007287 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007294 | HLP-086-000007294 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007320 | HLP-086-000007320 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007339 | HLP-086-000007342 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007388 | HLP-086-000007388 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007397 | HLP-086-000007398 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007402 | HLP-086-000007404 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007420 | HLP-086-000007427 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007436 | HLP-086-000007436 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007469 | HLP-086-000007475 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007490 | HLP-086-000007492 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007526 | HLP-086-000007526 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007552 | HLP-086-000007554 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007575 | HLP-086-000007575 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007579 | HLP-086-000007582 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007602 | HLP-086-000007602 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007629 | HLP-086-000007629 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007676 | HLP-086-000007683 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007702 | HLP-086-000007704 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007706 | HLP-086-000007708 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007714 | HLP-086-000007714 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007716 | HLP-086-000007716 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007734 | HLP-086-000007737 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007781 | HLP-086-000007781 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007806 | HLP-086-000007807 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007822 | HLP-086-000007824 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007827 | HLP-086-000007827 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007907 | HLP-086-000007914 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007919 | HLP-086-000007919 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007923 | HLP-086-000007927 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007930 | HLP-086-000007934 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007950 | HLP-086-000007950 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007957 | HLP-086-000007969 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000007971 | HLP-086-000007972 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000007985 | HLP-086-000007985 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008002 | HLP-086-000008010 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008023 | HLP-086-000008023 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008031 | HLP-086-000008031 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008067 | HLP-086-000008083 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008085 | HLP-086-000008089 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008107 | HLP-086-000008108 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008121 | HLP-086-000008121 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008155 | HLP-086-000008155 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008181 | HLP-086-000008181 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008223 | HLP-086-000008223 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008227 | HLP-086-000008232 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008254 | HLP-086-000008259 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008264 | HLP-086-000008287 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008315 | HLP-086-000008328 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008330 | HLP-086-000008337 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008347 | HLP-086-000008368 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008371 | HLP-086-000008393 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008397 | HLP-086-000008440 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008451 | HLP-086-000008451 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008459 | HLP-086-000008460 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008462 | HLP-086-000008463 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008479 | HLP-086-000008479 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008503 | HLP-086-000008504 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008510 | HLP-086-000008510 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008524 | HLP-086-000008527 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008540 | HLP-086-000008542 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008549 | HLP-086-000008549 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008567 | HLP-086-000008567 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008575 | HLP-086-000008576 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008591 | HLP-086-000008592 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008620 | HLP-086-000008620 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008625 | HLP-086-000008625 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008661 | HLP-086-000008661 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008664 | HLP-086-000008664 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008675 | HLP-086-000008675 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008678 | HLP-086-000008680 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008711 | HLP-086-000008711 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008723 | HLP-086-000008723 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008744 | HLP-086-000008745 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008765 | HLP-086-000008765 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008792 | HLP-086-000008793 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008820 | HLP-086-000008820 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008841 | HLP-086-000008841 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008869 | HLP-086-000008870 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008872 | HLP-086-000008873 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008878 | HLP-086-000008880 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008889 | HLP-086-000008890 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008903 | HLP-086-000008903 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008914 | HLP-086-000008916 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000008931 | HLP-086-000008934 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008937 | HLP-086-000008938 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008984 | HLP-086-000008986 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008990 | HLP-086-000008992 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008994 | HLP-086-000008994 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000008997 | HLP-086-000008997 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009008 | HLP-086-000009008 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009015 | HLP-086-000009016 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009023 | HLP-086-000009023 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009035 | HLP-086-000009035 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009047 | HLP-086-000009048 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009050 | HLP-086-000009056 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009064 | HLP-086-000009064 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009099 | HLP-086-000009099 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009102 | HLP-086-000009103 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009122 | HLP-086-000009122 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009141 | HLP-086-000009142 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009156 | HLP-086-000009156 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009158 | HLP-086-000009158 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009165 | HLP-086-000009165 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009169 | HLP-086-000009170 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009173 | HLP-086-000009173 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009178 | HLP-086-000009181 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009183 | HLP-086-000009184 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009193 | HLP-086-000009193 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009196 | HLP-086-000009197 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009256 | HLP-086-000009259 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009276 | HLP-086-000009278 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009300 | HLP-086-000009300 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009302 | HLP-086-000009302 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009304 | HLP-086-000009304 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009329 | HLP-086-000009330 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009338 | HLP-086-000009338 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009366 | HLP-086-000009367 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009372 | HLP-086-000009393 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009406 | HLP-086-000009406 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009417 | HLP-086-000009417 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009424 | HLP-086-000009424 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009430 | HLP-086-000009430 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009447 | HLP-086-000009453 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009467 | HLP-086-000009469 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009488 | HLP-086-000009490 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009496 | HLP-086-000009498 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009500 | HLP-086-000009502 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009508 | HLP-086-000009508 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009516 | HLP-086-000009516 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009518 | HLP-086-000009518 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009571 | HLP-086-000009573 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009670 | HLP-086-000009674 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009680 | HLP-086-000009680 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009682 | HLP-086-000009683 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009686 | HLP-086-000009691 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009702 | HLP-086-000009702 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009715 | HLP-086-000009716 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009726 | HLP-086-000009726 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009734 | HLP-086-000009734 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009738 | HLP-086-000009742 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009770 | HLP-086-000009770 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009785 | HLP-086-000009785 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009789 | HLP-086-000009790 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009792 | HLP-086-000009792 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009798 | HLP-086-000009801 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009806 | HLP-086-000009806 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009810 | HLP-086-000009810 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009830 | HLP-086-000009830 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009838 | HLP-086-000009842 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009856 | HLP-086-000009856 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009860 | HLP-086-000009870 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009879 | HLP-086-000009879 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009883 | HLP-086-000009883 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000009888 | HLP-086-000009890 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009892 | HLP-086-000009894 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009899 | HLP-086-000009902 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009956 | HLP-086-000009956 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009963 | HLP-086-000009963 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000009995 | HLP-086-000009995 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010044 | HLP-086-000010044 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010053 | HLP-086-000010053 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010055 | HLP-086-000010055 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010066 | HLP-086-000010066 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010068 | HLP-086-000010068 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010071 | HLP-086-000010071 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010110 | HLP-086-000010113 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010127 | HLP-086-000010127 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010160 | HLP-086-000010162 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010166 | HLP-086-000010166 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010168 | HLP-086-000010168 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010201 | HLP-086-000010211 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010231 | HLP-086-000010232 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010261 | HLP-086-000010262 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010269 | HLP-086-000010284 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010349 | HLP-086-000010352 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010398 | HLP-086-000010399 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010436 | HLP-086-000010438 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010448 | HLP-086-000010448 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010457 | HLP-086-000010466 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010494 | HLP-086-000010494 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010497 | HLP-086-000010499 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010504 | HLP-086-000010507 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010528 | HLP-086-000010528 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010569 | HLP-086-000010569 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010575 | HLP-086-000010576 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010588 | HLP-086-000010588 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010590 | HLP-086-000010591 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010615 | HLP-086-000010616 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010651 | HLP-086-000010651 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010653 | HLP-086-000010656 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010667 | HLP-086-000010667 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010720 | HLP-086-000010720 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010735 | HLP-086-000010735 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000010741 | HLP-086-000010762 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010794 | HLP-086-000010794 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010860 | HLP-086-000010862 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010871 | HLP-086-000010872 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010889 | HLP-086-000010889 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010896 | HLP-086-000010900 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010921 | HLP-086-000010929 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010973 | HLP-086-000010977 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000010996 | HLP-086-000010997 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011010 | HLP-086-000011016 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011024 | HLP-086-000011029 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011069 | HLP-086-000011069 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011072 | HLP-086-000011073 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011077 | HLP-086-000011077 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011110 | HLP-086-000011110 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011164 | HLP-086-000011165 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011169 | HLP-086-000011169 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011172 | HLP-086-000011172 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011177 | HLP-086-000011179 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011184 | HLP-086-000011184 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011186 | HLP-086-000011187 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011193 | HLP-086-000011194 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011210 | HLP-086-000011210 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011252 | HLP-086-000011252 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011259 | HLP-086-000011259 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011267 | HLP-086-000011268 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011283 | HLP-086-000011283 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011299 | HLP-086-000011299 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011379 | HLP-086-000011380 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011403 | HLP-086-000011403 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011425 | HLP-086-000011426 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011450 | HLP-086-000011450 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011477 | HLP-086-000011479 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011593 | HLP-086-000011594 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011619 | HLP-086-000011629 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011704 | HLP-086-000011705 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011762 | HLP-086-000011762 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011768 | HLP-086-000011770 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011877 | HLP-086-000011880 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000011886 | HLP-086-000011886 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000011948 | HLP-086-000011950 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012024 | HLP-086-000012024 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012036 | HLP-086-000012036 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012049 | HLP-086-000012050 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012068 | HLP-086-000012070 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012107 | HLP-086-000012107 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012109 | HLP-086-000012109 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012158 | HLP-086-000012158 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012196 | HLP-086-000012196 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012260 | HLP-086-000012260 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012296 | HLP-086-000012296 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012319 | HLP-086-000012330 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012345 | HLP-086-000012345 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012362 | HLP-086-000012362 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012401 | HLP-086-000012412 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012415 | HLP-086-000012415 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012482 | HLP-086-000012489 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012508 | HLP-086-000012510 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012513 | HLP-086-000012513 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012522 | HLP-086-000012522 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012525 | HLP-086-000012525 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012555 | HLP-086-000012556 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012622 | HLP-086-000012623 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012686 | HLP-086-000012686 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012713 | HLP-086-000012713 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012725 | HLP-086-000012725 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012808 | HLP-086-000012810 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012828 | HLP-086-000012828 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012890 | HLP-086-000012892 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012908 | HLP-086-000012908 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000012931 | HLP-086-000012932 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012942 | HLP-086-000012949 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012953 | HLP-086-000012953 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012972 | HLP-086-000012973 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000012997 | HLP-086-000012997 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013000 | HLP-086-000013000 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013007 | HLP-086-000013007 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013055 | HLP-086-000013055 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013074 | HLP-086-000013074 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013077 | HLP-086-000013079 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000013085 | HLP-086-000013085 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013094 | HLP-086-000013095 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013097 | HLP-086-000013098 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013101 | HLP-086-000013105 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013109 | HLP-086-000013115 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000013122 | HLP-086-000013128 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000001 | HLP-087-000000003 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000005 | HLP-087-000000006 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000015 | HLP-087-000000015 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000047 | HLP-087-000000047 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000065 | HLP-087-000000065 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000069 | HLP-087-000000069 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000072 | HLP-087-000000072 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000086 | HLP-087-000000086 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000131 | HLP-087-000000131 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000138 | HLP-087-000000138 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000143 | HLP-087-000000143 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000155 | HLP-087-000000155 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000179 | HLP-087-000000179 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000194 | HLP-087-000000194 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000196 | HLP-087-000000196 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000207 | HLP-087-000000209 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000216 | HLP-087-000000216 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000220 | HLP-087-000000220 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000252 | HLP-087-000000252 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000265 | HLP-087-000000265 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000269 | HLP-087-000000270 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000315 | HLP-087-000000315 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000319 | HLP-087-000000319 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000321 | HLP-087-000000321 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000324 | HLP-087-000000325 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000330 | HLP-087-000000330 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000335 | HLP-087-000000336 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000339 | HLP-087-000000339 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000355 | HLP-087-000000355 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000359 | HLP-087-000000359 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000373 | HLP-087-000000373 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000375 | HLP-087-000000376 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000379 | HLP-087-000000379 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000407 | HLP-087-000000407 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000412 | HLP-087-000000412 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000418 | HLP-087-000000419 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000438 | HLP-087-000000438 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000454 | HLP-087-000000454 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000471 | HLP-087-000000471 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000513 | HLP-087-000000513 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000522 | HLP-087-000000522 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000524 | HLP-087-000000524 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000540 | HLP-087-000000543 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000547 | HLP-087-000000547 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000569 | HLP-087-000000569 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000571 | HLP-087-000000571 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000596 | HLP-087-000000598 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000600 | HLP-087-000000601 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000606 | HLP-087-000000606 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000610 | HLP-087-000000610 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000616 | HLP-087-000000616 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000626 | HLP-087-000000626 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000631 | HLP-087-000000631 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000636 | HLP-087-000000636 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000649 | HLP-087-000000649 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000653 | HLP-087-000000654 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000659 | HLP-087-000000660 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000687 | HLP-087-000000687 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000693 | HLP-087-000000693 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000695 | HLP-087-000000697 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000699 | HLP-087-000000703 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000706 | HLP-087-000000706 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000708 | HLP-087-000000713 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000715 | HLP-087-000000715 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000720 | HLP-087-000000720 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000722 | HLP-087-000000722 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000726 | HLP-087-000000726 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000740 | HLP-087-000000740 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000746 | HLP-087-000000748 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000756 | HLP-087-000000756 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000771 | HLP-087-000000771 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000794 | HLP-087-000000794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000800 | HLP-087-000000800 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000806 | HLP-087-000000806 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000816 | HLP-087-000000816 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000830 | HLP-087-000000830 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000835 | HLP-087-000000835 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000840 | HLP-087-000000840 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000842 | HLP-087-000000842 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000860 | HLP-087-000000860 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000868 | HLP-087-000000868 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000870 | HLP-087-000000870 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000878 | HLP-087-000000878 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000881 | HLP-087-000000881 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000883 | HLP-087-000000883 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000885 | HLP-087-000000887 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000890 | HLP-087-000000890 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000895 | HLP-087-000000895 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000908 | HLP-087-000000908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000911 | HLP-087-000000911 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000926 | HLP-087-000000926 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000931 | HLP-087-000000931 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000939 | HLP-087-000000939 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000943 | HLP-087-000000943 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000000946 | HLP-087-000000946 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000960 | HLP-087-000000961 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000969 | HLP-087-000000971 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000974 | HLP-087-000000974 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000982 | HLP-087-000000984 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000986 | HLP-087-000000986 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000000999 | HLP-087-000000999 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001012 | HLP-087-000001012 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001017 | HLP-087-000001019 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001021 | HLP-087-000001022 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001037 | HLP-087-000001038 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001045 | HLP-087-000001045 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001053 | HLP-087-000001053 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001066 | HLP-087-000001066 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001078 | HLP-087-000001078 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001085 | HLP-087-000001085 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001125 | HLP-087-000001125 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001139 | HLP-087-000001139 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001143 | HLP-087-000001143 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001148 | HLP-087-000001148 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001163 | HLP-087-000001163 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001168 | HLP-087-000001168 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001174 | HLP-087-000001175 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001178 | HLP-087-000001178 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001181 | HLP-087-000001181 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001198 | HLP-087-000001198 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001211 | HLP-087-000001212 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001233 | HLP-087-000001233 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001237 | HLP-087-000001237 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001252 | HLP-087-000001252 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001284 | HLP-087-000001284 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001297 | HLP-087-000001297 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001324 | HLP-087-000001325 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001336 | HLP-087-000001336 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001385 | HLP-087-000001385 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001399 | HLP-087-000001399 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001407 | HLP-087-000001407 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001431 | HLP-087-000001432 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001435 | HLP-087-000001437 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001456 | HLP-087-000001456 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001465 | HLP-087-000001465 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001468 | HLP-087-000001468 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001493 | HLP-087-000001493 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001496 | HLP-087-000001499 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001509 | HLP-087-000001509 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001512 | HLP-087-000001512 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001517 | HLP-087-000001517 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001519 | HLP-087-000001519 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001524 | HLP-087-000001524 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001538 | HLP-087-000001542 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001558 | HLP-087-000001558 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001564 | HLP-087-000001564 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001571 | HLP-087-000001571 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001576 | HLP-087-000001578 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001580 | HLP-087-000001580 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001591 | HLP-087-000001591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001594 | HLP-087-000001594 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001610 | HLP-087-000001611 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001623 | HLP-087-000001623 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001633 | HLP-087-000001633 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001637 | HLP-087-000001637 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001651 | HLP-087-000001651 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001682 | HLP-087-000001682 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001684 | HLP-087-000001684 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001687 | HLP-087-000001688 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001709 | HLP-087-000001709 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001718 | HLP-087-000001718 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001720 | HLP-087-000001720 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001722 | HLP-087-000001722 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001731 | HLP-087-000001731 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001741 | HLP-087-000001742 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001770 | HLP-087-000001770 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001773 | HLP-087-000001774 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001792 | HLP-087-000001792 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001794 | HLP-087-000001794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001803 | HLP-087-000001803 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001805 | HLP-087-000001805 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001815 | HLP-087-000001815 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001848 | HLP-087-000001851 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001854 | HLP-087-000001856 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000001863 | HLP-087-000001863 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001869 | HLP-087-000001869 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001943 | HLP-087-000001944 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001985 | HLP-087-000001985 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002019 | HLP-087-000002019 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002027 | HLP-087-000002027 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002037 | HLP-087-000002037 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002042 | HLP-087-000002042 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002071 | HLP-087-000002071 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002089 | HLP-087-000002089 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002092 | HLP-087-000002092 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002097 | HLP-087-000002097 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002102 | HLP-087-000002102 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002105 | HLP-087-000002105 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002110 | HLP-087-000002110 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002112 | HLP-087-000002112 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002114 | HLP-087-000002114 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002116 | HLP-087-000002116 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002124 | HLP-087-000002124 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002126 | HLP-087-000002126 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002137 | HLP-087-000002137 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002153 | HLP-087-000002153 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002160 | HLP-087-000002160 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002162 | HLP-087-000002162 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002173 | HLP-087-000002175 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002177 | HLP-087-000002177 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002179 | HLP-087-000002179 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002181 | HLP-087-000002181 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002183 | HLP-087-000002183 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002186 | HLP-087-000002186 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002188 | HLP-087-000002188 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002192 | HLP-087-000002192 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002195 | HLP-087-000002195 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002198 | HLP-087-000002199 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002202 | HLP-087-000002202 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002208 | HLP-087-000002208 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002218 | HLP-087-000002220 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002231 | HLP-087-000002231 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002235 | HLP-087-000002235 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002241 | HLP-087-000002241 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002243 | HLP-087-000002243 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002265 | HLP-087-000002265 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002268 | HLP-087-000002268 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002270 | HLP-087-000002270 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002279 | HLP-087-000002279 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002288 | HLP-087-000002288 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002295 | HLP-087-000002295 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002305 | HLP-087-000002305 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002309 | HLP-087-000002309 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002313 | HLP-087-000002313 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002318 | HLP-087-000002320 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002322 | HLP-087-000002322 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002324 | HLP-087-000002326 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002329 | HLP-087-000002329 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002332 | HLP-087-000002332 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002336 | HLP-087-000002338 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002343 | HLP-087-000002343 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002360 | HLP-087-000002360 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002363 | HLP-087-000002363 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002365 | HLP-087-000002365 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002368 | HLP-087-000002368 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002379 | HLP-087-000002379 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002384 | HLP-087-000002384 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002387 | HLP-087-000002389 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002391 | HLP-087-000002391 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002401 | HLP-087-000002401 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002405 | HLP-087-000002405 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002410 | HLP-087-000002410 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002416 | HLP-087-000002416 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002423 | HLP-087-000002423 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002425 | HLP-087-000002426 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002433 | HLP-087-000002433 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002439 | HLP-087-000002439 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002445 | HLP-087-000002445 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002449 | HLP-087-000002449 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002452 | HLP-087-000002452 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002455 | HLP-087-000002455 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002464 | HLP-087-000002464 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002470 | HLP-087-000002471 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002477 | HLP-087-000002477 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002482 | HLP-087-000002482 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002488 | HLP-087-000002488 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002494 | HLP-087-000002494 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002503 | HLP-087-000002503 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002511 | HLP-087-000002511 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002514 | HLP-087-000002514 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002516 | HLP-087-000002516 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002519 | HLP-087-000002519 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002522 | HLP-087-000002522 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002528 | HLP-087-000002528 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002531 | HLP-087-000002531 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002533 | HLP-087-000002533 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002564 | HLP-087-000002564 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002570 | HLP-087-000002571 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002574 | HLP-087-000002574 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002580 | HLP-087-000002580 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002583 | HLP-087-000002583 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002585 | HLP-087-000002585 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002588 | HLP-087-000002588 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002590 | HLP-087-000002590 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002592 | HLP-087-000002592 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002602 | HLP-087-000002602 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002608 | HLP-087-000002608 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002625 | HLP-087-000002625 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002627 | HLP-087-000002627 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002629 | HLP-087-000002629 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002661 | HLP-087-000002662 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002665 | HLP-087-000002666 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002672 | HLP-087-000002673 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002675 | HLP-087-000002675 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002685 | HLP-087-000002686 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002689 | HLP-087-000002689 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002693 | HLP-087-000002693 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002695 | HLP-087-000002696 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002703 | HLP-087-000002703 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002708 | HLP-087-000002708 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002711 | HLP-087-000002711 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002713 | HLP-087-000002713 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002723 | HLP-087-000002723 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002725 | HLP-087-000002726 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002730 | HLP-087-000002730 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002732 | HLP-087-000002733 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002735 | HLP-087-000002735 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002738 | HLP-087-000002739 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002743 | HLP-087-000002744 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002748 | HLP-087-000002748 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002759 | HLP-087-000002760 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002763 | HLP-087-000002763 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002769 | HLP-087-000002769 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002772 | HLP-087-000002773 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002777 | HLP-087-000002779 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002782 | HLP-087-000002782 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002791 | HLP-087-000002792 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002794 | HLP-087-000002794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002820 | HLP-087-000002820 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002826 | HLP-087-000002826 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002837 | HLP-087-000002838 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002859 | HLP-087-000002859 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002865 | HLP-087-000002866 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002874 | HLP-087-000002874 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002878 | HLP-087-000002878 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002883 | HLP-087-000002883 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002887 | HLP-087-000002887 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002889 | HLP-087-000002890 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002898 | HLP-087-000002898 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002903 | HLP-087-000002903 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002908 | HLP-087-000002908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002925 | HLP-087-000002929 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002941 | HLP-087-000002941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000002986 | HLP-087-000002986 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000002999 | HLP-087-000002999 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003005 | HLP-087-000003006 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003018 | HLP-087-000003018 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003023 | HLP-087-000003023 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003044 | HLP-087-000003044 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003050 | HLP-087-000003050 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003061 | HLP-087-000003063 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003069 | HLP-087-000003069 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003096 | HLP-087-000003096 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003102 | HLP-087-000003102 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003104 | HLP-087-000003106 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003108 | HLP-087-000003108 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003111 | HLP-087-000003111 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003115 | HLP-087-000003115 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003140 | HLP-087-000003140 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003145 | HLP-087-000003145 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003172 | HLP-087-000003174 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003188 | HLP-087-000003188 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003192 | HLP-087-000003193 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003197 | HLP-087-000003197 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003203 | HLP-087-000003203 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003211 | HLP-087-000003211 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003238 | HLP-087-000003238 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003274 | HLP-087-000003274 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003285 | HLP-087-000003285 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003291 | HLP-087-000003291 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003301 | HLP-087-000003301 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003303 | HLP-087-000003303 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003313 | HLP-087-000003313 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003324 | HLP-087-000003324 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003330 | HLP-087-000003330 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003339 | HLP-087-000003339 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003342 | HLP-087-000003342 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003352 | HLP-087-000003353 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003365 | HLP-087-000003365 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003368 | HLP-087-000003368 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003370 | HLP-087-000003370 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003427 | HLP-087-000003427 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003470 | HLP-087-000003470 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003475 | HLP-087-000003475 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003496 | HLP-087-000003496 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003498 | HLP-087-000003498 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003515 | HLP-087-000003515 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003517 | HLP-087-000003517 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003528 | HLP-087-000003528 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003546 | HLP-087-000003546 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003548 | HLP-087-000003548 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003550 | HLP-087-000003550 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003563 | HLP-087-000003563 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003569 | HLP-087-000003569 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003578 | HLP-087-000003578 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003583 | HLP-087-000003583 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003588 | HLP-087-000003588 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003595 | HLP-087-000003595 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003605 | HLP-087-000003607 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003631 | HLP-087-000003631 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003633 | HLP-087-000003633 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003640 | HLP-087-000003642 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003658 | HLP-087-000003659 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003670 | HLP-087-000003670 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003681 | HLP-087-000003681 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003685 | HLP-087-000003685 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003688 | HLP-087-000003688 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003693 | HLP-087-000003693 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003705 | HLP-087-000003706 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003724 | HLP-087-000003724 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003731 | HLP-087-000003731 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003756 | HLP-087-000003756 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003778 | HLP-087-000003778 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003788 | HLP-087-000003788 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003790 | HLP-087-000003794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003796 | HLP-087-000003797 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003801 | HLP-087-000003802 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003811 | HLP-087-000003811 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003825 | HLP-087-000003825 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003832 | HLP-087-000003832 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003839 | HLP-087-000003839 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003841 | HLP-087-000003841 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003863 | HLP-087-000003863 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003865 | HLP-087-000003865 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003872 | HLP-087-000003872 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003875 | HLP-087-000003876 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003881 | HLP-087-000003884 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003886 | HLP-087-000003887 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003891 | HLP-087-000003894 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003898 | HLP-087-000003898 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003908 | HLP-087-000003908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003936 | HLP-087-000003936 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003955 | HLP-087-000003955 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003957 | HLP-087-000003957 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000003959 | HLP-087-000003959 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003966 | HLP-087-000003966 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003973 | HLP-087-000003973 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003975 | HLP-087-000003975 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003980 | HLP-087-000003981 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003989 | HLP-087-000003989 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003999 | HLP-087-000003999 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004005 | HLP-087-000004005 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004011 | HLP-087-000004011 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004023 | HLP-087-000004023 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004030 | HLP-087-000004030 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004038 | HLP-087-000004038 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004049 | HLP-087-000004049 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004059 | HLP-087-000004059 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004065 | HLP-087-000004066 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004072 | HLP-087-000004072 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004074 | HLP-087-000004074 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004076 | HLP-087-000004077 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004085 | HLP-087-000004085 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004089 | HLP-087-000004089 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004096 | HLP-087-000004096 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004110 | HLP-087-000004110 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004118 | HLP-087-000004118 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004132 | HLP-087-000004132 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004137 | HLP-087-000004137 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004146 | HLP-087-000004146 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004151 | HLP-087-000004151 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004163 | HLP-087-000004163 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004177 | HLP-087-000004177 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004179 | HLP-087-000004179 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004182 | HLP-087-000004182 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004185 | HLP-087-000004185 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004189 | HLP-087-000004189 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004193 | HLP-087-000004193 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004198 | HLP-087-000004198 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004201 | HLP-087-000004201 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004205 | HLP-087-000004205 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004213 | HLP-087-000004213 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004217 | HLP-087-000004217 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004235 | HLP-087-000004235 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004252 | HLP-087-000004252 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004257 | HLP-087-000004257 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004260 | HLP-087-000004260 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004264 | HLP-087-000004264 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004267 | HLP-087-000004267 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004274 | HLP-087-000004274 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004292 | HLP-087-000004293 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004295 | HLP-087-000004295 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004312 | HLP-087-000004312 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004314 | HLP-087-000004314 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004326 | HLP-087-000004327 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004366 | HLP-087-000004366 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004376 | HLP-087-000004378 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004381 | HLP-087-000004381 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004383 | HLP-087-000004387 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004405 | HLP-087-000004405 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004415 | HLP-087-000004415 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004418 | HLP-087-000004420 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004430 | HLP-087-000004430 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004447 | HLP-087-000004447 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004449 | HLP-087-000004449 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004464 | HLP-087-000004464 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004470 | HLP-087-000004470 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004486 | HLP-087-000004486 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004488 | HLP-087-000004488 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004572 | HLP-087-000004572 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004576 | HLP-087-000004576 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004581 | HLP-087-000004581 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004586 | HLP-087-000004586 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004591 | HLP-087-000004591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004593 | HLP-087-000004593 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004612 | HLP-087-000004613 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004615 | HLP-087-000004617 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004619 | HLP-087-000004619 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004621 | HLP-087-000004622 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004626 | HLP-087-000004626 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004636 | HLP-087-000004636 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004640 | HLP-087-000004642 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004647 | HLP-087-000004647 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004657 | HLP-087-000004657 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004672 | HLP-087-000004672 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004678 | HLP-087-000004678 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004692 | HLP-087-000004692 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004710 | HLP-087-000004710 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004713 | HLP-087-000004713 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004716 | HLP-087-000004716 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004721 | HLP-087-000004721 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004724 | HLP-087-000004724 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004728 | HLP-087-000004732 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004739 | HLP-087-000004741 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004743 | HLP-087-000004745 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004756 | HLP-087-000004757 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004765 | HLP-087-000004766 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004769 | HLP-087-000004769 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004774 | HLP-087-000004774 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004778 | HLP-087-000004778 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004789 | HLP-087-000004789 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004791 | HLP-087-000004791 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004793 | HLP-087-000004794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004800 | HLP-087-000004801 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004811 | HLP-087-000004812 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004814 | HLP-087-000004816 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004819 | HLP-087-000004819 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004822 | HLP-087-000004822 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004838 | HLP-087-000004839 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004849 | HLP-087-000004852 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004861 | HLP-087-000004878 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004889 | HLP-087-000004889 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004901 | HLP-087-000004901 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004909 | HLP-087-000004909 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000004915 | HLP-087-000004915 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004918 | HLP-087-000004918 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004921 | HLP-087-000004921 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004929 | HLP-087-000004929 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004941 | HLP-087-000004941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004970 | HLP-087-000004970 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000004977 | HLP-087-000004977 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005004 | HLP-087-000005005 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005017 | HLP-087-000005025 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005045 | HLP-087-000005049 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005052 | HLP-087-000005054 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005061 | HLP-087-000005061 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005065 | HLP-087-000005065 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005081 | HLP-087-000005081 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005102 | HLP-087-000005106 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005114 | HLP-087-000005117 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005137 | HLP-087-000005137 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005157 | HLP-087-000005157 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005159 | HLP-087-000005164 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005171 | HLP-087-000005171 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005183 | HLP-087-000005183 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005193 | HLP-087-000005193 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005227 | HLP-087-000005227 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005230 | HLP-087-000005230 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005251 | HLP-087-000005251 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005256 | HLP-087-000005256 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005265 | HLP-087-000005265 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005282 | HLP-087-000005285 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005296 | HLP-087-000005300 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005319 | HLP-087-000005330 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005334 | HLP-087-000005334 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005343 | HLP-087-000005343 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005356 | HLP-087-000005356 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005360 | HLP-087-000005360 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005365 | HLP-087-000005365 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005369 | HLP-087-000005369 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005376 | HLP-087-000005385 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005388 | HLP-087-000005388 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005390 | HLP-087-000005392 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005402 | HLP-087-000005405 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005421 | HLP-087-000005421 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005425 | HLP-087-000005425 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005428 | HLP-087-000005428 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005437 | HLP-087-000005437 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005439 | HLP-087-000005439 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005443 | HLP-087-000005443 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005451 | HLP-087-000005451 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005459 | HLP-087-000005459 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005464 | HLP-087-000005464 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005466 | HLP-087-000005466 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005492 | HLP-087-000005492 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005506 | HLP-087-000005506 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005511 | HLP-087-000005511 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005513 | HLP-087-000005513 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005521 | HLP-087-000005521 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005528 | HLP-087-000005528 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005534 | HLP-087-000005535 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005541 | HLP-087-000005541 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005543 | HLP-087-000005543 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005576 | HLP-087-000005576 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005591 | HLP-087-000005591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005603 | HLP-087-000005603 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005606 | HLP-087-000005607 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005617 | HLP-087-000005618 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005633 | HLP-087-000005633 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005638 | HLP-087-000005639 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005641 | HLP-087-000005642 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005654 | HLP-087-000005655 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005661 | HLP-087-000005661 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005664 | HLP-087-000005664 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005675 | HLP-087-000005675 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005679 | HLP-087-000005679 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005689 | HLP-087-000005689 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005698 | HLP-087-000005700 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005705 | HLP-087-000005705 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005723 | HLP-087-000005725 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005731 | HLP-087-000005735 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005749 | HLP-087-000005749 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005752 | HLP-087-000005752 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005756 | HLP-087-000005757 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005763 | HLP-087-000005763 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005768 | HLP-087-000005768 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005771 | HLP-087-000005772 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005775 | HLP-087-000005775 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005781 | HLP-087-000005782 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005784 | HLP-087-000005785 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005807 | HLP-087-000005808 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005810 | HLP-087-000005811 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005825 | HLP-087-000005829 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005835 | HLP-087-000005837 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005847 | HLP-087-000005848 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005851 | HLP-087-000005851 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005853 | HLP-087-000005853 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005855 | HLP-087-000005855 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005858 | HLP-087-000005858 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005882 | HLP-087-000005882 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005887 | HLP-087-000005887 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005901 | HLP-087-000005901 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005922 | HLP-087-000005922 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005927 | HLP-087-000005927 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005929 | HLP-087-000005930 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005935 | HLP-087-000005938 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005942 | HLP-087-000005942 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005944 | HLP-087-000005944 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005950 | HLP-087-000005950 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005953 | HLP-087-000005953 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005963 | HLP-087-000005963 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005983 | HLP-087-000005983 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005985 | HLP-087-000005986 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000005993 | HLP-087-000005993 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000005998 | HLP-087-000006001 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006004 | HLP-087-000006004 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006009 | HLP-087-000006009 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006022 | HLP-087-000006022 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006033 | HLP-087-000006033 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006041 | HLP-087-000006041 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006044 | HLP-087-000006044 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006048 | HLP-087-000006048 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006053 | HLP-087-000006053 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006055 | HLP-087-000006055 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006077 | HLP-087-000006077 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006131 | HLP-087-000006131 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006142 | HLP-087-000006143 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006147 | HLP-087-000006148 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006185 | HLP-087-000006185 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006250 | HLP-087-000006250 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006270 | HLP-087-000006274 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006282 | HLP-087-000006282 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006293 | HLP-087-000006293 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006301 | HLP-087-000006303 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006307 | HLP-087-000006307 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006336 | HLP-087-000006336 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006356 | HLP-087-000006357 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006374 | HLP-087-000006377 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006379 | HLP-087-000006390 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006420 | HLP-087-000006421 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006426 | HLP-087-000006427 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006431 | HLP-087-000006431 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006437 | HLP-087-000006437 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006440 | HLP-087-000006441 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006462 | HLP-087-000006462 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006488 | HLP-087-000006494 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006516 | HLP-087-000006521 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006540 | HLP-087-000006540 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006555 | HLP-087-000006555 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006559 | HLP-087-000006559 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006561 | HLP-087-000006562 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006576 | HLP-087-000006579 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006584 | HLP-087-000006585 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006587 | HLP-087-000006590 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006611 | HLP-087-000006611 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006643 | HLP-087-000006643 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006650 | HLP-087-000006650 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006652 | HLP-087-000006652 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006657 | HLP-087-000006659 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006681 | HLP-087-000006681 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006735 | HLP-087-000006736 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006748 | HLP-087-000006751 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006799 | HLP-087-000006799 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006818 | HLP-087-000006827 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006871 | HLP-087-000006872 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006880 | HLP-087-000006881 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006887 | HLP-087-000006887 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006889 | HLP-087-000006889 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006903 | HLP-087-000006903 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006906 | HLP-087-000006908 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006910 | HLP-087-000006912 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006920 | HLP-087-000006920 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006928 | HLP-087-000006928 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006941 | HLP-087-000006941 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000006943 | HLP-087-000006945 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006958 | HLP-087-000006958 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006965 | HLP-087-000006965 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006967 | HLP-087-000006967 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006969 | HLP-087-000006971 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006976 | HLP-087-000006976 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006985 | HLP-087-000006985 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000006995 | HLP-087-000006999 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007019 | HLP-087-000007019 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007032 | HLP-087-000007034 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007046 | HLP-087-000007059 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007062 | HLP-087-000007062 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007068 | HLP-087-000007068 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007074 | HLP-087-000007074 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007079 | HLP-087-000007079 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007083 | HLP-087-000007086 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007088 | HLP-087-000007091 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007094 | HLP-087-000007094 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007098 | HLP-087-000007098 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007105 | HLP-087-000007105 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007127 | HLP-087-000007127 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007142 | HLP-087-000007142 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007150 | HLP-087-000007150 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007177 | HLP-087-000007177 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007184 | HLP-087-000007184 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007192 | HLP-087-000007194 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007200 | HLP-087-000007200 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007205 | HLP-087-000007206 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007211 | HLP-087-000007212 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007216 | HLP-087-000007216 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007218 | HLP-087-000007218 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007220 | HLP-087-000007222 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007261 | HLP-087-000007261 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007264 | HLP-087-000007264 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007266 | HLP-087-000007266 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007269 | HLP-087-000007270 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007273 | HLP-087-000007273 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007282 | HLP-087-000007282 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007293 | HLP-087-000007293 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007296 | HLP-087-000007296 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007300 | HLP-087-000007300 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007302 | HLP-087-000007302 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007306 | HLP-087-000007306 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007313 | HLP-087-000007313 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007328 | HLP-087-000007332 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007336 | HLP-087-000007336 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007344 | HLP-087-000007349 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007351 | HLP-087-000007351 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007367 | HLP-087-000007367 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007369 | HLP-087-000007369 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007376 | HLP-087-000007376 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007393 | HLP-087-000007402 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007405 | HLP-087-000007406 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007411 | HLP-087-000007411 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007422 | HLP-087-000007425 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007427 | HLP-087-000007427 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007434 | HLP-087-000007434 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007437 | HLP-087-000007438 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007440 | HLP-087-000007441 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007444 | HLP-087-000007446 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007462 | HLP-087-000007462 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007466 | HLP-087-000007467 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007472 | HLP-087-000007477 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007479 | HLP-087-000007480 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007492 | HLP-087-000007493 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007495 | HLP-087-000007497 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007499 | HLP-087-000007500 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007504 | HLP-087-000007510 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007515 | HLP-087-000007529 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007539 | HLP-087-000007541 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007543 | HLP-087-000007549 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007557 | HLP-087-000007557 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007560 | HLP-087-000007564 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007567 | HLP-087-000007567 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007573 | HLP-087-000007573 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007599 | HLP-087-000007599 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007653 | HLP-087-000007659 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007670 | HLP-087-000007693 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007702 | HLP-087-000007702 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007738 | HLP-087-000007738 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007754 | HLP-087-000007755 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007760 | HLP-087-000007760 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007768 | HLP-087-000007768 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007786 | HLP-087-000007786 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007788 | HLP-087-000007790 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007793 | HLP-087-000007796 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007815 | HLP-087-000007821 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007824 | HLP-087-000007825 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007827 | HLP-087-000007827 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007834 | HLP-087-000007834 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000007872 | HLP-087-000007872 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007874 | HLP-087-000007879 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007909 | HLP-087-000007910 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007912 | HLP-087-000007912 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007918 | HLP-087-000007922 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007975 | HLP-087-000007977 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007979 | HLP-087-000007981 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000007985 | HLP-087-000007989 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008038 | HLP-087-000008040 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008093 | HLP-087-000008093 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008095 | HLP-087-000008095 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008097 | HLP-087-000008098 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008100 | HLP-087-000008100 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008103 | HLP-087-000008103 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008112 | HLP-087-000008112 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008132 | HLP-087-000008132 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008134 | HLP-087-000008150 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008165 | HLP-087-000008166 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008168 | HLP-087-000008168 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008179 | HLP-087-000008180 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008182 | HLP-087-000008182 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008184 | HLP-087-000008184 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008197 | HLP-087-000008200 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008202 | HLP-087-000008202 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008204 | HLP-087-000008210 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008212 | HLP-087-000008218 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008222 | HLP-087-000008222 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008241 | HLP-087-000008241 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008246 | HLP-087-000008246 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008250 | HLP-087-000008250 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008257 | HLP-087-000008257 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008261 | HLP-087-000008261 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008270 | HLP-087-000008270 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008277 | HLP-087-000008277 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008349 | HLP-087-000008351 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008364 | HLP-087-000008364 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008390 | HLP-087-000008390 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008408 | HLP-087-000008408 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008414 | HLP-087-000008416 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008424 | HLP-087-000008430 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008434 | HLP-087-000008434 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008437 | HLP-087-000008441 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008491 | HLP-087-000008495 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008498 | HLP-087-000008501 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008544 | HLP-087-000008544 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008546 | HLP-087-000008546 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008553 | HLP-087-000008555 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008563 | HLP-087-000008563 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008588 | HLP-087-000008591 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008595 | HLP-087-000008607 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008623 | HLP-087-000008646 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008648 | HLP-087-000008649 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008652 | HLP-087-000008654 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008658 | HLP-087-000008659 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008668 | HLP-087-000008668 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008672 | HLP-087-000008674 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008708 | HLP-087-000008709 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008711 | HLP-087-000008713 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008715 | HLP-087-000008716 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008722 | HLP-087-000008724 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008745 | HLP-087-000008747 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008751 | HLP-087-000008753 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008757 | HLP-087-000008757 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008787 | HLP-087-000008787 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008791 | HLP-087-000008791 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008794 | HLP-087-000008794 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008800 | HLP-087-000008800 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008802 | HLP-087-000008802 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008804 | HLP-087-000008804 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008809 | HLP-087-000008809 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008818 | HLP-087-000008819 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008836 | HLP-087-000008837 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008841 | HLP-087-000008841 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008843 | HLP-087-000008843 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008845 | HLP-087-000008845 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008858 | HLP-087-000008859 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008883 | HLP-087-000008883 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008886 | HLP-087-000008888 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008895 | HLP-087-000008898 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008925 | HLP-087-000008927 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000008953 | HLP-087-000008954 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008960 | HLP-087-000008960 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008975 | HLP-087-000008975 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008977 | HLP-087-000008978 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000008996 | HLP-087-000008998 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009005 | HLP-087-000009013 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009050 | HLP-087-000009062 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009074 | HLP-087-000009074 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009081 | HLP-087-000009088 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009093 | HLP-087-000009094 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009103 | HLP-087-000009105 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009108 | HLP-087-000009108 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009115 | HLP-087-000009116 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009131 | HLP-087-000009132 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009150 | HLP-087-000009150 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009156 | HLP-087-000009156 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009159 | HLP-087-000009159 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009161 | HLP-087-000009162 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009176 | HLP-087-000009176 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009185 | HLP-087-000009185 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009187 | HLP-087-000009187 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009194 | HLP-087-000009194 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009216 | HLP-087-000009216 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009264 | HLP-087-000009265 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009268 | HLP-087-000009268 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009274 | HLP-087-000009274 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009295 | HLP-087-000009295 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009298 | HLP-087-000009298 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009305 | HLP-087-000009308 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009310 | HLP-087-000009311 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP-087-000009319 | HLP-087-000009319 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009346 | HLP-087-000009346 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009351 | HLP-087-000009360 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009365 | HLP-087-000009365 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009369 | HLP-087-000009371 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009379 | HLP-087-000009381 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009394 | HLP-087-000009417 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009432 | HLP-087-000009432 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009446 | HLP-087-000009449 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000009467 | HLP-087-000009471 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000008 | HLP-088-000000010 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000013 | HLP-088-000000013 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000019 | HLP-088-000000019 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000061 | HLP-088-000000061 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000099 | HLP-088-000000103 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000111 | HLP-088-000000111 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000121 | HLP-088-000000125 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000127 | HLP-088-000000129 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000131 | HLP-088-000000131 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000133 | HLP-088-000000137 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000140 | HLP-088-000000140 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000150 | HLP-088-000000150 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000154 | HLP-088-000000154 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000160 | HLP-088-000000160 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000175 | HLP-088-000000175 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000178 | HLP-088-000000179 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000191 | HLP-088-000000191 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000194 | HLP-088-000000194 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000207 | HLP-088-000000207 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000209 | HLP-088-000000209 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000211 | HLP-088-000000212 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000237 | HLP-088-000000237 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000250 | HLP-088-000000250 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000252 | HLP-088-000000253 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000276 | HLP-088-000000278 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000290 | HLP-088-000000290 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000295 | HLP-088-000000297 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000313 | HLP-088-000000313 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000316 | HLP-088-000000316 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000341 | HLP-088-000000344 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000346 | HLP-088-000000346 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000348 | HLP-088-000000348 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000359 | HLP-088-000000359 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000373 | HLP-088-000000373 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000410 | HLP-088-000000410 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000412 | HLP-088-000000412 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000423 | HLP-088-000000424 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000439 | HLP-088-000000439 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000453 | HLP-088-000000455 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000461 | HLP-088-000000461 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000472 | HLP-088-000000472 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000482 | HLP-088-000000482 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000489 | HLP-088-000000489 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000491 | HLP-088-000000494 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000519 | HLP-088-000000549 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000580 | HLP-088-000000580 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000585 | HLP-088-000000585 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000587 | HLP-088-000000587 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000632 | HLP-088-000000633 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000648 | HLP-088-000000649 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000003 | HLP-089-000000004 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000006 | HLP-089-000000008 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000011 | HLP-089-000000013 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000031 | HLP-089-000000031 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000033 | HLP-089-000000033 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000037 | HLP-089-000000037 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000040 | HLP-089-000000041 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000043 | HLP-089-000000046 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000050 | HLP-089-000000052 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000058 | HLP-089-000000058 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000070 | HLP-089-000000070 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000072 | HLP-089-000000072 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000084 | HLP-089-000000089 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000092 | HLP-089-000000092 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000095 | HLP-089-000000099 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000124 | HLP-089-000000125 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000131 | HLP-089-000000132 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000137 | HLP-089-000000139 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000174 | HLP-089-000000174 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000176 | HLP-089-000000177 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000179 | HLP-089-000000180 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000186 | HLP-089-000000187 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000199 | HLP-089-000000199 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000201 | HLP-089-000000201 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000203 | HLP-089-000000203 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000211 | HLP-089-000000213 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000216 | HLP-089-000000219 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000224 | HLP-089-000000224 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000226 | HLP-089-000000226 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000228 | HLP-089-000000229 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000239 | HLP-089-000000239 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000259 | HLP-089-000000259 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000266 | HLP-089-000000266 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000269 | HLP-089-000000271 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000275 | HLP-089-000000275 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000278 | HLP-089-000000278 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000283 | HLP-089-000000283 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000287 | HLP-089-000000287 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000289 | HLP-089-000000289 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000300 | HLP-089-000000300 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000312 | HLP-089-000000312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000351 | HLP-089-000000351 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000363 | HLP-089-000000363 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000365 | HLP-089-000000366 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000375 | HLP-089-000000375 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000379 | HLP-089-000000380 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000386 | HLP-089-000000386 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000388 | HLP-089-000000389 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000392 | HLP-089-000000392 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000396 | HLP-089-000000399 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000405 | HLP-089-000000405 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000409 | HLP-089-000000409 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000411 | HLP-089-000000411 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000415 | HLP-089-000000415 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000437 | HLP-089-000000437 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000449 | HLP-089-000000449 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000451 | HLP-089-000000452 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000459 | HLP-089-000000459 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000472 | HLP-089-000000474 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000477 | HLP-089-000000477 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000482 | HLP-089-000000482 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000485 | HLP-089-000000485 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000500 | HLP-089-000000500 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000518 | HLP-089-000000518 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000522 | HLP-089-000000522 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000525 | HLP-089-000000525 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000550 | HLP-089-000000551 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000555 | HLP-089-000000555 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000561 | HLP-089-000000561 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000565 | HLP-089-000000565 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000567 | HLP-089-000000568 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000570 | HLP-089-000000570 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000572 | HLP-089-000000572 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000586 | HLP-089-000000587 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000589 | HLP-089-000000591 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000595 | HLP-089-000000596 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000601 | HLP-089-000000604 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000607 | HLP-089-000000607 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000611 | HLP-089-000000611 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000629 | HLP-089-000000629 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000634 | HLP-089-000000636 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000639 | HLP-089-000000639 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000641 | HLP-089-000000641 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000646 | HLP-089-000000646 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000659 | HLP-089-000000659 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000661 | HLP-089-000000662 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000664 | HLP-089-000000664 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000670 | HLP-089-000000673 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000677 | HLP-089-000000677 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000685 | HLP-089-000000686 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000689 | HLP-089-000000690 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000696 | HLP-089-000000697 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000706 | HLP-089-000000706 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000736 | HLP-089-000000737 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000772 | HLP-089-000000773 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000775 | HLP-089-000000775 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000777 | HLP-089-000000777 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000786 | HLP-089-000000786 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000790 | HLP-089-000000791 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000805 | HLP-089-000000805 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000809 | HLP-089-000000809 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000819 | HLP-089-000000820 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000825 | HLP-089-000000825 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000827 | HLP-089-000000827 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000834 | HLP-089-000000835 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000839 | HLP-089-000000839 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000844 | HLP-089-000000844 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000861 | HLP-089-000000861 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000872 | HLP-089-000000872 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000887 | HLP-089-000000889 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000000892 | HLP-089-000000897 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000899 | HLP-089-000000899 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000904 | HLP-089-000000904 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000911 | HLP-089-000000912 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000954 | HLP-089-000000954 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000963 | HLP-089-000000965 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000972 | HLP-089-000000972 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000000976 | HLP-089-000000976 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001004 | HLP-089-000001004 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001008 | HLP-089-000001008 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001019 | HLP-089-000001019 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001047 | HLP-089-000001047 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001050 | HLP-089-000001051 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001054 | HLP-089-000001054 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001056 | HLP-089-000001057 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001063 | HLP-089-000001063 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001079 | HLP-089-000001079 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001095 | HLP-089-000001095 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001129 | HLP-089-000001130 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001146 | HLP-089-000001146 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001160 | HLP-089-000001160 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001164 | HLP-089-000001165 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001175 | HLP-089-000001175 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001183 | HLP-089-000001184 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001186 | HLP-089-000001186 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001188 | HLP-089-000001190 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001193 | HLP-089-000001198 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001203 | HLP-089-000001203 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001220 | HLP-089-000001220 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001236 | HLP-089-000001238 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001240 | HLP-089-000001240 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001252 | HLP-089-000001252 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001263 | HLP-089-000001264 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001271 | HLP-089-000001271 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001273 | HLP-089-000001273 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001280 | HLP-089-000001280 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001292 | HLP-089-000001292 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001297 | HLP-089-000001297 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001313 | HLP-089-000001314 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001317 | HLP-089-000001317 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001322 | HLP-089-000001329 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001337 | HLP-089-000001337 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001349 | HLP-089-000001354 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001358 | HLP-089-000001365 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001369 | HLP-089-000001369 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001393 | HLP-089-000001395 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001407 | HLP-089-000001407 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001423 | HLP-089-000001423 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001438 | HLP-089-000001438 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001443 | HLP-089-000001444 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001448 | HLP-089-000001449 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001453 | HLP-089-000001455 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001458 | HLP-089-000001466 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001486 | HLP-089-000001487 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001492 | HLP-089-000001492 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001495 | HLP-089-000001495 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001498 | HLP-089-000001498 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001501 | HLP-089-000001502 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001506 | HLP-089-000001510 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001512 | HLP-089-000001512 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001525 | HLP-089-000001525 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001546 | HLP-089-000001546 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001551 | HLP-089-000001551 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001553 | HLP-089-000001553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001555 | HLP-089-000001555 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001568 | HLP-089-000001568 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001577 | HLP-089-000001579 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001585 | HLP-089-000001585 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001587 | HLP-089-000001587 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001597 | HLP-089-000001597 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001603 | HLP-089-000001603 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001621 | HLP-089-000001621 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001624 | HLP-089-000001624 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001626 | HLP-089-000001626 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001660 | HLP-089-000001663 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001716 | HLP-089-000001717 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001730 | HLP-089-000001730 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001744 | HLP-089-000001744 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001768 | HLP-089-000001768 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001786 | HLP-089-000001788 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001791 | HLP-089-000001792 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001797 | HLP-089-000001798 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001801 | HLP-089-000001812 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001829 | HLP-089-000001829 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001842 | HLP-089-000001844 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001847 | HLP-089-000001847 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001852 | HLP-089-000001852 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001855 | HLP-089-000001857 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001865 | HLP-089-000001866 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001868 | HLP-089-000001868 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001876 | HLP-089-000001876 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001878 | HLP-089-000001878 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001886 | HLP-089-000001886 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001890 | HLP-089-000001890 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001902 | HLP-089-000001902 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001905 | HLP-089-000001906 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001910 | HLP-089-000001910 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001920 | HLP-089-000001920 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001930 | HLP-089-000001932 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001943 | HLP-089-000001943 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000001955 | HLP-089-000001955 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001965 | HLP-089-000001965 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001967 | HLP-089-000001968 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001971 | HLP-089-000001972 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001975 | HLP-089-000001975 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001985 | HLP-089-000001985 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001993 | HLP-089-000001993 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001996 | HLP-089-000001997 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002005 | HLP-089-000002006 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002013 | HLP-089-000002014 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002016 | HLP-089-000002017 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002021 | HLP-089-000002021 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002027 | HLP-089-000002027 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002032 | HLP-089-000002033 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002035 | HLP-089-000002035 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002055 | HLP-089-000002056 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002087 | HLP-089-000002087 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002104 | HLP-089-000002105 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002127 | HLP-089-000002127 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002138 | HLP-089-000002138 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002151 | HLP-089-000002155 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002157 | HLP-089-000002157 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002160 | HLP-089-000002161 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002167 | HLP-089-000002167 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002173 | HLP-089-000002173 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002177 | HLP-089-000002177 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002183 | HLP-089-000002185 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002200 | HLP-089-000002200 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002206 | HLP-089-000002206 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002216 | HLP-089-000002216 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002222 | HLP-089-000002222 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002224 | HLP-089-000002224 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002232 | HLP-089-000002232 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002237 | HLP-089-000002237 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002240 | HLP-089-000002240 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002252 | HLP-089-000002253 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002261 | HLP-089-000002261 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002290 | HLP-089-000002291 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002294 | HLP-089-000002294 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002312 | HLP-089-000002312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002324 | HLP-089-000002325 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002340 | HLP-089-000002342 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002344 | HLP-089-000002344 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002357 | HLP-089-000002357 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002369 | HLP-089-000002369 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002372 | HLP-089-000002373 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002380 | HLP-089-000002380 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002386 | HLP-089-000002387 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002419 | HLP-089-000002419 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002425 | HLP-089-000002425 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002452 | HLP-089-000002452 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002463 | HLP-089-000002463 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002474 | HLP-089-000002474 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002482 | HLP-089-000002482 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002491 | HLP-089-000002491 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002521 | HLP-089-000002521 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002561 | HLP-089-000002561 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002576 | HLP-089-000002576 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002596 | HLP-089-000002596 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002599 | HLP-089-000002599 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002607 | HLP-089-000002607 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002615 | HLP-089-000002615 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002617 | HLP-089-000002617 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002620 | HLP-089-000002620 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002630 | HLP-089-000002631 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002635 | HLP-089-000002636 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002642 | HLP-089-000002642 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002645 | HLP-089-000002645 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002647 | HLP-089-000002647 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002650 | HLP-089-000002650 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002652 | HLP-089-000002652 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002661 | HLP-089-000002662 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002664 | HLP-089-000002665 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002667 | HLP-089-000002667 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002669 | HLP-089-000002671 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002680 | HLP-089-000002680 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002688 | HLP-089-000002688 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002692 | HLP-089-000002694 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002699 | HLP-089-000002699 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002704 | HLP-089-000002704 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002706 | HLP-089-000002706 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002718 | HLP-089-000002718 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002721 | HLP-089-000002721 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002757 | HLP-089-000002758 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002769 | HLP-089-000002769 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002772 | HLP-089-000002772 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002776 | HLP-089-000002783 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002788 | HLP-089-000002788 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002792 | HLP-089-000002793 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002795 | HLP-089-000002795 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002800 | HLP-089-000002800 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002805 | HLP-089-000002806 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002829 | HLP-089-000002829 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002834 | HLP-089-000002835 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002839 | HLP-089-000002839 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002851 | HLP-089-000002851 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002858 | HLP-089-000002858 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002861 | HLP-089-000002861 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002871 | HLP-089-000002872 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002874 | HLP-089-000002874 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002881 | HLP-089-000002881 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002883 | HLP-089-000002883 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002890 | HLP-089-000002891 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002893 | HLP-089-000002893 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002896 | HLP-089-000002902 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002905 | HLP-089-000002905 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002907 | HLP-089-000002908 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002912 | HLP-089-000002913 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002919 | HLP-089-000002920 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002922 | HLP-089-000002922 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000002925 | HLP-089-000002925 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002928 | HLP-089-000002928 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002930 | HLP-089-000002934 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002950 | HLP-089-000002950 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002957 | HLP-089-000002957 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002977 | HLP-089-000002977 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002984 | HLP-089-000002984 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002987 | HLP-089-000002990 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000002997 | HLP-089-000002998 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003010 | HLP-089-000003010 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003029 | HLP-089-000003030 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003035 | HLP-089-000003037 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003039 | HLP-089-000003039 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003041 | HLP-089-000003041 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003045 | HLP-089-000003052 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003058 | HLP-089-000003058 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003079 | HLP-089-000003082 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003089 | HLP-089-000003089 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003110 | HLP-089-000003110 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003122 | HLP-089-000003122 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003133 | HLP-089-000003133 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003160 | HLP-089-000003160 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003164 | HLP-089-000003165 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003180 | HLP-089-000003180 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003182 | HLP-089-000003183 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003185 | HLP-089-000003186 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003201 | HLP-089-000003201 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003209 | HLP-089-000003209 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003211 | HLP-089-000003211 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003220 | HLP-089-000003220 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003267 | HLP-089-000003267 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003313 | HLP-089-000003313 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003354 | HLP-089-000003354 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003364 | HLP-089-000003364 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003368 | HLP-089-000003368 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003380 | HLP-089-000003380 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003383 | HLP-089-000003383 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003386 | HLP-089-000003386 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003388 | HLP-089-000003388 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003392 | HLP-089-000003393 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003399 | HLP-089-000003399 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003403 | HLP-089-000003403 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003411 | HLP-089-000003412 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003418 | HLP-089-000003418 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003420 | HLP-089-000003421 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003423 | HLP-089-000003424 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003426 | HLP-089-000003427 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003433 | HLP-089-000003433 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003439 | HLP-089-000003439 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003446 | HLP-089-000003447 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003453 | HLP-089-000003455 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003459 | HLP-089-000003459 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003465 | HLP-089-000003465 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003470 | HLP-089-000003470 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003476 | HLP-089-000003476 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003478 | HLP-089-000003479 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003482 | HLP-089-000003482 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003494 | HLP-089-000003494 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003509 | HLP-089-000003509 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003515 | HLP-089-000003515 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003524 | HLP-089-000003524 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003528 | HLP-089-000003529 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003544 | HLP-089-000003544 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003552 | HLP-089-000003553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003555 | HLP-089-000003556 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003558 | HLP-089-000003561 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003568 | HLP-089-000003568 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003570 | HLP-089-000003570 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003586 | HLP-089-000003587 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003589 | HLP-089-000003590 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003592 | HLP-089-000003596 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003598 | HLP-089-000003598 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003601 | HLP-089-000003602 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003605 | HLP-089-000003605 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003607 | HLP-089-000003608 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003631 | HLP-089-000003631 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003637 | HLP-089-000003637 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003639 | HLP-089-000003639 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003649 | HLP-089-000003649 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003652 | HLP-089-000003652 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003662 | HLP-089-000003662 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003671 | HLP-089-000003671 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003674 | HLP-089-000003674 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003676 | HLP-089-000003677 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003680 | HLP-089-000003680 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003682 | HLP-089-000003682 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003684 | HLP-089-000003686 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003688 | HLP-089-000003688 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003691 | HLP-089-000003691 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003704 | HLP-089-000003704 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003711 | HLP-089-000003711 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003716 | HLP-089-000003717 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003719 | HLP-089-000003725 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003727 | HLP-089-000003728 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003738 | HLP-089-000003738 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003745 | HLP-089-000003745 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003750 | HLP-089-000003751 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003754 | HLP-089-000003755 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003764 | HLP-089-000003764 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003769 | HLP-089-000003769 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003771 | HLP-089-000003771 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003776 | HLP-089-000003776 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003778 | HLP-089-000003778 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003795 | HLP-089-000003796 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003801 | HLP-089-000003801 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003808 | HLP-089-000003809 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003813 | HLP-089-000003819 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003821 | HLP-089-000003823 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003833 | HLP-089-000003833 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003835 | HLP-089-000003835 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003837 | HLP-089-000003842 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003872 | HLP-089-000003873 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003877 | HLP-089-000003883 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003885 | HLP-089-000003888 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003899 | HLP-089-000003900 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003907 | HLP-089-000003908 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003913 | HLP-089-000003916 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003918 | HLP-089-000003926 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003929 | HLP-089-000003935 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003938 | HLP-089-000003939 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000003950 | HLP-089-000003950 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003953 | HLP-089-000003953 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003960 | HLP-089-000003961 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003969 | HLP-089-000003969 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003979 | HLP-089-000003979 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000003988 | HLP-089-000003990 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004002 | HLP-089-000004003 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004017 | HLP-089-000004017 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004024 | HLP-089-000004024 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004032 | HLP-089-000004032 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004051 | HLP-089-000004051 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004053 | HLP-089-000004058 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004060 | HLP-089-000004076 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004079 | HLP-089-000004079 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004083 | HLP-089-000004083 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004085 | HLP-089-000004085 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004093 | HLP-089-000004093 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004118 | HLP-089-000004124 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004131 | HLP-089-000004132 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004134 | HLP-089-000004136 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004146 | HLP-089-000004147 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004158 | HLP-089-000004159 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004161 | HLP-089-000004183 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004208 | HLP-089-000004210 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004213 | HLP-089-000004220 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004222 | HLP-089-000004232 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004244 | HLP-089-000004244 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004255 | HLP-089-000004255 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004258 | HLP-089-000004258 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004287 | HLP-089-000004288 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004291 | HLP-089-000004291 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004293 | HLP-089-000004293 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004295 | HLP-089-000004295 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004298 | HLP-089-000004298 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004302 | HLP-089-000004302 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004304 | HLP-089-000004304 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004307 | HLP-089-000004309 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004314 | HLP-089-000004314 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004326 | HLP-089-000004326 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004337 | HLP-089-000004337 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004371 | HLP-089-000004371 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004380 | HLP-089-000004380 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004428 | HLP-089-000004428 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004439 | HLP-089-000004439 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004454 | HLP-089-000004454 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004483 | HLP-089-000004484 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004504 | HLP-089-000004504 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004511 | HLP-089-000004512 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004517 | HLP-089-000004517 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004546 | HLP-089-000004546 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004553 | HLP-089-000004553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004555 | HLP-089-000004555 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004575 | HLP-089-000004577 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004630 | HLP-089-000004630 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004701 | HLP-089-000004701 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004703 | HLP-089-000004704 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004709 | HLP-089-000004709 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004711 | HLP-089-000004711 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004727 | HLP-089-000004730 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004733 | HLP-089-000004733 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004740 | HLP-089-000004742 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004749 | HLP-089-000004749 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004751 | HLP-089-000004761 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004763 | HLP-089-000004763 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004765 | HLP-089-000004765 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004770 | HLP-089-000004770 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004785 | HLP-089-000004786 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004803 | HLP-089-000004803 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004828 | HLP-089-000004828 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004857 | HLP-089-000004861 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004871 | HLP-089-000004872 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004878 | HLP-089-000004878 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004886 | HLP-089-000004888 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004893 | HLP-089-000004893 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004900 | HLP-089-000004900 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004907 | HLP-089-000004907 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004920 | HLP-089-000004921 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004923 | HLP-089-000004924 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004929 | HLP-089-000004932 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004941 | HLP-089-000004941 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000004945 | HLP-089-000004945 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004952 | HLP-089-000004954 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004956 | HLP-089-000004957 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004959 | HLP-089-000004959 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004962 | HLP-089-000004964 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004966 | HLP-089-000004967 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004970 | HLP-089-000004973 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004985 | HLP-089-000004986 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004994 | HLP-089-000004995 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000004998 | HLP-089-000004999 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005024 | HLP-089-000005025 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005027 | HLP-089-000005028 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005034 | HLP-089-000005034 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005043 | HLP-089-000005045 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005051 | HLP-089-000005054 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005097 | HLP-089-000005097 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005099 | HLP-089-000005100 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005107 | HLP-089-000005108 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005114 | HLP-089-000005114 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005116 | HLP-089-000005118 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005131 | HLP-089-000005131 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005133 | HLP-089-000005133 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005150 | HLP-089-000005153 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005166 | HLP-089-000005166 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005168 | HLP-089-000005168 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005170 | HLP-089-000005172 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005174 | HLP-089-000005176 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005179 | HLP-089-000005188 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005190 | HLP-089-000005192 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005205 | HLP-089-000005205 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005207 | HLP-089-000005210 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005212 | HLP-089-000005221 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005229 | HLP-089-000005230 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005235 | HLP-089-000005236 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005276 | HLP-089-000005277 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005284 | HLP-089-000005284 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005300 | HLP-089-000005312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005323 | HLP-089-000005326 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005329 | HLP-089-000005336 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005349 | HLP-089-000005351 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005353 | HLP-089-000005356 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005358 | HLP-089-000005360 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005362 | HLP-089-000005362 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005364 | HLP-089-000005369 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005374 | HLP-089-000005374 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005379 | HLP-089-000005388 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005392 | HLP-089-000005392 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005394 | HLP-089-000005394 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005398 | HLP-089-000005399 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005401 | HLP-089-000005402 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005414 | HLP-089-000005415 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005418 | HLP-089-000005418 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005425 | HLP-089-000005425 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005427 | HLP-089-000005427 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005430 | HLP-089-000005431 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005449 | HLP-089-000005449 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005451 | HLP-089-000005452 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005471 | HLP-089-000005480 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005482 | HLP-089-000005485 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005494 | HLP-089-000005496 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005503 | HLP-089-000005504 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005506 | HLP-089-000005514 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005516 | HLP-089-000005516 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005519 | HLP-089-000005519 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005521 | HLP-089-000005523 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005531 | HLP-089-000005533 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005554 | HLP-089-000005555 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005561 | HLP-089-000005561 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005574 | HLP-089-000005576 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005584 | HLP-089-000005584 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005591 | HLP-089-000005602 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005614 | HLP-089-000005614 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005617 | HLP-089-000005618 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005621 | HLP-089-000005623 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005625 | HLP-089-000005625 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005627 | HLP-089-000005631 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005646 | HLP-089-000005646 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005648 | HLP-089-000005649 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005659 | HLP-089-000005662 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005683 | HLP-089-000005685 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005709 | HLP-089-000005710 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005714 | HLP-089-000005716 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005720 | HLP-089-000005723 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005733 | HLP-089-000005736 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005741 | HLP-089-000005742 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005744 | HLP-089-000005744 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005763 | HLP-089-000005763 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005767 | HLP-089-000005769 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005776 | HLP-089-000005778 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005780 | HLP-089-000005782 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005784 | HLP-089-000005795 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005802 | HLP-089-000005809 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005816 | HLP-089-000005816 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005818 | HLP-089-000005818 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005820 | HLP-089-000005820 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005824 | HLP-089-000005824 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005836 | HLP-089-000005836 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005846 | HLP-089-000005846 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005850 | HLP-089-000005851 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005854 | HLP-089-000005863 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005872 | HLP-089-000005877 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005883 | HLP-089-000005896 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005918 | HLP-089-000005918 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005933 | HLP-089-000005933 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005936 | HLP-089-000005937 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005940 | HLP-089-000005941 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005944 | HLP-089-000005944 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005966 | HLP-089-000005966 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005977 | HLP-089-000005977 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000005979 | HLP-089-000005989 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000005992 | HLP-089-000005995 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006012 | HLP-089-000006013 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006018 | HLP-089-000006027 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006036 | HLP-089-000006038 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006041 | HLP-089-000006047 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006049 | HLP-089-000006050 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006054 | HLP-089-000006054 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006065 | HLP-089-000006066 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006080 | HLP-089-000006081 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006098 | HLP-089-000006108 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006112 | HLP-089-000006113 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006116 | HLP-089-000006117 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006120 | HLP-089-000006120 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006122 | HLP-089-000006123 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006134 | HLP-089-000006135 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006148 | HLP-089-000006148 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006155 | HLP-089-000006155 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006164 | HLP-089-000006165 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006171 | HLP-089-000006173 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006180 | HLP-089-000006181 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006183 | HLP-089-000006183 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006188 | HLP-089-000006189 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006192 | HLP-089-000006192 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006194 | HLP-089-000006195 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006203 | HLP-089-000006203 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006216 | HLP-089-000006216 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006220 | HLP-089-000006220 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006229 | HLP-089-000006238 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006243 | HLP-089-000006246 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006252 | HLP-089-000006252 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006256 | HLP-089-000006256 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006264 | HLP-089-000006264 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006266 | HLP-089-000006268 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006277 | HLP-089-000006277 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006292 | HLP-089-000006294 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006307 | HLP-089-000006312 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006315 | HLP-089-000006315 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006317 | HLP-089-000006318 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006322 | HLP-089-000006322 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006331 | HLP-089-000006339 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006341 | HLP-089-000006341 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006345 | HLP-089-000006346 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006348 | HLP-089-000006348 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006383 | HLP-089-000006385 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006422 | HLP-089-000006422 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006426 | HLP-089-000006426 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006428 | HLP-089-000006429 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006431 | HLP-089-000006431 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006476 | HLP-089-000006476 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006491 | HLP-089-000006495 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006500 | HLP-089-000006500 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006503 | HLP-089-000006505 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006511 | HLP-089-000006511 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006534 | HLP-089-000006540 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006542 | HLP-089-000006550 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006552 | HLP-089-000006553 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006555 | HLP-089-000006555 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006574 | HLP-089-000006574 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006576 | HLP-089-000006576 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006581 | HLP-089-000006581 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006595 | HLP-089-000006595 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006613 | HLP-089-000006626 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006628 | HLP-089-000006640 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006642 | HLP-089-000006645 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006662 | HLP-089-000006662 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006666 | HLP-089-000006667 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006669 | HLP-089-000006669 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006673 | HLP-089-000006673 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006676 | HLP-089-000006677 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006686 | HLP-089-000006688 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006695 | HLP-089-000006698 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006701 | HLP-089-000006701 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006719 | HLP-089-000006720 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006727 | HLP-089-000006727 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006730 | HLP-089-000006744 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006748 | HLP-089-000006748 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006750 | HLP-089-000006750 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006777 | HLP-089-000006777 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006782 | HLP-089-000006783 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006791 | HLP-089-000006791 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 089 | HLP-089-000006798 | HLP-089-000006798 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006810 | HLP-089-000006810 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006817 | HLP-089-000006818 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006827 | HLP-089-000006828 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006837 | HLP-089-000006837 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006839 | HLP-089-000006854 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006859 | HLP-089-000006860 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006862 | HLP-089-000006862 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006871 | HLP-089-000006911 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000006920 | HLP-089-000007009 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000015 | HLP-090-000000015 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000023 | HLP-090-000000023 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000029 | HLP-090-000000029 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000044 | HLP-090-000000044 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000050 | HLP-090-000000050 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000079 | HLP-090-000000079 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000081 | HLP-090-000000083 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000092 | HLP-090-000000092 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000113 | HLP-090-000000113 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000119 | HLP-090-000000119 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000123 | HLP-090-000000123 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000127 | HLP-090-000000127 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000131 | HLP-090-000000131 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000134 | HLP-090-000000134 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000141 | HLP-090-000000141 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000158 | HLP-090-000000158 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000180 | HLP-090-000000180 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000182 | HLP-090-000000182 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000190 | HLP-090-000000190 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000206 | HLP-090-000000206 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000208 | HLP-090-000000208 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000224 | HLP-090-000000224 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000226 | HLP-090-000000226 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000261 | HLP-090-000000262 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000264 | HLP-090-000000264 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000275 | HLP-090-000000275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000297 | HLP-090-000000297 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000311 | HLP-090-000000312 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000351 | HLP-090-000000351 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000363 | HLP-090-000000363 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000366 | HLP-090-000000366 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000368 | HLP-090-000000368 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000388 | HLP-090-000000388 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000416 | HLP-090-000000416 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000419 | HLP-090-000000419 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000431 | HLP-090-000000432 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000441 | HLP-090-000000441 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000469 | HLP-090-000000469 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000518 | HLP-090-000000518 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000521 | HLP-090-000000521 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000538 | HLP-090-000000539 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000544 | HLP-090-000000544 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000549 | HLP-090-000000549 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000565 | HLP-090-000000567 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000570 | HLP-090-000000570 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000582 | HLP-090-000000582 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000587 | HLP-090-000000587 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000593 | HLP-090-000000593 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000597 | HLP-090-000000597 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000599 | HLP-090-000000599 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000614 | HLP-090-000000614 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000617 | HLP-090-000000617 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000622 | HLP-090-000000622 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000641 | HLP-090-000000641 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000649 | HLP-090-000000650 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000652 | HLP-090-000000653 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000656 | HLP-090-000000656 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000669 | HLP-090-000000669 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000678 | HLP-090-000000678 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000696 | HLP-090-000000696 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000707 | HLP-090-000000707 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000741 | HLP-090-000000743 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000745 | HLP-090-000000745 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000747 | HLP-090-000000747 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000749 | HLP-090-000000749 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000757 | HLP-090-000000759 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000769 | HLP-090-000000769 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000771 | HLP-090-000000774 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000776 | HLP-090-000000776 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000799 | HLP-090-000000800 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000820 | HLP-090-000000820 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000829 | HLP-090-000000829 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000832 | HLP-090-000000836 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000838 | HLP-090-000000838 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000843 | HLP-090-000000844 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000853 | HLP-090-000000853 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000856 | HLP-090-000000856 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000858 | HLP-090-000000858 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000861 | HLP-090-000000862 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000868 | HLP-090-000000868 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000875 | HLP-090-000000875 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000878 | HLP-090-000000878 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000883 | HLP-090-000000883 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000892 | HLP-090-000000892 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000897 | HLP-090-000000900 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000903 | HLP-090-000000911 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000917 | HLP-090-000000917 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000923 | HLP-090-000000923 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000925 | HLP-090-000000925 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000933 | HLP-090-000000933 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000000946 | HLP-090-000000946 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000962 | HLP-090-000000962 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000971 | HLP-090-000000971 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000977 | HLP-090-000000977 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000979 | HLP-090-000000979 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000986 | HLP-090-000000986 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000994 | HLP-090-000000996 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001001 | HLP-090-000001001 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001023 | HLP-090-000001023 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001027 | HLP-090-000001028 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001031 | HLP-090-000001031 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001035 | HLP-090-000001037 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001073 | HLP-090-000001073 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001076 | HLP-090-000001076 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001082 | HLP-090-000001082 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001094 | HLP-090-000001094 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001096 | HLP-090-000001097 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001100 | HLP-090-000001100 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001106 | HLP-090-000001106 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001108 | HLP-090-000001108 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001122 | HLP-090-000001122 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001136 | HLP-090-000001136 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001138 | HLP-090-000001138 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001143 | HLP-090-000001143 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001147 | HLP-090-000001147 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001151 | HLP-090-000001152 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001155 | HLP-090-000001156 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001159 | HLP-090-000001159 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001168 | HLP-090-000001168 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001171 | HLP-090-000001171 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001174 | HLP-090-000001174 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001183 | HLP-090-000001183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001188 | HLP-090-000001188 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001195 | HLP-090-000001195 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001200 | HLP-090-000001200 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001202 | HLP-090-000001202 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001204 | HLP-090-000001205 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001222 | HLP-090-000001222 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001229 | HLP-090-000001229 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001265 | HLP-090-000001266 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001279 | HLP-090-000001279 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001284 | HLP-090-000001284 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001287 | HLP-090-000001287 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001290 | HLP-090-000001290 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001293 | HLP-090-000001293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001307 | HLP-090-000001307 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001340 | HLP-090-000001341 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001343 | HLP-090-000001345 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001359 | HLP-090-000001360 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001362 | HLP-090-000001362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001367 | HLP-090-000001367 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001400 | HLP-090-000001402 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001404 | HLP-090-000001404 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001414 | HLP-090-000001414 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001428 | HLP-090-000001429 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001432 | HLP-090-000001433 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001449 | HLP-090-000001449 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001452 | HLP-090-000001452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001460 | HLP-090-000001460 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001469 | HLP-090-000001469 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001471 | HLP-090-000001471 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001481 | HLP-090-000001481 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001490 | HLP-090-000001490 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001492 | HLP-090-000001492 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001499 | HLP-090-000001499 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001502 | HLP-090-000001502 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001512 | HLP-090-000001512 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001516 | HLP-090-000001516 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001530 | HLP-090-000001531 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001536 | HLP-090-000001536 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001550 | HLP-090-000001550 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001558 | HLP-090-000001558 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001560 | HLP-090-000001560 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001598 | HLP-090-000001598 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001645 | HLP-090-000001645 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001656 | HLP-090-000001656 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001659 | HLP-090-000001660 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001674 | HLP-090-000001674 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001693 | HLP-090-000001693 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001695 | HLP-090-000001695 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001702 | HLP-090-000001702 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001712 | HLP-090-000001712 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001725 | HLP-090-000001725 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001740 | HLP-090-000001741 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001750 | HLP-090-000001750 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001767 | HLP-090-000001767 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001827 | HLP-090-000001827 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001830 | HLP-090-000001830 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001832 | HLP-090-000001832 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001861 | HLP-090-000001861 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001889 | HLP-090-000001890 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001897 | HLP-090-000001897 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001914 | HLP-090-000001914 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001918 | HLP-090-000001918 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001943 | HLP-090-000001944 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001949 | HLP-090-000001949 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001953 | HLP-090-000001953 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001955 | HLP-090-000001955 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001964 | HLP-090-000001965 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000001983 | HLP-090-000001983 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000001985 | HLP-090-000001985 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002002 | HLP-090-000002002 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002031 | HLP-090-000002031 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002052 | HLP-090-000002053 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002055 | HLP-090-000002055 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002069 | HLP-090-000002070 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002091 | HLP-090-000002091 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002101 | HLP-090-000002101 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002110 | HLP-090-000002112 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002146 | HLP-090-000002147 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002156 | HLP-090-000002157 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002181 | HLP-090-000002183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002186 | HLP-090-000002189 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002192 | HLP-090-000002193 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002222 | HLP-090-000002222 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002226 | HLP-090-000002226 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002230 | HLP-090-000002230 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002333 | HLP-090-000002333 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002337 | HLP-090-000002337 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002359 | HLP-090-000002359 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002370 | HLP-090-000002370 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002374 | HLP-090-000002374 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002386 | HLP-090-000002386 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002423 | HLP-090-000002423 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002434 | HLP-090-000002437 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002514 | HLP-090-000002514 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002534 | HLP-090-000002534 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002536 | HLP-090-000002536 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002538 | HLP-090-000002538 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002554 | HLP-090-000002554 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002565 | HLP-090-000002566 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002572 | HLP-090-000002572 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002574 | HLP-090-000002575 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002577 | HLP-090-000002577 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002583 | HLP-090-000002583 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002592 | HLP-090-000002593 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002596 | HLP-090-000002596 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002606 | HLP-090-000002606 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002620 | HLP-090-000002620 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002623 | HLP-090-000002623 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002639 | HLP-090-000002640 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002652 | HLP-090-000002652 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002672 | HLP-090-000002672 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002675 | HLP-090-000002675 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002681 | HLP-090-000002681 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002685 | HLP-090-000002685 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002704 | HLP-090-000002704 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002710 | HLP-090-000002710 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002712 | HLP-090-000002712 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002717 | HLP-090-000002717 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002720 | HLP-090-000002720 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002723 | HLP-090-000002723 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002727 | HLP-090-000002727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002729 | HLP-090-000002729 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002753 | HLP-090-000002754 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002766 | HLP-090-000002766 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002773 | HLP-090-000002773 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002782 | HLP-090-000002782 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002787 | HLP-090-000002788 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002799 | HLP-090-000002800 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002845 | HLP-090-000002846 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002975 | HLP-090-000002975 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003007 | HLP-090-000003008 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003010 | HLP-090-000003012 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003040 | HLP-090-000003041 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003097 | HLP-090-000003097 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003110 | HLP-090-000003110 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003149 | HLP-090-000003149 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003151 | HLP-090-000003151 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003182 | HLP-090-000003183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003192 | HLP-090-000003193 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003199 | HLP-090-000003199 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003220 | HLP-090-000003220 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003224 | HLP-090-000003224 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003296 | HLP-090-000003296 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003311 | HLP-090-000003311 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003322 | HLP-090-000003322 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003326 | HLP-090-000003326 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003332 | HLP-090-000003332 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003348 | HLP-090-000003349 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003354 | HLP-090-000003354 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003408 | HLP-090-000003408 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003468 | HLP-090-000003468 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003485 | HLP-090-000003485 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003493 | HLP-090-000003493 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003519 | HLP-090-000003519 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003527 | HLP-090-000003527 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003529 | HLP-090-000003529 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003557 | HLP-090-000003557 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003559 | HLP-090-000003559 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003603 | HLP-090-000003603 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003606 | HLP-090-000003606 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003609 | HLP-090-000003609 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003631 | HLP-090-000003631 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003636 | HLP-090-000003636 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003644 | HLP-090-000003644 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003649 | HLP-090-000003649 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003654 | HLP-090-000003654 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003669 | HLP-090-000003671 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003706 | HLP-090-000003706 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003727 | HLP-090-000003727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003754 | HLP-090-000003754 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003757 | HLP-090-000003757 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003766 | HLP-090-000003766 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003768 | HLP-090-000003769 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003771 | HLP-090-000003771 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003776 | HLP-090-000003776 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003781 | HLP-090-000003781 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003784 | HLP-090-000003784 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003801 | HLP-090-000003801 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003809 | HLP-090-000003809 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003814 | HLP-090-000003814 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003832 | HLP-090-000003833 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003838 | HLP-090-000003838 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003844 | HLP-090-000003844 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003851 | HLP-090-000003851 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003859 | HLP-090-000003859 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003864 | HLP-090-000003864 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003881 | HLP-090-000003881 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003887 | HLP-090-000003887 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003890 | HLP-090-000003890 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003898 | HLP-090-000003898 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003905 | HLP-090-000003905 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003909 | HLP-090-000003909 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003911 | HLP-090-000003912 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003914 | HLP-090-000003916 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003920 | HLP-090-000003922 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003928 | HLP-090-000003929 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003932 | HLP-090-000003932 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003934 | HLP-090-000003934 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000003945 | HLP-090-000003946 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003958 | HLP-090-000003958 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003962 | HLP-090-000003962 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003984 | HLP-090-000003984 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003996 | HLP-090-000003996 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004010 | HLP-090-000004011 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004027 | HLP-090-000004027 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004039 | HLP-090-000004039 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004044 | HLP-090-000004044 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004054 | HLP-090-000004054 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004061 | HLP-090-000004062 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004074 | HLP-090-000004074 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004090 | HLP-090-000004090 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004094 | HLP-090-000004094 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004097 | HLP-090-000004097 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004106 | HLP-090-000004106 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004111 | HLP-090-000004111 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004119 | HLP-090-000004120 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004129 | HLP-090-000004130 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004135 | HLP-090-000004135 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004138 | HLP-090-000004139 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004144 | HLP-090-000004147 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004155 | HLP-090-000004156 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004165 | HLP-090-000004165 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004168 | HLP-090-000004169 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004171 | HLP-090-000004171 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004175 | HLP-090-000004177 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004182 | HLP-090-000004182 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004191 | HLP-090-000004191 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004201 | HLP-090-000004202 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004206 | HLP-090-000004206 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004217 | HLP-090-000004217 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004221 | HLP-090-000004221 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004226 | HLP-090-000004226 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004238 | HLP-090-000004238 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004242 | HLP-090-000004242 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004244 | HLP-090-000004244 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004255 | HLP-090-000004255 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004257 | HLP-090-000004257 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004263 | HLP-090-000004264 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004267 | HLP-090-000004267 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004279 | HLP-090-000004279 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004283 | HLP-090-000004283 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004289 | HLP-090-000004289 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004307 | HLP-090-000004307 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004310 | HLP-090-000004310 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004312 | HLP-090-000004313 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004330 | HLP-090-000004330 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004334 | HLP-090-000004334 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004344 | HLP-090-000004344 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004346 | HLP-090-000004346 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004350 | HLP-090-000004350 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004356 | HLP-090-000004356 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004363 | HLP-090-000004363 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004370 | HLP-090-000004370 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004372 | HLP-090-000004372 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004374 | HLP-090-000004376 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004378 | HLP-090-000004378 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004389 | HLP-090-000004389 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004391 | HLP-090-000004391 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004402 | HLP-090-000004402 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004424 | HLP-090-000004424 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004429 | HLP-090-000004429 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004442 | HLP-090-000004442 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004448 | HLP-090-000004448 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004453 | HLP-090-000004453 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004469 | HLP-090-000004471 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004473 | HLP-090-000004473 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004478 | HLP-090-000004478 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004500 | HLP-090-000004500 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004507 | HLP-090-000004507 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004513 | HLP-090-000004513 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004530 | HLP-090-000004530 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004540 | HLP-090-000004540 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004545 | HLP-090-000004545 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004548 | HLP-090-000004549 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004565 | HLP-090-000004565 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004570 | HLP-090-000004570 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004580 | HLP-090-000004580 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004587 | HLP-090-000004587 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004596 | HLP-090-000004596 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004613 | HLP-090-000004615 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004620 | HLP-090-000004621 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004623 | HLP-090-000004623 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004643 | HLP-090-000004643 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004658 | HLP-090-000004658 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004669 | HLP-090-000004670 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004675 | HLP-090-000004675 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004678 | HLP-090-000004679 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004683 | HLP-090-000004683 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004685 | HLP-090-000004685 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004687 | HLP-090-000004688 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004696 | HLP-090-000004696 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004699 | HLP-090-000004700 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004722 | HLP-090-000004722 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004724 | HLP-090-000004724 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004726 | HLP-090-000004727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004757 | HLP-090-000004757 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004760 | HLP-090-000004760 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004765 | HLP-090-000004765 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004774 | HLP-090-000004774 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004785 | HLP-090-000004785 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004787 | HLP-090-000004787 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004789 | HLP-090-000004789 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004792 | HLP-090-000004792 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004795 | HLP-090-000004795 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004797 | HLP-090-000004798 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004800 | HLP-090-000004803 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004808 | HLP-090-000004808 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004810 | HLP-090-000004811 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004815 | HLP-090-000004815 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004819 | HLP-090-000004819 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004821 | HLP-090-000004821 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004823 | HLP-090-000004823 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004827 | HLP-090-000004827 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004830 | HLP-090-000004830 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004832 | HLP-090-000004832 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004834 | HLP-090-000004834 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004837 | HLP-090-000004837 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004847 | HLP-090-000004848 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004854 | HLP-090-000004854 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004856 | HLP-090-000004856 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004859 | HLP-090-000004860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004869 | HLP-090-000004869 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004874 | HLP-090-000004874 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004877 | HLP-090-000004877 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004889 | HLP-090-000004890 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004894 | HLP-090-000004895 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004899 | HLP-090-000004900 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004902 | HLP-090-000004903 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004909 | HLP-090-000004909 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004911 | HLP-090-000004911 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004914 | HLP-090-000004914 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004916 | HLP-090-000004916 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004918 | HLP-090-000004920 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004924 | HLP-090-000004925 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004939 | HLP-090-000004939 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004949 | HLP-090-000004949 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004951 | HLP-090-000004951 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004966 | HLP-090-000004966 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000004969 | HLP-090-000004969 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004980 | HLP-090-000004981 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004984 | HLP-090-000004985 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000004992 | HLP-090-000004992 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005002 | HLP-090-000005002 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005007 | HLP-090-000005008 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005011 | HLP-090-000005011 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005036 | HLP-090-000005036 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005040 | HLP-090-000005042 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005045 | HLP-090-000005045 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005050 | HLP-090-000005052 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005055 | HLP-090-000005055 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005064 | HLP-090-000005064 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005072 | HLP-090-000005072 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005079 | HLP-090-000005079 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005092 | HLP-090-000005092 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005096 | HLP-090-000005096 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005104 | HLP-090-000005107 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005110 | HLP-090-000005110 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005119 | HLP-090-000005121 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005145 | HLP-090-000005145 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005147 | HLP-090-000005148 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005152 | HLP-090-000005154 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005163 | HLP-090-000005163 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005165 | HLP-090-000005165 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005170 | HLP-090-000005170 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005186 | HLP-090-000005186 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005188 | HLP-090-000005188 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005196 | HLP-090-000005196 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005205 | HLP-090-000005205 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005257 | HLP-090-000005257 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005264 | HLP-090-000005265 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005271 | HLP-090-000005271 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005273 | HLP-090-000005274 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005277 | HLP-090-000005278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005280 | HLP-090-000005281 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005284 | HLP-090-000005284 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005312 | HLP-090-000005312 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005316 | HLP-090-000005316 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005319 | HLP-090-000005319 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005322 | HLP-090-000005327 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005332 | HLP-090-000005332 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005334 | HLP-090-000005335 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005340 | HLP-090-000005340 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005344 | HLP-090-000005344 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005349 | HLP-090-000005349 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005352 | HLP-090-000005352 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005380 | HLP-090-000005381 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005392 | HLP-090-000005396 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005398 | HLP-090-000005399 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005403 | HLP-090-000005404 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005417 | HLP-090-000005417 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005443 | HLP-090-000005443 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005447 | HLP-090-000005447 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005502 | HLP-090-000005503 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005506 | HLP-090-000005507 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005533 | HLP-090-000005539 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005546 | HLP-090-000005546 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005554 | HLP-090-000005555 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005563 | HLP-090-000005563 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005566 | HLP-090-000005566 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005568 | HLP-090-000005568 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005580 | HLP-090-000005580 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005607 | HLP-090-000005619 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005622 | HLP-090-000005631 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005649 | HLP-090-000005660 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005672 | HLP-090-000005672 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005728 | HLP-090-000005742 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005764 | HLP-090-000005764 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005780 | HLP-090-000005780 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005794 | HLP-090-000005801 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005807 | HLP-090-000005807 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005812 | HLP-090-000005812 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005862 | HLP-090-000005862 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005867 | HLP-090-000005867 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005880 | HLP-090-000005906 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005921 | HLP-090-000005922 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005936 | HLP-090-000005937 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005939 | HLP-090-000005942 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005955 | HLP-090-000005955 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000005957 | HLP-090-000005969 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005990 | HLP-090-000005990 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000005993 | HLP-090-000005994 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006001 | HLP-090-000006002 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006037 | HLP-090-000006037 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006048 | HLP-090-000006075 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006078 | HLP-090-000006079 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006082 | HLP-090-000006094 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006099 | HLP-090-000006102 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006121 | HLP-090-000006124 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006133 | HLP-090-000006133 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006154 | HLP-090-000006154 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006179 | HLP-090-000006181 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006184 | HLP-090-000006185 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006190 | HLP-090-000006191 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006211 | HLP-090-000006212 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006216 | HLP-090-000006228 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006236 | HLP-090-000006248 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006251 | HLP-090-000006252 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006269 | HLP-090-000006269 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006277 | HLP-090-000006277 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006279 | HLP-090-000006280 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006299 | HLP-090-000006302 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006304 | HLP-090-000006305 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006307 | HLP-090-000006307 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006341 | HLP-090-000006342 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006346 | HLP-090-000006346 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006348 | HLP-090-000006348 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006351 | HLP-090-000006352 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006358 | HLP-090-000006358 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006383 | HLP-090-000006383 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006403 | HLP-090-000006403 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006409 | HLP-090-000006409 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006423 | HLP-090-000006425 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006433 | HLP-090-000006435 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006439 | HLP-090-000006441 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006453 | HLP-090-000006455 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006464 | HLP-090-000006465 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006472 | HLP-090-000006472 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006483 | HLP-090-000006490 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006502 | HLP-090-000006502 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006506 | HLP-090-000006506 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006517 | HLP-090-000006517 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006520 | HLP-090-000006522 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006531 | HLP-090-000006531 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006549 | HLP-090-000006549 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006554 | HLP-090-000006555 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006560 | HLP-090-000006560 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006576 | HLP-090-000006576 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006582 | HLP-090-000006584 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006594 | HLP-090-000006598 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006628 | HLP-090-000006628 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006635 | HLP-090-000006635 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006645 | HLP-090-000006646 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006648 | HLP-090-000006653 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006658 | HLP-090-000006658 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006696 | HLP-090-000006698 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006701 | HLP-090-000006701 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006703 | HLP-090-000006703 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006707 | HLP-090-000006709 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006719 | HLP-090-000006719 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006722 | HLP-090-000006722 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006727 | HLP-090-000006727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006729 | HLP-090-000006732 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006740 | HLP-090-000006740 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006751 | HLP-090-000006754 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006770 | HLP-090-000006809 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006814 | HLP-090-000006815 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006817 | HLP-090-000006817 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006824 | HLP-090-000006824 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006838 | HLP-090-000006838 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006840 | HLP-090-000006840 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006843 | HLP-090-000006845 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006861 | HLP-090-000006862 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006874 | HLP-090-000006875 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006904 | HLP-090-000006906 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006948 | HLP-090-000006948 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006958 | HLP-090-000006980 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006983 | HLP-090-000006984 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000006988 | HLP-090-000006990 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000006993 | HLP-090-000006994 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007012 | HLP-090-000007012 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007015 | HLP-090-000007039 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007049 | HLP-090-000007069 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007074 | HLP-090-000007074 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007077 | HLP-090-000007077 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007085 | HLP-090-000007085 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007096 | HLP-090-000007100 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007106 | HLP-090-000007106 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007143 | HLP-090-000007143 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007149 | HLP-090-000007152 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007155 | HLP-090-000007155 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007162 | HLP-090-000007162 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007164 | HLP-090-000007166 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007181 | HLP-090-000007183 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007188 | HLP-090-000007188 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007195 | HLP-090-000007195 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007225 | HLP-090-000007226 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007238 | HLP-090-000007238 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007240 | HLP-090-000007242 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007246 | HLP-090-000007247 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007254 | HLP-090-000007254 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007273 | HLP-090-000007275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007278 | HLP-090-000007278 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007288 | HLP-090-000007288 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007293 | HLP-090-000007293 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007319 | HLP-090-000007319 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007326 | HLP-090-000007326 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007330 | HLP-090-000007331 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007333 | HLP-090-000007334 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007362 | HLP-090-000007363 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007365 | HLP-090-000007372 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007374 | HLP-090-000007380 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007382 | HLP-090-000007391 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007399 | HLP-090-000007399 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007401 | HLP-090-000007401 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007406 | HLP-090-000007406 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007410 | HLP-090-000007411 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007416 | HLP-090-000007418 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007420 | HLP-090-000007435 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007453 | HLP-090-000007453 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007471 | HLP-090-000007471 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007491 | HLP-090-000007492 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007495 | HLP-090-000007495 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007523 | HLP-090-000007523 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007533 | HLP-090-000007534 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007538 | HLP-090-000007538 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007543 | HLP-090-000007543 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007575 | HLP-090-000007575 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007590 | HLP-090-000007590 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007601 | HLP-090-000007601 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007626 | HLP-090-000007627 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007647 | HLP-090-000007650 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007652 | HLP-090-000007652 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007663 | HLP-090-000007664 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007669 | HLP-090-000007669 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007675 | HLP-090-000007676 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007687 | HLP-090-000007687 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007710 | HLP-090-000007710 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007727 | HLP-090-000007727 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007744 | HLP-090-000007744 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007746 | HLP-090-000007746 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007762 | HLP-090-000007762 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007781 | HLP-090-000007781 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007795 | HLP-090-000007795 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007798 | HLP-090-000007815 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007817 | HLP-090-000007820 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007822 | HLP-090-000007823 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007826 | HLP-090-000007826 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007831 | HLP-090-000007831 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000007857 | HLP-090-000007858 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007922 | HLP-090-000007922 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007936 | HLP-090-000007938 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000007999 | HLP-090-000008002 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008028 | HLP-090-000008028 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008049 | HLP-090-000008049 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008061 | HLP-090-000008062 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008101 | HLP-090-000008103 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008110 | HLP-090-000008115 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008123 | HLP-090-000008123 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008131 | HLP-090-000008131 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008167 | HLP-090-000008167 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008169 | HLP-090-000008169 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008174 | HLP-090-000008174 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008222 | HLP-090-000008233 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008241 | HLP-090-000008241 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008243 | HLP-090-000008244 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008248 | HLP-090-000008248 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008261 | HLP-090-000008261 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008275 | HLP-090-000008275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008277 | HLP-090-000008279 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008294 | HLP-090-000008294 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008311 | HLP-090-000008311 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008319 | HLP-090-000008319 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008324 | HLP-090-000008331 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008335 | HLP-090-000008335 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008344 | HLP-090-000008344 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008357 | HLP-090-000008359 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008362 | HLP-090-000008362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008382 | HLP-090-000008382 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008423 | HLP-090-000008423 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008426 | HLP-090-000008426 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008449 | HLP-090-000008449 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008469 | HLP-090-000008469 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008473 | HLP-090-000008473 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008484 | HLP-090-000008486 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008488 | HLP-090-000008488 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008493 | HLP-090-000008493 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008498 | HLP-090-000008499 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008503 | HLP-090-000008504 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008516 | HLP-090-000008517 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008529 | HLP-090-000008529 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008541 | HLP-090-000008541 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008545 | HLP-090-000008546 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008559 | HLP-090-000008560 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008566 | HLP-090-000008566 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008590 | HLP-090-000008590 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008598 | HLP-090-000008599 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008609 | HLP-090-000008609 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008621 | HLP-090-000008621 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008649 | HLP-090-000008650 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008652 | HLP-090-000008655 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008663 | HLP-090-000008663 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008675 | HLP-090-000008676 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008697 | HLP-090-000008698 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008804 | HLP-090-000008804 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008822 | HLP-090-000008822 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008824 | HLP-090-000008839 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008841 | HLP-090-000008849 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008856 | HLP-090-000008857 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008859 | HLP-090-000008860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008863 | HLP-090-000008863 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008880 | HLP-090-000008882 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008884 | HLP-090-000008888 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008892 | HLP-090-000008892 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008896 | HLP-090-000008897 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008931 | HLP-090-000008931 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008940 | HLP-090-000008942 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008948 | HLP-090-000008966 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008968 | HLP-090-000008970 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000008977 | HLP-090-000008977 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008979 | HLP-090-000008979 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008984 | HLP-090-000008984 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000008989 | HLP-090-000008989 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009013 | HLP-090-000009013 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009015 | HLP-090-000009018 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009020 | HLP-090-000009024 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009029 | HLP-090-000009032 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009037 | HLP-090-000009037 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009039 | HLP-090-000009041 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009050 | HLP-090-000009050 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009052 | HLP-090-000009079 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009081 | HLP-090-000009102 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009124 | HLP-090-000009125 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009140 | HLP-090-000009142 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009146 | HLP-090-000009147 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009178 | HLP-090-000009178 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009180 | HLP-090-000009181 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009184 | HLP-090-000009185 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009188 | HLP-090-000009190 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009194 | HLP-090-000009195 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009197 | HLP-090-000009197 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009201 | HLP-090-000009201 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009209 | HLP-090-000009209 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009213 | HLP-090-000009215 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009217 | HLP-090-000009225 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009232 | HLP-090-000009232 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009234 | HLP-090-000009235 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009245 | HLP-090-000009245 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009256 | HLP-090-000009256 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009260 | HLP-090-000009263 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009265 | HLP-090-000009265 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009269 | HLP-090-000009270 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009272 | HLP-090-000009275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009284 | HLP-090-000009284 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009294 | HLP-090-000009294 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009297 | HLP-090-000009297 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009300 | HLP-090-000009305 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009322 | HLP-090-000009323 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009327 | HLP-090-000009327 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009388 | HLP-090-000009390 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009395 | HLP-090-000009395 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009408 | HLP-090-000009408 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009416 | HLP-090-000009419 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009425 | HLP-090-000009425 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009434 | HLP-090-000009434 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009448 | HLP-090-000009448 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009451 | HLP-090-000009452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009462 | HLP-090-000009462 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009464 | HLP-090-000009464 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009488 | HLP-090-000009488 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009516 | HLP-090-000009518 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009524 | HLP-090-000009526 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009603 | HLP-090-000009621 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009645 | HLP-090-000009645 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009678 | HLP-090-000009678 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009690 | HLP-090-000009690 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009716 | HLP-090-000009716 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009724 | HLP-090-000009724 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009730 | HLP-090-000009731 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009773 | HLP-090-000009773 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009792 | HLP-090-000009794 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009796 | HLP-090-000009798 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009803 | HLP-090-000009804 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009826 | HLP-090-000009829 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009834 | HLP-090-000009834 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009849 | HLP-090-000009849 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009856 | HLP-090-000009856 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009858 | HLP-090-000009859 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009876 | HLP-090-000009876 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000009883 | HLP-090-000009886 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009894 | HLP-090-000009895 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009897 | HLP-090-000009898 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009906 | HLP-090-000009909 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009928 | HLP-090-000009928 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009943 | HLP-090-000009943 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009951 | HLP-090-000009953 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009957 | HLP-090-000009960 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009963 | HLP-090-000009964 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000009968 | HLP-090-000009970 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010020 | HLP-090-000010020 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010035 | HLP-090-000010035 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010057 | HLP-090-000010058 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010060 | HLP-090-000010060 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010062 | HLP-090-000010063 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010085 | HLP-090-000010089 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010096 | HLP-090-000010096 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010098 | HLP-090-000010100 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010110 | HLP-090-000010112 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010117 | HLP-090-000010117 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010125 | HLP-090-000010125 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010128 | HLP-090-000010130 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010136 | HLP-090-000010137 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010146 | HLP-090-000010146 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010153 | HLP-090-000010153 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010156 | HLP-090-000010157 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010159 | HLP-090-000010159 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010174 | HLP-090-000010180 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010195 | HLP-090-000010198 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010201 | HLP-090-000010202 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010204 | HLP-090-000010205 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010221 | HLP-090-000010221 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010223 | HLP-090-000010223 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010225 | HLP-090-000010225 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010238 | HLP-090-000010241 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010246 | HLP-090-000010246 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010248 | HLP-090-000010250 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010252 | HLP-090-000010254 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010257 | HLP-090-000010258 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010272 | HLP-090-000010273 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010276 | HLP-090-000010276 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010284 | HLP-090-000010284 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010292 | HLP-090-000010292 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010294 | HLP-090-000010295 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010299 | HLP-090-000010299 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010307 | HLP-090-000010307 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010357 | HLP-090-000010357 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010365 | HLP-090-000010367 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010373 | HLP-090-000010376 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010383 | HLP-090-000010383 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010393 | HLP-090-000010393 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010404 | HLP-090-000010404 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010406 | HLP-090-000010406 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010411 | HLP-090-000010411 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010418 | HLP-090-000010418 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010420 | HLP-090-000010420 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010422 | HLP-090-000010422 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010425 | HLP-090-000010429 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010431 | HLP-090-000010431 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010441 | HLP-090-000010445 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010452 | HLP-090-000010452 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010462 | HLP-090-000010462 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010476 | HLP-090-000010477 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010479 | HLP-090-000010480 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010482 | HLP-090-000010482 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010486 | HLP-090-000010486 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010496 | HLP-090-000010498 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010500 | HLP-090-000010500 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010502 | HLP-090-000010504 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010535 | HLP-090-000010535 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010557 | HLP-090-000010558 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010567 | HLP-090-000010568 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010574 | HLP-090-000010577 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010581 | HLP-090-000010583 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010588 | HLP-090-000010588 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010590 | HLP-090-000010590 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010601 | HLP-090-000010601 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010612 | HLP-090-000010612 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010629 | HLP-090-000010631 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010649 | HLP-090-000010649 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010651 | HLP-090-000010659 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010672 | HLP-090-000010679 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010688 | HLP-090-000010688 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010721 | HLP-090-000010722 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010731 | HLP-090-000010733 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010748 | HLP-090-000010749 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010751 | HLP-090-000010754 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010757 | HLP-090-000010757 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010759 | HLP-090-000010759 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010770 | HLP-090-000010772 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010798 | HLP-090-000010798 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010804 | HLP-090-000010805 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010815 | HLP-090-000010819 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010825 | HLP-090-000010825 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010830 | HLP-090-000010834 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010836 | HLP-090-000010836 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010838 | HLP-090-000010838 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010840 | HLP-090-000010840 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010850 | HLP-090-000010860 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010864 | HLP-090-000010866 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010893 | HLP-090-000010893 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010904 | HLP-090-000010905 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010909 | HLP-090-000010911 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010914 | HLP-090-000010916 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010922 | HLP-090-000010925 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010927 | HLP-090-000010927 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010933 | HLP-090-000010935 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010937 | HLP-090-000010938 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010949 | HLP-090-000010949 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010954 | HLP-090-000010957 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000010960 | HLP-090-000010960 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010962 | HLP-090-000010964 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010966 | HLP-090-000010966 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010970 | HLP-090-000010970 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010975 | HLP-090-000010977 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000010983 | HLP-090-000010984 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011004 | HLP-090-000011009 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011043 | HLP-090-000011044 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011061 | HLP-090-000011061 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011081 | HLP-090-000011081 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011085 | HLP-090-000011085 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011111 | HLP-090-000011111 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011114 | HLP-090-000011116 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011127 | HLP-090-000011129 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011246 | HLP-090-000011246 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011258 | HLP-090-000011260 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011264 | HLP-090-000011264 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011266 | HLP-090-000011266 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011275 | HLP-090-000011275 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011277 | HLP-090-000011279 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000011287 | HLP-090-000011287 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011291 | HLP-090-000011292 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011328 | HLP-090-000011328 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011336 | HLP-090-000011336 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011339 | HLP-090-000011340 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011345 | HLP-090-000011345 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011347 | HLP-090-000011350 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011355 | HLP-090-000011355 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000011362 | HLP-090-000011362 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000034 | HLP-091-000000034 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000044 | HLP-091-000000044 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000152 | HLP-091-000000152 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000160 | HLP-091-000000161 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000210 | HLP-091-000000210 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000216 | HLP-091-000000216 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000222 | HLP-091-000000222 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000348 | HLP-091-000000348 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000409 | HLP-091-000000409 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000436 | HLP-091-000000437 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000712 | HLP-091-000000714 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000000739 | HLP-091-000000739 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000743 | HLP-091-000000745 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001307 | HLP-091-000001307 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001309 | HLP-091-000001309 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001312 | HLP-091-000001312 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001314 | HLP-091-000001314 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001319 | HLP-091-000001322 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001385 | HLP-091-000001386 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001388 | HLP-091-000001389 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001392 | HLP-091-000001392 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001394 | HLP-091-000001394 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001471 | HLP-091-000001471 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001525 | HLP-091-000001527 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001662 | HLP-091-000001663 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001670 | HLP-091-000001671 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001704 | HLP-091-000001705 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001716 | HLP-091-000001719 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001733 | HLP-091-000001736 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001851 | HLP-091-000001851 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001855 | HLP-091-000001855 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001857 | HLP-091-000001857 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001862 | HLP-091-000001862 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001873 | HLP-091-000001873 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001935 | HLP-091-000001935 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001951 | HLP-091-000001951 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002060 | HLP-091-000002060 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002066 | HLP-091-000002066 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002090 | HLP-091-000002092 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002100 | HLP-091-000002101 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002117 | HLP-091-000002118 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002120 | HLP-091-000002120 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002128 | HLP-091-000002134 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002136 | HLP-091-000002137 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002140 | HLP-091-000002147 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002151 | HLP-091-000002151 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002153 | HLP-091-000002153 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002155 | HLP-091-000002155 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002159 | HLP-091-000002159 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002185 | HLP-091-000002185 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002188 | HLP-091-000002188 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002190 | HLP-091-000002191 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002193 | HLP-091-000002193 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002200 | HLP-091-000002208 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002259 | HLP-091-000002259 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002277 | HLP-091-000002278 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002282 | HLP-091-000002282 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002296 | HLP-091-000002296 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002298 | HLP-091-000002298 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002305 | HLP-091-000002305 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002320 | HLP-091-000002320 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002348 | HLP-091-000002348 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002352 | HLP-091-000002352 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002363 | HLP-091-000002364 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002368 | HLP-091-000002368 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002371 | HLP-091-000002373 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002379 | HLP-091-000002381 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002385 | HLP-091-000002395 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002398 | HLP-091-000002406 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002408 | HLP-091-000002408 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002477 | HLP-091-000002477 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002481 | HLP-091-000002481 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002484 | HLP-091-000002484 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002501 | HLP-091-000002501 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002509 | HLP-091-000002510 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002524 | HLP-091-000002524 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002530 | HLP-091-000002532 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002536 | HLP-091-000002536 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002588 | HLP-091-000002590 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002597 | HLP-091-000002597 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002600 | HLP-091-000002603 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002605 | HLP-091-000002605 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002607 | HLP-091-000002607 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002613 | HLP-091-000002613 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002616 | HLP-091-000002617 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002699 | HLP-091-000002701 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002703 | HLP-091-000002703 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002705 | HLP-091-000002706 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002710 | HLP-091-000002717 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002723 | HLP-091-000002723 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002740 | HLP-091-000002740 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002743 | HLP-091-000002743 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002750 | HLP-091-000002750 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002769 | HLP-091-000002769 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002778 | HLP-091-000002778 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002784 | HLP-091-000002784 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002794 | HLP-091-000002794 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002810 | HLP-091-000002810 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002812 | HLP-091-000002812 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002826 | HLP-091-000002826 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002829 | HLP-091-000002829 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002833 | HLP-091-000002833 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002838 | HLP-091-000002838 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002840 | HLP-091-000002841 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002892 | HLP-091-000002894 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002910 | HLP-091-000002911 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002915 | HLP-091-000002915 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002920 | HLP-091-000002920 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002934 | HLP-091-000002934 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002947 | HLP-091-000002949 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002958 | HLP-091-000002958 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002961 | HLP-091-000002961 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002963 | HLP-091-000002963 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002971 | HLP-091-000002971 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002974 | HLP-091-000002974 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002984 | HLP-091-000002984 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002990 | HLP-091-000002990 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002995 | HLP-091-000002995 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003000 | HLP-091-000003000 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003034 | HLP-091-000003034 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003042 | HLP-091-000003043 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003048 | HLP-091-000003048 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003053 | HLP-091-000003053 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003056 | HLP-091-000003056 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003058 | HLP-091-000003058 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003060 | HLP-091-000003060 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003062 | HLP-091-000003062 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003064 | HLP-091-000003064 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003070 | HLP-091-000003070 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003072 | HLP-091-000003072 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003074 | HLP-091-000003074 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003085 | HLP-091-000003085 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003092 | HLP-091-000003092 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003094 | HLP-091-000003094 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003096 | HLP-091-000003097 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003100 | HLP-091-000003100 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003106 | HLP-091-000003107 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003109 | HLP-091-000003109 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003112 | HLP-091-000003114 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003126 | HLP-091-000003126 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003130 | HLP-091-000003130 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003132 | HLP-091-000003134 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003153 | HLP-091-000003153 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003162 | HLP-091-000003162 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003172 | HLP-091-000003172 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003232 | HLP-091-000003232 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003259 | HLP-091-000003260 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003269 | HLP-091-000003271 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003276 | HLP-091-000003276 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003278 | HLP-091-000003282 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003285 | HLP-091-000003288 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003293 | HLP-091-000003293 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003297 | HLP-091-000003300 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003302 | HLP-091-000003302 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003304 | HLP-091-000003305 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003310 | HLP-091-000003310 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003313 | HLP-091-000003313 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003329 | HLP-091-000003330 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003335 | HLP-091-000003336 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003339 | HLP-091-000003341 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003599 | HLP-091-000003599 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003612 | HLP-091-000003612 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003636 | HLP-091-000003636 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003644 | HLP-091-000003647 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003660 | HLP-091-000003661 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003663 | HLP-091-000003670 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003711 | HLP-091-000003711 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003715 | HLP-091-000003723 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003730 | HLP-091-000003738 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003741 | HLP-091-000003762 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003775 | HLP-091-000003778 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000003798 | HLP-091-000003800 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003805 | HLP-091-000003806 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003810 | HLP-091-000003818 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003821 | HLP-091-000003825 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003843 | HLP-091-000003844 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003854 | HLP-091-000003856 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003870 | HLP-091-000003870 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000003941 | HLP-091-000003943 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004026 | HLP-091-000004026 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004041 | HLP-091-000004041 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004047 | HLP-091-000004048 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004065 | HLP-091-000004065 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004076 | HLP-091-000004080 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004082 | HLP-091-000004082 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004102 | HLP-091-000004104 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004107 | HLP-091-000004107 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004126 | HLP-091-000004135 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004148 | HLP-091-000004148 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004167 | HLP-091-000004167 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004172 | HLP-091-000004172 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004181 | HLP-091-000004189 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004191 | HLP-091-000004191 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004196 | HLP-091-000004199 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004225 | HLP-091-000004225 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004238 | HLP-091-000004238 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004242 | HLP-091-000004242 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004255 | HLP-091-000004255 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004257 | HLP-091-000004257 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004274 | HLP-091-000004274 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004294 | HLP-091-000004296 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004305 | HLP-091-000004305 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004344 | HLP-091-000004344 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004346 | HLP-091-000004346 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004349 | HLP-091-000004349 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004355 | HLP-091-000004364 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004370 | HLP-091-000004371 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004374 | HLP-091-000004375 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004380 | HLP-091-000004380 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004386 | HLP-091-000004386 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004392 | HLP-091-000004396 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004403 | HLP-091-000004414 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004419 | HLP-091-000004428 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004436 | HLP-091-000004441 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004461 | HLP-091-000004461 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004499 | HLP-091-000004499 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004515 | HLP-091-000004516 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004519 | HLP-091-000004520 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004541 | HLP-091-000004543 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004558 | HLP-091-000004558 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004562 | HLP-091-000004563 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004568 | HLP-091-000004572 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004579 | HLP-091-000004580 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004592 | HLP-091-000004594 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004596 | HLP-091-000004598 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004601 | HLP-091-000004613 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004615 | HLP-091-000004617 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004619 | HLP-091-000004619 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004625 | HLP-091-000004625 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004642 | HLP-091-000004644 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004700 | HLP-091-000004702 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004765 | HLP-091-000004765 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004792 | HLP-091-000004792 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004801 | HLP-091-000004801 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004807 | HLP-091-000004807 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004831 | HLP-091-000004839 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004845 | HLP-091-000004853 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004858 | HLP-091-000004871 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004881 | HLP-091-000004885 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004888 | HLP-091-000004888 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004890 | HLP-091-000004890 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004895 | HLP-091-000004896 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004901 | HLP-091-000004903 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004911 | HLP-091-000004912 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004930 | HLP-091-000004931 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004946 | HLP-091-000004948 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004951 | HLP-091-000004954 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004961 | HLP-091-000004962 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004975 | HLP-091-000004975 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004979 | HLP-091-000004979 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000004986 | HLP-091-000004994 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000004996 | HLP-091-000004997 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005000 | HLP-091-000005000 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005004 | HLP-091-000005012 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005021 | HLP-091-000005029 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005033 | HLP-091-000005038 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005045 | HLP-091-000005050 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005056 | HLP-091-000005058 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005060 | HLP-091-000005064 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005067 | HLP-091-000005069 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005081 | HLP-091-000005081 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005083 | HLP-091-000005088 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005093 | HLP-091-000005093 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005099 | HLP-091-000005099 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005101 | HLP-091-000005102 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005104 | HLP-091-000005107 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005111 | HLP-091-000005112 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005114 | HLP-091-000005114 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005116 | HLP-091-000005116 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005118 | HLP-091-000005118 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005127 | HLP-091-000005128 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005145 | HLP-091-000005148 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005204 | HLP-091-000005206 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005234 | HLP-091-000005236 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005245 | HLP-091-000005247 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005255 | HLP-091-000005256 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005262 | HLP-091-000005263 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005272 | HLP-091-000005272 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005276 | HLP-091-000005276 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005289 | HLP-091-000005289 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005296 | HLP-091-000005297 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005306 | HLP-091-000005306 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005310 | HLP-091-000005310 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005313 | HLP-091-000005313 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005318 | HLP-091-000005318 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005321 | HLP-091-000005321 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005341 | HLP-091-000005342 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005349 | HLP-091-000005368 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005381 | HLP-091-000005381 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005389 | HLP-091-000005389 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005395 | HLP-091-000005395 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005399 | HLP-091-000005399 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005401 | HLP-091-000005401 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005410 | HLP-091-000005410 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005422 | HLP-091-000005422 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005446 | HLP-091-000005448 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005487 | HLP-091-000005488 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005505 | HLP-091-000005526 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005536 | HLP-091-000005536 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005551 | HLP-091-000005551 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005556 | HLP-091-000005575 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005578 | HLP-091-000005582 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005588 | HLP-091-000005592 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005611 | HLP-091-000005616 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005618 | HLP-091-000005618 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005656 | HLP-091-000005657 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005663 | HLP-091-000005663 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005665 | HLP-091-000005665 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005677 | HLP-091-000005678 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005700 | HLP-091-000005700 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005704 | HLP-091-000005704 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000005706 | HLP-091-000005706 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005716 | HLP-091-000005717 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005724 | HLP-091-000005724 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005752 | HLP-091-000005753 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005757 | HLP-091-000005758 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005762 | HLP-091-000005762 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000005764 | HLP-091-000005764 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000005 | HLP-092-000000005 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000013 | HLP-092-000000013 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000027 | HLP-092-000000027 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000039 | HLP-092-000000039 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000041 | HLP-092-000000042 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000057 | HLP-092-000000057 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000068 | HLP-092-000000069 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000118 | HLP-092-000000118 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000157 | HLP-092-000000161 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000172 | HLP-092-000000172 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000177 | HLP-092-000000177 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000213 | HLP-092-000000213 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000402 | HLP-092-000000404 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000406 | HLP-092-000000406 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000414 | HLP-092-000000414 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000417 | HLP-092-000000417 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000423 | HLP-092-000000424 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000426 | HLP-092-000000426 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000454 | HLP-092-000000454 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000461 | HLP-092-000000461 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000470 | HLP-092-000000470 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000481 | HLP-092-000000482 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000506 | HLP-092-000000506 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000516 | HLP-092-000000516 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000523 | HLP-092-000000526 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000534 | HLP-092-000000535 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000537 | HLP-092-000000537 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000541 | HLP-092-000000542 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000545 | HLP-092-000000546 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000548 | HLP-092-000000548 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000552 | HLP-092-000000552 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000556 | HLP-092-000000557 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000562 | HLP-092-000000563 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000582 | HLP-092-000000582 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000594 | HLP-092-000000595 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000599 | HLP-092-000000599 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000601 | HLP-092-000000602 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000610 | HLP-092-000000613 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000621 | HLP-092-000000621 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000647 | HLP-092-000000647 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000649 | HLP-092-000000649 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000671 | HLP-092-000000671 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000676 | HLP-092-000000678 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000695 | HLP-092-000000695 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000715 | HLP-092-000000715 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000725 | HLP-092-000000725 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000728 | HLP-092-000000729 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000736 | HLP-092-000000736 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000738 | HLP-092-000000738 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000757 | HLP-092-000000757 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000759 | HLP-092-000000759 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000785 | HLP-092-000000786 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000790 | HLP-092-000000792 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 092 | HLP-092-000000794 | HLP-092-000000794 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000797 | HLP-092-000000799 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000806 | HLP-092-000000806 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000818 | HLP-092-000000826 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000828 | HLP-092-000000830 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000833 | HLP-092-000000833 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000027 | HLP-181-000000027 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000046 | HLP-181-000000049 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000076 | HLP-181-000000078 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000080 | HLP-181-000000080 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000087 | HLP-181-000000087 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000090 | HLP-181-000000090 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000141 | HLP-181-000000141 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000143 | HLP-181-000000143 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000146 | HLP-181-000000148 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000161 | HLP-181-000000161 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000167 | HLP-181-000000167 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000173 | HLP-181-000000173 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000177 | HLP-181-000000177 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000180 | HLP-181-000000180 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000195 | HLP-181-000000195 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000208 | HLP-181-000000208 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000223 | HLP-181-000000223 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000251 | HLP-181-000000251 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000259 | HLP-181-000000259 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000263 | HLP-181-000000263 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000282 | HLP-181-000000282 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000288 | HLP-181-000000288 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000301 | HLP-181-000000301 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000304 | HLP-181-000000304 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000328 | HLP-181-000000329 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000356 | HLP-181-000000356 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000364 | HLP-181-000000364 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000367 | HLP-181-000000367 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000372 | HLP-181-000000372 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000375 | HLP-181-000000375 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000399 | HLP-181-000000399 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000403 | HLP-181-000000403 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000426 | HLP-181-000000426 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000428 | HLP-181-000000428 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000439 | HLP-181-000000439 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000447 | HLP-181-000000447 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000452 | HLP-181-000000452 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000458 | HLP-181-000000458 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000460 | HLP-181-000000460 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000464 | HLP-181-000000464 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000466 | HLP-181-000000466 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000483 | HLP-181-000000483 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000491 | HLP-181-000000491 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000493 | HLP-181-000000493 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000511 | HLP-181-000000511 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000531 | HLP-181-000000531 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000534 | HLP-181-000000534 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000536 | HLP-181-000000536 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000552 | HLP-181-000000553 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000559 | HLP-181-000000559 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000585 | HLP-181-000000585 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000592 | HLP-181-000000592 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000703 | HLP-181-000000704 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000707 | HLP-181-000000707 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000709 | HLP-181-000000709 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000715 | HLP-181-000000715 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000725 | HLP-181-000000725 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000744 | HLP-181-000000744 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000747 | HLP-181-000000747 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000754 | HLP-181-000000754 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000775 | HLP-181-000000775 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000777 | HLP-181-000000777 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000794 | HLP-181-000000794 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000803 | HLP-181-000000803 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000000806 | HLP-181-000000806 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000867 | HLP-181-000000867 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000871 | HLP-181-000000871 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000880 | HLP-181-000000881 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000913 | HLP-181-000000914 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000917 | HLP-181-000000918 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000927 | HLP-181-000000927 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000945 | HLP-181-000000945 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000972 | HLP-181-000000972 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000977 | HLP-181-000000977 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001035 | HLP-181-000001035 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001037 | HLP-181-000001037 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001047 | HLP-181-000001049 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001051 | HLP-181-000001051 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001062 | HLP-181-000001062 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001070 | HLP-181-000001070 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001073 | HLP-181-000001073 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001090 | HLP-181-000001090 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001099 | HLP-181-000001100 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001122 | HLP-181-000001122 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001126 | HLP-181-000001126 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001133 | HLP-181-000001133 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001141 | HLP-181-000001141 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001143 | HLP-181-000001143 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001147 | HLP-181-000001148 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001155 | HLP-181-000001155 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001161 | HLP-181-000001161 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001183 | HLP-181-000001183 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001193 | HLP-181-000001194 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001203 | HLP-181-000001203 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001206 | HLP-181-000001208 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001241 | HLP-181-000001241 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001245 | HLP-181-000001245 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001250 | HLP-181-000001250 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001284 | HLP-181-000001284 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001287 | HLP-181-000001287 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001306 | HLP-181-000001306 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001323 | HLP-181-000001323 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001325 | HLP-181-000001325 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001341 | HLP-181-000001341 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001363 | HLP-181-000001363 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001370 | HLP-181-000001371 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001373 | HLP-181-000001373 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001377 | HLP-181-000001378 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001404 | HLP-181-000001404 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001426 | HLP-181-000001426 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001430 | HLP-181-000001430 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001438 | HLP-181-000001438 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001441 | HLP-181-000001441 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001450 | HLP-181-000001450 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001474 | HLP-181-000001474 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001479 | HLP-181-000001479 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001483 | HLP-181-000001483 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001490 | HLP-181-000001490 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001493 | HLP-181-000001493 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001498 | HLP-181-000001499 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001516 | HLP-181-000001517 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001526 | HLP-181-000001526 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001539 | HLP-181-000001539 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001541 | HLP-181-000001541 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001546 | HLP-181-000001546 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001556 | HLP-181-000001556 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001587 | HLP-181-000001587 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001593 | HLP-181-000001594 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001596 | HLP-181-000001596 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001600 | HLP-181-000001600 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001610 | HLP-181-000001610 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001612 | HLP-181-000001612 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001614 | HLP-181-000001615 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001623 | HLP-181-000001623 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001630 | HLP-181-000001630 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001637 | HLP-181-000001638 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001641 | HLP-181-000001641 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001659 | HLP-181-000001659 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001682 | HLP-181-000001682 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001684 | HLP-181-000001684 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001691 | HLP-181-000001693 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001697 | HLP-181-000001698 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001703 | HLP-181-000001703 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001714 | HLP-181-000001714 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001741 | HLP-181-000001741 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001743 | HLP-181-000001743 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001758 | HLP-181-000001759 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001783 | HLP-181-000001784 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001787 | HLP-181-000001787 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001790 | HLP-181-000001790 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001794 | HLP-181-000001794 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001801 | HLP-181-000001801 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001804 | HLP-181-000001805 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001807 | HLP-181-000001807 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001818 | HLP-181-000001819 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001821 | HLP-181-000001822 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001845 | HLP-181-000001846 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001855 | HLP-181-000001855 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001864 | HLP-181-000001864 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001875 | HLP-181-000001875 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001877 | HLP-181-000001877 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001888 | HLP-181-000001889 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001892 | HLP-181-000001896 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001898 | HLP-181-000001898 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001903 | HLP-181-000001904 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001912 | HLP-181-000001912 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001914 | HLP-181-000001915 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001920 | HLP-181-000001923 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001925 | HLP-181-000001926 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001928 | HLP-181-000001928 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001932 | HLP-181-000001932 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001947 | HLP-181-000001947 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001952 | HLP-181-000001953 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001970 | HLP-181-000001971 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001973 | HLP-181-000001973 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001975 | HLP-181-000001976 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001979 | HLP-181-000001982 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001988 | HLP-181-000001989 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001994 | HLP-181-000001994 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001996 | HLP-181-000001996 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002022 | HLP-181-000002022 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002024 | HLP-181-000002024 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002036 | HLP-181-000002036 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002054 | HLP-181-000002054 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002058 | HLP-181-000002058 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002066 | HLP-181-000002068 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002070 | HLP-181-000002074 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002093 | HLP-181-000002095 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002097 | HLP-181-000002097 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002101 | HLP-181-000002101 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002108 | HLP-181-000002110 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002112 | HLP-181-000002112 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002115 | HLP-181-000002115 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002117 | HLP-181-000002117 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002121 | HLP-181-000002121 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002127 | HLP-181-000002127 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002130 | HLP-181-000002130 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002133 | HLP-181-000002134 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002136 | HLP-181-000002136 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002144 | HLP-181-000002146 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002170 | HLP-181-000002170 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002180 | HLP-181-000002180 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002184 | HLP-181-000002185 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002187 | HLP-181-000002188 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002190 | HLP-181-000002191 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002193 | HLP-181-000002193 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002204 | HLP-181-000002204 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002209 | HLP-181-000002209 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002217 | HLP-181-000002218 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002236 | HLP-181-000002236 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002243 | HLP-181-000002244 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002254 | HLP-181-000002254 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002269 | HLP-181-000002269 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002275 | HLP-181-000002275 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002285 | HLP-181-000002285 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002291 | HLP-181-000002291 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002296 | HLP-181-000002298 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002301 | HLP-181-000002301 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002307 | HLP-181-000002307 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002326 | HLP-181-000002326 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002377 | HLP-181-000002377 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002389 | HLP-181-000002389 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002392 | HLP-181-000002392 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002394 | HLP-181-000002394 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002403 | HLP-181-000002404 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002421 | HLP-181-000002421 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002438 | HLP-181-000002438 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002444 | HLP-181-000002444 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002448 | HLP-181-000002453 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002458 | HLP-181-000002459 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002461 | HLP-181-000002461 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002463 | HLP-181-000002463 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002465 | HLP-181-000002467 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002474 | HLP-181-000002474 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002476 | HLP-181-000002476 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002489 | HLP-181-000002489 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002496 | HLP-181-000002496 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002505 | HLP-181-000002505 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002546 | HLP-181-000002548 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002553 | HLP-181-000002554 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002560 | HLP-181-000002560 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002588 | HLP-181-000002592 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002617 | HLP-181-000002617 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002628 | HLP-181-000002628 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002650 | HLP-181-000002650 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002666 | HLP-181-000002666 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002696 | HLP-181-000002696 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002699 | HLP-181-000002700 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002731 | HLP-181-000002732 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002737 | HLP-181-000002738 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002746 | HLP-181-000002746 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002752 | HLP-181-000002752 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002754 | HLP-181-000002754 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002760 | HLP-181-000002761 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002781 | HLP-181-000002781 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002818 | HLP-181-000002827 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002833 | HLP-181-000002843 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002846 | HLP-181-000002862 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002876 | HLP-181-000002876 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002880 | HLP-181-000002887 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002889 | HLP-181-000002889 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002891 | HLP-181-000002891 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002893 | HLP-181-000002900 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002912 | HLP-181-000002914 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000002916 | HLP-181-000002916 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002936 | HLP-181-000002936 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002949 | HLP-181-000002949 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002957 | HLP-181-000002957 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002959 | HLP-181-000002960 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002963 | HLP-181-000002964 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002970 | HLP-181-000002972 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000002980 | HLP-181-000002983 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003019 | HLP-181-000003019 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003031 | HLP-181-000003035 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003045 | HLP-181-000003045 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003048 | HLP-181-000003051 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003056 | HLP-181-000003057 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003073 | HLP-181-000003073 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003084 | HLP-181-000003087 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003090 | HLP-181-000003090 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003100 | HLP-181-000003102 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003104 | HLP-181-000003105 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003131 | HLP-181-000003131 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003150 | HLP-181-000003150 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003152 | HLP-181-000003152 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003155 | HLP-181-000003155 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003161 | HLP-181-000003163 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003165 | HLP-181-000003173 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003179 | HLP-181-000003179 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003186 | HLP-181-000003200 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003215 | HLP-181-000003215 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003232 | HLP-181-000003232 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003238 | HLP-181-000003241 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003251 | HLP-181-000003251 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003257 | HLP-181-000003257 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003262 | HLP-181-000003264 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003266 | HLP-181-000003266 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003278 | HLP-181-000003278 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003285 | HLP-181-000003285 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003293 | HLP-181-000003293 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003297 | HLP-181-000003298 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003302 | HLP-181-000003302 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003304 | HLP-181-000003304 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003324 | HLP-181-000003325 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003338 | HLP-181-000003341 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003345 | HLP-181-000003348 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003353 | HLP-181-000003353 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003356 | HLP-181-000003356 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003359 | HLP-181-000003359 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003361 | HLP-181-000003388 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003391 | HLP-181-000003392 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003395 | HLP-181-000003396 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003400 | HLP-181-000003400 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003404 | HLP-181-000003404 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003410 | HLP-181-000003410 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003413 | HLP-181-000003425 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003428 | HLP-181-000003429 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003434 | HLP-181-000003434 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003439 | HLP-181-000003447 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003449 | HLP-181-000003449 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003459 | HLP-181-000003460 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003484 | HLP-181-000003484 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003486 | HLP-181-000003486 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003491 | HLP-181-000003519 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003532 | HLP-181-000003540 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003549 | HLP-181-000003554 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003570 | HLP-181-000003570 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003611 | HLP-181-000003611 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003613 | HLP-181-000003613 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003620 | HLP-181-000003621 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003632 | HLP-181-000003634 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003668 | HLP-181-000003673 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003682 | HLP-181-000003683 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003686 | HLP-181-000003687 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003692 | HLP-181-000003692 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003695 | HLP-181-000003695 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003701 | HLP-181-000003701 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003716 | HLP-181-000003716 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003718 | HLP-181-000003718 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003755 | HLP-181-000003755 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003761 | HLP-181-000003762 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003771 | HLP-181-000003773 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003776 | HLP-181-000003776 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003786 | HLP-181-000003786 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003799 | HLP-181-000003799 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003825 | HLP-181-000003825 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003835 | HLP-181-000003835 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003853 | HLP-181-000003857 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003859 | HLP-181-000003859 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003881 | HLP-181-000003881 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003900 | HLP-181-000003901 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003923 | HLP-181-000003923 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003931 | HLP-181-000003932 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003940 | HLP-181-000003940 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000003945 | HLP-181-000003945 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003954 | HLP-181-000003954 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003966 | HLP-181-000003966 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003978 | HLP-181-000003980 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003983 | HLP-181-000003984 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003987 | HLP-181-000003987 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003991 | HLP-181-000003992 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000003995 | HLP-181-000003996 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004004 | HLP-181-000004004 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004015 | HLP-181-000004015 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004019 | HLP-181-000004019 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004054 | HLP-181-000004060 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004069 | HLP-181-000004069 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004072 | HLP-181-000004072 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004095 | HLP-181-000004095 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004102 | HLP-181-000004102 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004112 | HLP-181-000004112 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004116 | HLP-181-000004116 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004121 | HLP-181-000004122 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004134 | HLP-181-000004134 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004140 | HLP-181-000004140 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004149 | HLP-181-000004151 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004153 | HLP-181-000004153 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004155 | HLP-181-000004155 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004160 | HLP-181-000004161 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004178 | HLP-181-000004178 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004181 | HLP-181-000004181 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004196 | HLP-181-000004196 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004198 | HLP-181-000004198 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004203 | HLP-181-000004203 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004216 | HLP-181-000004216 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004224 | HLP-181-000004224 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004295 | HLP-181-000004295 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004309 | HLP-181-000004315 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004325 | HLP-181-000004325 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004344 | HLP-181-000004345 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004378 | HLP-181-000004380 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004402 | HLP-181-000004402 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004405 | HLP-181-000004417 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004437 | HLP-181-000004443 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000004462 | HLP-181-000004463 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004466 | HLP-181-000004466 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004480 | HLP-181-000004483 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004519 | HLP-181-000004519 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004531 | HLP-181-000004531 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004533 | HLP-181-000004536 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004539 | HLP-181-000004539 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004544 | HLP-181-000004544 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004549 | HLP-181-000004549 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000004556 | HLP-181-000004556 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000022 | ILP-001-000000022 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000032 | ILP-001-000000032 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000045 | ILP-001-000000045 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000051 | ILP-001-000000051 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000059 | ILP-001-000000059 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000061 | ILP-001-000000061 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000097 | ILP-001-000000097 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000107 | ILP-001-000000107 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000123 | ILP-001-000000123 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000128 | ILP-001-000000128 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000133 | ILP-001-000000133 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000135 | ILP-001-000000135 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000140 | ILP-001-000000140 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000153 | ILP-001-000000153 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000161 | ILP-001-000000161 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000164 | ILP-001-000000164 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000166 | ILP-001-000000166 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000180 | ILP-001-000000180 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000184 | ILP-001-000000184 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000186 | ILP-001-000000186 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000188 | ILP-001-000000188 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000192 | ILP-001-000000192 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000198 | ILP-001-000000198 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000203 | ILP-001-000000204 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000207 | ILP-001-000000207 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000212 | ILP-001-000000212 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000217 | ILP-001-000000217 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000227 | ILP-001-000000227 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000233 | ILP-001-000000233 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000241 | ILP-001-000000242 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000248 | ILP-001-000000248 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000250 | ILP-001-000000250 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000255 | ILP-001-000000255 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000265 | ILP-001-000000266 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000275 | ILP-001-000000275 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000282 | ILP-001-000000282 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000286 | ILP-001-000000286 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000315 | ILP-001-000000315 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000330 | ILP-001-000000330 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000334 | ILP-001-000000334 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000342 | ILP-001-000000342 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000345 | ILP-001-000000345 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000361 | ILP-001-000000361 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000368 | ILP-001-000000368 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000375 | ILP-001-000000376 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000378 | ILP-001-000000378 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000382 | ILP-001-000000382 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000385 | ILP-001-000000385 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000390 | ILP-001-000000390 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000415 | ILP-001-000000415 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000419 | ILP-001-000000424 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000426 | ILP-001-000000432 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000454 | ILP-001-000000460 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000478 | ILP-001-000000479 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000481 | ILP-001-000000482 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000485 | ILP-001-000000487 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000503 | ILP-001-000000503 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000511 | ILP-001-000000512 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000557 | ILP-001-000000558 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000562 | ILP-001-000000563 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000567 | ILP-001-000000568 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000585 | ILP-001-000000585 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000608 | ILP-001-000000608 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000612 | ILP-001-000000613 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000676 | ILP-001-000000676 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000744 | ILP-001-000000746 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000757 | ILP-001-000000757 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000759 | ILP-001-000000762 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000769 | ILP-001-000000771 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000777 | ILP-001-000000777 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000000790 | ILP-001-000000790 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000822 | ILP-001-000000822 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000872 | ILP-001-000000887 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000898 | ILP-001-000000898 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000902 | ILP-001-000000902 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000000912 | ILP-001-000000912 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001068 | ILP-001-000001068 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001089 | ILP-001-000001090 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001093 | ILP-001-000001107 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001114 | ILP-001-000001125 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000001127 | ILP-001-000001127 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001130 | ILP-001-000001130 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001158 | ILP-001-000001159 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001217 | ILP-001-000001217 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001253 | ILP-001-000001255 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001334 | ILP-001-000001334 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001338 | ILP-001-000001338 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001356 | ILP-001-000001356 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001360 | ILP-001-000001368 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 001 | ILP-001-000001383 | ILP-001-000001383 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 001 | ILP-001-000001387 | ILP-001-000001402 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 001 | MLP-001-000000004 | MLP-001-000000004 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000040 | MLP-001-000000040 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000043 | MLP-001-000000043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000047 | MLP-001-000000047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000053 | MLP-001-000000053 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000092 | MLP-001-000000092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000119 | MLP-001-000000119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000123 | MLP-001-000000123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000128 | MLP-001-000000128 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000138 | MLP-001-000000138 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000142 | MLP-001-000000143 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000146 | MLP-001-000000146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000151 | MLP-001-000000151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000173 | MLP-001-000000173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000195 | MLP-001-000000195 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000220 | MLP-001-000000220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000230 | MLP-001-000000230 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000236 | MLP-001-000000236 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000248 | MLP-001-000000248 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000267 | MLP-001-000000267 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000294 | MLP-001-000000294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000308 | MLP-001-000000308 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000343 | MLP-001-000000343 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000364 | MLP-001-000000365 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000367 | MLP-001-000000367 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000383 | MLP-001-000000383 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000386 | MLP-001-000000387 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000392 | MLP-001-000000392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000396 | MLP-001-000000396 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000405 | MLP-001-000000405 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000419 | MLP-001-000000419 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000428 | MLP-001-000000428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000454 | MLP-001-000000454 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000461 | MLP-001-000000461 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000475 | MLP-001-000000475 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000487 | MLP-001-000000487 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000529 | MLP-001-000000529 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000532 | MLP-001-000000532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000540 | MLP-001-000000540 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000549 | MLP-001-000000549 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000551 | MLP-001-000000551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000572 | MLP-001-000000572 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000575 | MLP-001-000000575 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000584 | MLP-001-000000584 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000589 | MLP-001-000000589 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000597 | MLP-001-000000597 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000605 | MLP-001-000000606 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000619 | MLP-001-000000619 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000622 | MLP-001-000000622 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000628 | MLP-001-000000628 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000650 | MLP-001-000000650 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000659 | MLP-001-000000660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000666 | MLP-001-000000666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000694 | MLP-001-000000694 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000699 | MLP-001-000000699 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000706 | MLP-001-000000706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000726 | MLP-001-000000727 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000729 | MLP-001-000000729 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000736 | MLP-001-000000742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000744 | MLP-001-000000744 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000762 | MLP-001-000000762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000767 | MLP-001-000000767 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000789 | MLP-001-000000790 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000805 | MLP-001-000000809 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000816 | MLP-001-000000816 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000819 | MLP-001-000000819 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000823 | MLP-001-000000823 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000877 | MLP-001-000000877 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000918 | MLP-001-000000919 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000929 | MLP-001-000000929 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000933 | MLP-001-000000933 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000936 | MLP-001-000000936 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000942 | MLP-001-000000942 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000945 | MLP-001-000000945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000953 | MLP-001-000000953 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000000994 | MLP-001-000000994 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001011 | MLP-001-000001011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001018 | MLP-001-000001018 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001020 | MLP-001-000001020 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001028 | MLP-001-000001028 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001030 | MLP-001-000001030 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001043 | MLP-001-000001043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001049 | MLP-001-000001049 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001053 | MLP-001-000001057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001069 | MLP-001-000001069 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001080 | MLP-001-000001080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001086 | MLP-001-000001086 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001106 | MLP-001-000001106 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001109 | MLP-001-000001109 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001115 | MLP-001-000001115 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001120 | MLP-001-000001120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001151 | MLP-001-000001151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001157 | MLP-001-000001157 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001160 | MLP-001-000001160 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001162 | MLP-001-000001162 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001182 | MLP-001-000001182 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001191 | MLP-001-000001191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001195 | MLP-001-000001195 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001199 | MLP-001-000001199 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001203 | MLP-001-000001204 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001209 | MLP-001-000001209 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001216 | MLP-001-000001217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001221 | MLP-001-000001221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001225 | MLP-001-000001226 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001229 | MLP-001-000001229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001237 | MLP-001-000001237 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001258 | MLP-001-000001258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001277 | MLP-001-000001277 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001281 | MLP-001-000001289 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001291 | MLP-001-000001291 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001293 | MLP-001-000001293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001298 | MLP-001-000001298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001301 | MLP-001-000001301 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001304 | MLP-001-000001307 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001313 | MLP-001-000001313 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001324 | MLP-001-000001324 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001326 | MLP-001-000001326 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001337 | MLP-001-000001337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001343 | MLP-001-000001350 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001374 | MLP-001-000001374 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001376 | MLP-001-000001376 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001389 | MLP-001-000001389 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001399 | MLP-001-000001399 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001413 | MLP-001-000001413 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001426 | MLP-001-000001426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001428 | MLP-001-000001428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001444 | MLP-001-000001444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001448 | MLP-001-000001448 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001452 | MLP-001-000001452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001456 | MLP-001-000001456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001459 | MLP-001-000001459 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001461 | MLP-001-000001461 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001478 | MLP-001-000001478 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001486 | MLP-001-000001486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001494 | MLP-001-000001495 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001502 | MLP-001-000001503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001509 | MLP-001-000001509 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001525 | MLP-001-000001525 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001530 | MLP-001-000001530 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001532 | MLP-001-000001532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001543 | MLP-001-000001543 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001549 | MLP-001-000001549 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001567 | MLP-001-000001567 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001569 | MLP-001-000001569 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001574 | MLP-001-000001574 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001596 | MLP-001-000001596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001637 | MLP-001-000001637 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001643 | MLP-001-000001643 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001674 | MLP-001-000001674 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001679 | MLP-001-000001679 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001686 | MLP-001-000001686 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001711 | MLP-001-000001711 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001719 | MLP-001-000001719 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001722 | MLP-001-000001722 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001726 | MLP-001-000001726 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001728 | MLP-001-000001728 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001730 | MLP-001-000001730 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001732 | MLP-001-000001733 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001735 | MLP-001-000001735 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001738 | MLP-001-000001738 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001754 | MLP-001-000001754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001795 | MLP-001-000001795 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001814 | MLP-001-000001814 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001825 | MLP-001-000001826 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001841 | MLP-001-000001841 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001858 | MLP-001-000001858 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001861 | MLP-001-000001862 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001872 | MLP-001-000001874 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001876 | MLP-001-000001877 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001879 | MLP-001-000001881 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001883 | MLP-001-000001884 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001891 | MLP-001-000001892 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001901 | MLP-001-000001901 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001917 | MLP-001-000001917 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001922 | MLP-001-000001923 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001927 | MLP-001-000001927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001936 | MLP-001-000001936 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001938 | MLP-001-000001938 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001945 | MLP-001-000001945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000001955 | MLP-001-000001955 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001958 | MLP-001-000001958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001961 | MLP-001-000001962 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000001970 | MLP-001-000001970 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002008 | MLP-001-000002009 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002011 | MLP-001-000002011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002014 | MLP-001-000002014 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002017 | MLP-001-000002017 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002046 | MLP-001-000002050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002053 | MLP-001-000002053 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002057 | MLP-001-000002057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002068 | MLP-001-000002073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002084 | MLP-001-000002084 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002088 | MLP-001-000002089 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002093 | MLP-001-000002093 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002095 | MLP-001-000002100 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002103 | MLP-001-000002104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002107 | MLP-001-000002107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002111 | MLP-001-000002111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002120 | MLP-001-000002120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002130 | MLP-001-000002130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002133 | MLP-001-000002134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002146 | MLP-001-000002146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002190 | MLP-001-000002190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002193 | MLP-001-000002197 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002200 | MLP-001-000002200 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002208 | MLP-001-000002208 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002212 | MLP-001-000002212 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002214 | MLP-001-000002214 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002216 | MLP-001-000002217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002219 | MLP-001-000002219 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002221 | MLP-001-000002221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002228 | MLP-001-000002228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002235 | MLP-001-000002235 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002249 | MLP-001-000002249 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002255 | MLP-001-000002255 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002259 | MLP-001-000002259 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002272 | MLP-001-000002272 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002281 | MLP-001-000002281 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002283 | MLP-001-000002283 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002293 | MLP-001-000002293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002316 | MLP-001-000002316 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002334 | MLP-001-000002334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002347 | MLP-001-000002347 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002351 | MLP-001-000002351 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002386 | MLP-001-000002386 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002389 | MLP-001-000002389 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002399 | MLP-001-000002399 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002453 | MLP-001-000002453 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002460 | MLP-001-000002460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002482 | MLP-001-000002482 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002485 | MLP-001-000002485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002497 | MLP-001-000002497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002501 | MLP-001-000002501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002505 | MLP-001-000002505 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002556 | MLP-001-000002556 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002589 | MLP-001-000002589 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002591 | MLP-001-000002595 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002597 | MLP-001-000002598 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002607 | MLP-001-000002610 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002623 | MLP-001-000002623 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002628 | MLP-001-000002629 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002631 | MLP-001-000002631 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002644 | MLP-001-000002644 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002648 | MLP-001-000002649 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002656 | MLP-001-000002656 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002659 | MLP-001-000002659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002681 | MLP-001-000002681 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002712 | MLP-001-000002713 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002720 | MLP-001-000002720 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002726 | MLP-001-000002731 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002733 | MLP-001-000002733 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002769 | MLP-001-000002772 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002775 | MLP-001-000002775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002778 | MLP-001-000002779 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002783 | MLP-001-000002783 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002796 | MLP-001-000002796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002802 | MLP-001-000002802 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002807 | MLP-001-000002807 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002813 | MLP-001-000002813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002824 | MLP-001-000002824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002826 | MLP-001-000002827 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002830 | MLP-001-000002832 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002835 | MLP-001-000002835 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002837 | MLP-001-000002837 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002853 | MLP-001-000002853 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002857 | MLP-001-000002858 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002869 | MLP-001-000002869 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002882 | MLP-001-000002887 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002889 | MLP-001-000002892 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002894 | MLP-001-000002894 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002914 | MLP-001-000002914 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002927 | MLP-001-000002927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002935 | MLP-001-000002935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002943 | MLP-001-000002943 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002949 | MLP-001-000002951 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002953 | MLP-001-000002954 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002963 | MLP-001-000002964 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002968 | MLP-001-000002968 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002972 | MLP-001-000002972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002980 | MLP-001-000002980 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000002988 | MLP-001-000002989 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003014 | MLP-001-000003016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003019 | MLP-001-000003019 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003023 | MLP-001-000003023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003025 | MLP-001-000003026 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003031 | MLP-001-000003032 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003035 | MLP-001-000003035 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003042 | MLP-001-000003042 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003045 | MLP-001-000003045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003048 | MLP-001-000003051 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003056 | MLP-001-000003056 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003065 | MLP-001-000003065 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003076 | MLP-001-000003076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003095 | MLP-001-000003095 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003103 | MLP-001-000003104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003108 | MLP-001-000003110 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003116 | MLP-001-000003116 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003119 | MLP-001-000003119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003121 | MLP-001-000003121 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003123 | MLP-001-000003123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003126 | MLP-001-000003127 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003129 | MLP-001-000003130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003134 | MLP-001-000003134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003137 | MLP-001-000003138 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003141 | MLP-001-000003141 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003146 | MLP-001-000003146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003150 | MLP-001-000003151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003153 | MLP-001-000003153 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003155 | MLP-001-000003155 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003162 | MLP-001-000003162 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003173 | MLP-001-000003173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003188 | MLP-001-000003188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003205 | MLP-001-000003205 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003215 | MLP-001-000003215 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003221 | MLP-001-000003221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003239 | MLP-001-000003239 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003256 | MLP-001-000003256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003258 | MLP-001-000003258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003262 | MLP-001-000003262 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003313 | MLP-001-000003313 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003318 | MLP-001-000003318 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003322 | MLP-001-000003322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003326 | MLP-001-000003326 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003329 | MLP-001-000003330 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003335 | MLP-001-000003335 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003337 | MLP-001-000003337 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003357 | MLP-001-000003357 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003364 | MLP-001-000003364 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003373 | MLP-001-000003373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003376 | MLP-001-000003377 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003379 | MLP-001-000003379 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003385 | MLP-001-000003385 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003388 | MLP-001-000003388 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003393 | MLP-001-000003395 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003408 | MLP-001-000003408 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003421 | MLP-001-000003421 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003427 | MLP-001-000003427 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003445 | MLP-001-000003446 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003448 | MLP-001-000003448 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003464 | MLP-001-000003464 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003470 | MLP-001-000003470 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003479 | MLP-001-000003479 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003485 | MLP-001-000003486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003490 | MLP-001-000003490 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003494 | MLP-001-000003494 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003497 | MLP-001-000003497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003500 | MLP-001-000003500 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003504 | MLP-001-000003504 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003522 | MLP-001-000003522 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003533 | MLP-001-000003533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003536 | MLP-001-000003536 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003541 | MLP-001-000003541 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003543 | MLP-001-000003543 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003564 | MLP-001-000003564 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003567 | MLP-001-000003568 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003581 | MLP-001-000003581 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003589 | MLP-001-000003589 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003594 | MLP-001-000003594 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003599 | MLP-001-000003600 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003613 | MLP-001-000003613 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003626 | MLP-001-000003626 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003632 | MLP-001-000003632 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003635 | MLP-001-000003635 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003658 | MLP-001-000003660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003663 | MLP-001-000003663 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003665 | MLP-001-000003665 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003667 | MLP-001-000003667 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003675 | MLP-001-000003677 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003692 | MLP-001-000003692 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003702 | MLP-001-000003703 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003706 | MLP-001-000003706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003709 | MLP-001-000003710 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003715 | MLP-001-000003715 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003722 | MLP-001-000003722 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003724 | MLP-001-000003726 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003728 | MLP-001-000003728 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003736 | MLP-001-000003736 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003740 | MLP-001-000003740 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003752 | MLP-001-000003752 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003755 | MLP-001-000003755 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003757 | MLP-001-000003757 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003766 | MLP-001-000003766 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003768 | MLP-001-000003768 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003779 | MLP-001-000003779 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003782 | MLP-001-000003784 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003805 | MLP-001-000003805 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003811 | MLP-001-000003811 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003813 | MLP-001-000003813 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003817 | MLP-001-000003817 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003820 | MLP-001-000003820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003834 | MLP-001-000003834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003845 | MLP-001-000003845 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003852 | MLP-001-000003852 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003903 | MLP-001-000003903 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003905 | MLP-001-000003905 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003910 | MLP-001-000003910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003914 | MLP-001-000003914 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003916 | MLP-001-000003916 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003928 | MLP-001-000003928 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003935 | MLP-001-000003935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003937 | MLP-001-000003938 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003940 | MLP-001-000003940 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003943 | MLP-001-000003944 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003950 | MLP-001-000003950 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003955 | MLP-001-000003955 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003960 | MLP-001-000003960 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003970 | MLP-001-000003970 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003972 | MLP-001-000003972 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003979 | MLP-001-000003980 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000003983 | MLP-001-000003983 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003991 | MLP-001-000003991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000003995 | MLP-001-000003995 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004002 | MLP-001-000004002 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004005 | MLP-001-000004005 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004023 | MLP-001-000004023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004035 | MLP-001-000004038 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004041 | MLP-001-000004043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004055 | MLP-001-000004055 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004057 | MLP-001-000004057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004080 | MLP-001-000004080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004082 | MLP-001-000004082 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004090 | MLP-001-000004092 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004103 | MLP-001-000004103 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004109 | MLP-001-000004109 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004112 | MLP-001-000004112 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004121 | MLP-001-000004121 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004124 | MLP-001-000004126 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004142 | MLP-001-000004142 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004145 | MLP-001-000004145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004149 | MLP-001-000004149 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004155 | MLP-001-000004155 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004167 | MLP-001-000004167 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004180 | MLP-001-000004181 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004187 | MLP-001-000004187 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004205 | MLP-001-000004206 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004209 | MLP-001-000004209 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004214 | MLP-001-000004214 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004220 | MLP-001-000004220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004222 | MLP-001-000004222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004224 | MLP-001-000004224 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004227 | MLP-001-000004227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004233 | MLP-001-000004233 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004236 | MLP-001-000004237 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004247 | MLP-001-000004247 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004249 | MLP-001-000004249 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004255 | MLP-001-000004256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004258 | MLP-001-000004259 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004261 | MLP-001-000004261 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004263 | MLP-001-000004267 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004278 | MLP-001-000004280 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004282 | MLP-001-000004282 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004286 | MLP-001-000004286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004290 | MLP-001-000004290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004294 | MLP-001-000004296 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004300 | MLP-001-000004300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004303 | MLP-001-000004303 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004306 | MLP-001-000004307 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004316 | MLP-001-000004316 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004320 | MLP-001-000004320 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004322 | MLP-001-000004322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004325 | MLP-001-000004327 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004329 | MLP-001-000004329 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004337 | MLP-001-000004338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004344 | MLP-001-000004344 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004356 | MLP-001-000004356 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004363 | MLP-001-000004364 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004369 | MLP-001-000004369 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004371 | MLP-001-000004371 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004381 | MLP-001-000004381 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004385 | MLP-001-000004387 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004394 | MLP-001-000004394 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004401 | MLP-001-000004401 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004404 | MLP-001-000004404 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004420 | MLP-001-000004420 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004434 | MLP-001-000004434 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004441 | MLP-001-000004441 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004469 | MLP-001-000004469 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004472 | MLP-001-000004472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004495 | MLP-001-000004495 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004503 | MLP-001-000004503 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004514 | MLP-001-000004514 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004526 | MLP-001-000004526 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004532 | MLP-001-000004532 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004543 | MLP-001-000004543 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004557 | MLP-001-000004557 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004569 | MLP-001-000004569 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004575 | MLP-001-000004575 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004579 | MLP-001-000004579 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004585 | MLP-001-000004585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004597 | MLP-001-000004597 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004600 | MLP-001-000004600 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004604 | MLP-001-000004604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004607 | MLP-001-000004607 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004610 | MLP-001-000004610 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004616 | MLP-001-000004620 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004626 | MLP-001-000004626 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004629 | MLP-001-000004629 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004640 | MLP-001-000004640 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004651 | MLP-001-000004651 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004654 | MLP-001-000004655 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004659 | MLP-001-000004659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004663 | MLP-001-000004664 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004667 | MLP-001-000004667 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004671 | MLP-001-000004671 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004675 | MLP-001-000004675 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004679 | MLP-001-000004680 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004683 | MLP-001-000004684 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004692 | MLP-001-000004692 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004694 | MLP-001-000004694 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004696 | MLP-001-000004696 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004698 | MLP-001-000004698 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004702 | MLP-001-000004702 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004719 | MLP-001-000004719 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004725 | MLP-001-000004726 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004742 | MLP-001-000004742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004749 | MLP-001-000004749 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004752 | MLP-001-000004752 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004754 | MLP-001-000004754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004756 | MLP-001-000004756 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004763 | MLP-001-000004765 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004768 | MLP-001-000004768 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004770 | MLP-001-000004770 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004778 | MLP-001-000004778 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004783 | MLP-001-000004783 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004797 | MLP-001-000004797 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004800 | MLP-001-000004800 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004819 | MLP-001-000004820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004825 | MLP-001-000004825 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004831 | MLP-001-000004831 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004834 | MLP-001-000004834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004844 | MLP-001-000004844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004865 | MLP-001-000004865 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004877 | MLP-001-000004877 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004890 | MLP-001-000004890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004896 | MLP-001-000004896 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004900 | MLP-001-000004900 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004905 | MLP-001-000004906 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004911 | MLP-001-000004911 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004920 | MLP-001-000004920 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004924 | MLP-001-000004924 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004927 | MLP-001-000004927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004932 | MLP-001-000004932 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004948 | MLP-001-000004949 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004957 | MLP-001-000004957 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004960 | MLP-001-000004960 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004965 | MLP-001-000004965 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004982 | MLP-001-000004982 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004986 | MLP-001-000004986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000004991 | MLP-001-000004991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000004997 | MLP-001-000004997 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005003 | MLP-001-000005003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005029 | MLP-001-000005029 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005043 | MLP-001-000005043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005054 | MLP-001-000005054 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005062 | MLP-001-000005062 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005066 | MLP-001-000005066 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005084 | MLP-001-000005084 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005089 | MLP-001-000005089 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005130 | MLP-001-000005130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005145 | MLP-001-000005145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005152 | MLP-001-000005152 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005188 | MLP-001-000005188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005191 | MLP-001-000005191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005208 | MLP-001-000005208 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005221 | MLP-001-000005221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005223 | MLP-001-000005223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005253 | MLP-001-000005253 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005261 | MLP-001-000005261 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005265 | MLP-001-000005265 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005267 | MLP-001-000005267 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005269 | MLP-001-000005269 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005278 | MLP-001-000005278 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005294 | MLP-001-000005294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005298 | MLP-001-000005298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005302 | MLP-001-000005303 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005312 | MLP-001-000005312 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005314 | MLP-001-000005314 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005319 | MLP-001-000005319 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005327 | MLP-001-000005327 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005366 | MLP-001-000005366 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005385 | MLP-001-000005385 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005428 | MLP-001-000005428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005434 | MLP-001-000005436 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005439 | MLP-001-000005440 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005446 | MLP-001-000005446 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005449 | MLP-001-000005449 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005452 | MLP-001-000005452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005454 | MLP-001-000005456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005458 | MLP-001-000005460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005469 | MLP-001-000005469 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005480 | MLP-001-000005480 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005482 | MLP-001-000005482 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005486 | MLP-001-000005486 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005490 | MLP-001-000005491 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005497 | MLP-001-000005497 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005516 | MLP-001-000005516 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005519 | MLP-001-000005519 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005521 | MLP-001-000005521 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005525 | MLP-001-000005526 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005559 | MLP-001-000005559 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005594 | MLP-001-000005594 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005599 | MLP-001-000005599 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005606 | MLP-001-000005606 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005613 | MLP-001-000005613 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005617 | MLP-001-000005617 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005634 | MLP-001-000005634 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005645 | MLP-001-000005646 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005660 | MLP-001-000005660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005677 | MLP-001-000005677 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005688 | MLP-001-000005688 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005707 | MLP-001-000005707 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005717 | MLP-001-000005718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005735 | MLP-001-000005735 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005778 | MLP-001-000005778 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005780 | MLP-001-000005781 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005787 | MLP-001-000005788 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005809 | MLP-001-000005809 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005814 | MLP-001-000005815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005842 | MLP-001-000005842 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005844 | MLP-001-000005844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005850 | MLP-001-000005850 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005869 | MLP-001-000005869 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005871 | MLP-001-000005871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005873 | MLP-001-000005873 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005876 | MLP-001-000005876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005887 | MLP-001-000005887 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005890 | MLP-001-000005890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005892 | MLP-001-000005892 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005896 | MLP-001-000005896 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000005898 | MLP-001-000005898 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005906 | MLP-001-000005906 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005911 | MLP-001-000005911 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005919 | MLP-001-000005919 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005934 | MLP-001-000005934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005937 | MLP-001-000005937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005958 | MLP-001-000005958 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000005990 | MLP-001-000005990 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006002 | MLP-001-000006002 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006010 | MLP-001-000006010 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006026 | MLP-001-000006026 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006031 | MLP-001-000006031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006043 | MLP-001-000006043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006046 | MLP-001-000006046 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006073 | MLP-001-000006073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006098 | MLP-001-000006098 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006109 | MLP-001-000006109 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006111 | MLP-001-000006112 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006115 | MLP-001-000006115 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006127 | MLP-001-000006127 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006130 | MLP-001-000006131 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006148 | MLP-001-000006148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006155 | MLP-001-000006155 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006170 | MLP-001-000006170 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006186 | MLP-001-000006186 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006190 | MLP-001-000006190 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006197 | MLP-001-000006197 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006199 | MLP-001-000006199 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006256 | MLP-001-000006256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006274 | MLP-001-000006274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006286 | MLP-001-000006286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006291 | MLP-001-000006291 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006304 | MLP-001-000006304 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006315 | MLP-001-000006315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006329 | MLP-001-000006329 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006338 | MLP-001-000006338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006349 | MLP-001-000006349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006363 | MLP-001-000006363 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006366 | MLP-001-000006367 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006384 | MLP-001-000006384 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006391 | MLP-001-000006392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006396 | MLP-001-000006397 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006400 | MLP-001-000006400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006411 | MLP-001-000006411 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006424 | MLP-001-000006424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006426 | MLP-001-000006426 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006438 | MLP-001-000006438 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006444 | MLP-001-000006444 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006452 | MLP-001-000006452 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006456 | MLP-001-000006456 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006460 | MLP-001-000006460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006464 | MLP-001-000006464 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006474 | MLP-001-000006474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006482 | MLP-001-000006483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006489 | MLP-001-000006489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006567 | MLP-001-000006569 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006577 | MLP-001-000006577 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006595 | MLP-001-000006595 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006600 | MLP-001-000006600 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006605 | MLP-001-000006605 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006615 | MLP-001-000006615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006623 | MLP-001-000006623 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006627 | MLP-001-000006627 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006642 | MLP-001-000006642 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006651 | MLP-001-000006651 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006683 | MLP-001-000006683 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006688 | MLP-001-000006689 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006698 | MLP-001-000006698 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006714 | MLP-001-000006714 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006756 | MLP-001-000006757 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006769 | MLP-001-000006769 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006785 | MLP-001-000006787 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006789 | MLP-001-000006789 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006792 | MLP-001-000006793 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006796 | MLP-001-000006796 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006804 | MLP-001-000006805 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006823 | MLP-001-000006823 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006833 | MLP-001-000006833 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006850 | MLP-001-000006850 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006868 | MLP-001-000006868 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000006870 | MLP-001-000006870 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006901 | MLP-001-000006901 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006906 | MLP-001-000006906 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006921 | MLP-001-000006921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006927 | MLP-001-000006927 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006938 | MLP-001-000006939 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006941 | MLP-001-000006943 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006945 | MLP-001-000006945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006960 | MLP-001-000006960 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000006983 | MLP-001-000006983 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007015 | MLP-001-000007015 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007077 | MLP-001-000007077 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007080 | MLP-001-000007080 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007082 | MLP-001-000007082 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007116 | MLP-001-000007119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007123 | MLP-001-000007123 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007144 | MLP-001-000007146 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007153 | MLP-001-000007153 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007191 | MLP-001-000007191 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007206 | MLP-001-000007206 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007229 | MLP-001-000007229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007235 | MLP-001-000007238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007252 | MLP-001-000007253 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007259 | MLP-001-000007260 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007274 | MLP-001-000007274 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007289 | MLP-001-000007290 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007308 | MLP-001-000007308 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007322 | MLP-001-000007322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007331 | MLP-001-000007331 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007334 | MLP-001-000007334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007423 | MLP-001-000007424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007450 | MLP-001-000007450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007453 | MLP-001-000007460 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007468 | MLP-001-000007468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007472 | MLP-001-000007474 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007485 | MLP-001-000007485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007538 | MLP-001-000007538 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007569 | MLP-001-000007573 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007586 | MLP-001-000007589 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007631 | MLP-001-000007636 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007658 | MLP-001-000007658 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007666 | MLP-001-000007666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007692 | MLP-001-000007692 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007695 | MLP-001-000007695 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007710 | MLP-001-000007711 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007717 | MLP-001-000007717 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007726 | MLP-001-000007730 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007742 | MLP-001-000007742 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007748 | MLP-001-000007748 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007752 | MLP-001-000007754 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007758 | MLP-001-000007759 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007762 | MLP-001-000007762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007803 | MLP-001-000007803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007820 | MLP-001-000007820 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007827 | MLP-001-000007834 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007844 | MLP-001-000007844 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007863 | MLP-001-000007863 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007865 | MLP-001-000007865 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007868 | MLP-001-000007868 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007870 | MLP-001-000007870 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000007891 | MLP-001-000007892 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007894 | MLP-001-000007896 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007902 | MLP-001-000007902 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007916 | MLP-001-000007921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007928 | MLP-001-000007929 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007945 | MLP-001-000007945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007950 | MLP-001-000007951 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007977 | MLP-001-000007977 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000007986 | MLP-001-000007986 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008001 | MLP-001-000008001 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008014 | MLP-001-000008014 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008019 | MLP-001-000008020 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008032 | MLP-001-000008033 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008038 | MLP-001-000008041 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008046 | MLP-001-000008046 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008049 | MLP-001-000008051 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008053 | MLP-001-000008070 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008073 | MLP-001-000008073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008084 | MLP-001-000008086 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008088 | MLP-001-000008089 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008095 | MLP-001-000008097 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008099 | MLP-001-000008099 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008102 | MLP-001-000008105 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008107 | MLP-001-000008107 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008109 | MLP-001-000008109 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008119 | MLP-001-000008120 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008122 | MLP-001-000008122 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008124 | MLP-001-000008130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008132 | MLP-001-000008132 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008135 | MLP-001-000008137 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008142 | MLP-001-000008142 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008145 | MLP-001-000008145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008149 | MLP-001-000008149 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008151 | MLP-001-000008151 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008159 | MLP-001-000008161 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008163 | MLP-001-000008163 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008175 | MLP-001-000008175 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008177 | MLP-001-000008179 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008189 | MLP-001-000008189 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008192 | MLP-001-000008192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008216 | MLP-001-000008216 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008222 | MLP-001-000008223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008227 | MLP-001-000008229 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008251 | MLP-001-000008252 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008256 | MLP-001-000008256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008284 | MLP-001-000008285 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008335 | MLP-001-000008335 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008343 | MLP-001-000008346 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008351 | MLP-001-000008351 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008355 | MLP-001-000008356 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008359 | MLP-001-000008359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008365 | MLP-001-000008365 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008373 | MLP-001-000008373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008377 | MLP-001-000008377 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008379 | MLP-001-000008382 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008396 | MLP-001-000008396 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008405 | MLP-001-000008405 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008425 | MLP-001-000008425 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008465 | MLP-001-000008466 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008483 | MLP-001-000008483 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008485 | MLP-001-000008485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008493 | MLP-001-000008493 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008499 | MLP-001-000008499 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008501 | MLP-001-000008501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008504 | MLP-001-000008505 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008507 | MLP-001-000008507 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008548 | MLP-001-000008548 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008558 | MLP-001-000008558 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008562 | MLP-001-000008562 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008565 | MLP-001-000008565 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008567 | MLP-001-000008567 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008576 | MLP-001-000008579 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008585 | MLP-001-000008585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008593 | MLP-001-000008593 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008602 | MLP-001-000008605 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008612 | MLP-001-000008614 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008623 | MLP-001-000008623 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008631 | MLP-001-000008637 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008639 | MLP-001-000008640 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008642 | MLP-001-000008642 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008657 | MLP-001-000008662 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008664 | MLP-001-000008664 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008666 | MLP-001-000008669 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008675 | MLP-001-000008676 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008681 | MLP-001-000008682 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008737 | MLP-001-000008737 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008743 | MLP-001-000008743 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008762 | MLP-001-000008762 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008772 | MLP-001-000008772 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008775 | MLP-001-000008775 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008783 | MLP-001-000008786 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008789 | MLP-001-000008791 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008802 | MLP-001-000008802 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008806 | MLP-001-000008808 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008815 | MLP-001-000008815 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008829 | MLP-001-000008829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008831 | MLP-001-000008838 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008841 | MLP-001-000008841 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008851 | MLP-001-000008851 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008855 | MLP-001-000008855 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008859 | MLP-001-000008862 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008865 | MLP-001-000008872 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008876 | MLP-001-000008876 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008878 | MLP-001-000008887 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008890 | MLP-001-000008890 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008903 | MLP-001-000008903 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008906 | MLP-001-000008910 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008918 | MLP-001-000008918 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008922 | MLP-001-000008924 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008929 | MLP-001-000008930 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000008936 | MLP-001-000008937 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008944 | MLP-001-000008948 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008951 | MLP-001-000008953 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008957 | MLP-001-000008961 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008976 | MLP-001-000008976 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008980 | MLP-001-000008981 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000008983 | MLP-001-000008985 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009002 | MLP-001-000009003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009006 | MLP-001-000009007 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009012 | MLP-001-000009012 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009015 | MLP-001-000009016 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009019 | MLP-001-000009022 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009032 | MLP-001-000009034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009036 | MLP-001-000009038 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009054 | MLP-001-000009056 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009070 | MLP-001-000009077 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009079 | MLP-001-000009079 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009084 | MLP-001-000009084 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009086 | MLP-001-000009088 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009109 | MLP-001-000009110 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009114 | MLP-001-000009119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009125 | MLP-001-000009127 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009129 | MLP-001-000009133 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009136 | MLP-001-000009136 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009142 | MLP-001-000009143 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009145 | MLP-001-000009145 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009157 | MLP-001-000009162 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009170 | MLP-001-000009173 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009177 | MLP-001-000009179 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009184 | MLP-001-000009192 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009214 | MLP-001-000009216 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009218 | MLP-001-000009221 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009223 | MLP-001-000009224 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009238 | MLP-001-000009238 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009244 | MLP-001-000009244 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009252 | MLP-001-000009253 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009275 | MLP-001-000009275 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009322 | MLP-001-000009322 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009338 | MLP-001-000009338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009340 | MLP-001-000009340 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009343 | MLP-001-000009344 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009348 | MLP-001-000009348 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009360 | MLP-001-000009360 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009365 | MLP-001-000009366 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009374 | MLP-001-000009379 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009384 | MLP-001-000009386 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009393 | MLP-001-000009393 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009413 | MLP-001-000009422 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009424 | MLP-001-000009424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009435 | MLP-001-000009437 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009440 | MLP-001-000009440 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009442 | MLP-001-000009442 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009454 | MLP-001-000009454 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009462 | MLP-001-000009472 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009484 | MLP-001-000009484 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009490 | MLP-001-000009491 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009496 | MLP-001-000009496 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009502 | MLP-001-000009502 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009510 | MLP-001-000009510 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009536 | MLP-001-000009539 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009542 | MLP-001-000009542 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009549 | MLP-001-000009550 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009563 | MLP-001-000009565 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009574 | MLP-001-000009575 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009582 | MLP-001-000009585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009592 | MLP-001-000009592 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009599 | MLP-001-000009600 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009604 | MLP-001-000009604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009606 | MLP-001-000009606 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009608 | MLP-001-000009609 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009614 | MLP-001-000009626 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009641 | MLP-001-000009641 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009645 | MLP-001-000009646 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009693 | MLP-001-000009697 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009707 | MLP-001-000009708 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009715 | MLP-001-000009716 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009720 | MLP-001-000009721 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009724 | MLP-001-000009725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009733 | MLP-001-000009736 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009741 | MLP-001-000009741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009748 | MLP-001-000009759 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009761 | MLP-001-000009761 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009772 | MLP-001-000009773 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009789 | MLP-001-000009812 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009821 | MLP-001-000009821 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009825 | MLP-001-000009825 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009827 | MLP-001-000009829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009831 | MLP-001-000009832 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009845 | MLP-001-000009851 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009854 | MLP-001-000009854 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009861 | MLP-001-000009862 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009877 | MLP-001-000009878 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009886 | MLP-001-000009886 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009933 | MLP-001-000009933 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009941 | MLP-001-000009941 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009943 | MLP-001-000009945 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009949 | MLP-001-000009951 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009955 | MLP-001-000009956 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009961 | MLP-001-000009962 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009978 | MLP-001-000009978 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000009980 | MLP-001-000009981 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000009983 | MLP-001-000009985 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010007 | MLP-001-000010011 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010033 | MLP-001-000010033 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010036 | MLP-001-000010039 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010043 | MLP-001-000010043 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010045 | MLP-001-000010045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010047 | MLP-001-000010047 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010049 | MLP-001-000010050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010052 | MLP-001-000010057 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010071 | MLP-001-000010073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010105 | MLP-001-000010105 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010110 | MLP-001-000010111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010118 | MLP-001-000010119 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010129 | MLP-001-000010130 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010136 | MLP-001-000010136 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010166 | MLP-001-000010168 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010188 | MLP-001-000010189 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010193 | MLP-001-000010193 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010198 | MLP-001-000010202 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010212 | MLP-001-000010216 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010218 | MLP-001-000010219 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010221 | MLP-001-000010222 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010228 | MLP-001-000010228 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010230 | MLP-001-000010230 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010254 | MLP-001-000010261 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010265 | MLP-001-000010265 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010316 | MLP-001-000010317 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010326 | MLP-001-000010326 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010328 | MLP-001-000010335 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010344 | MLP-001-000010345 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010353 | MLP-001-000010353 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010355 | MLP-001-000010356 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010365 | MLP-001-000010367 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010369 | MLP-001-000010369 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010371 | MLP-001-000010372 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010378 | MLP-001-000010379 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010389 | MLP-001-000010390 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010393 | MLP-001-000010420 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010422 | MLP-001-000010425 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010450 | MLP-001-000010450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010454 | MLP-001-000010454 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010470 | MLP-001-000010473 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010504 | MLP-001-000010506 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010508 | MLP-001-000010509 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010511 | MLP-001-000010520 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010547 | MLP-001-000010547 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010549 | MLP-001-000010551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010565 | MLP-001-000010566 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010574 | MLP-001-000010574 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010577 | MLP-001-000010582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010584 | MLP-001-000010585 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010587 | MLP-001-000010587 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010596 | MLP-001-000010596 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010600 | MLP-001-000010613 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010620 | MLP-001-000010620 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010632 | MLP-001-000010632 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010634 | MLP-001-000010654 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010656 | MLP-001-000010656 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010658 | MLP-001-000010659 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010661 | MLP-001-000010661 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010663 | MLP-001-000010666 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010670 | MLP-001-000010679 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010686 | MLP-001-000010686 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010698 | MLP-001-000010698 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010704 | MLP-001-000010704 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010729 | MLP-001-000010732 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010740 | MLP-001-000010740 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010758 | MLP-001-000010758 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010769 | MLP-001-000010770 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010772 | MLP-001-000010772 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010781 | MLP-001-000010782 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010797 | MLP-001-000010819 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010828 | MLP-001-000010829 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010838 | MLP-001-000010838 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010840 | MLP-001-000010841 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010845 | MLP-001-000010846 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010853 | MLP-001-000010853 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010856 | MLP-001-000010859 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010881 | MLP-001-000010885 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000010894 | MLP-001-000010895 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010897 | MLP-001-000010897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010903 | MLP-001-000010904 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010914 | MLP-001-000010921 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010926 | MLP-001-000010939 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010941 | MLP-001-000010941 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010967 | MLP-001-000010988 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010995 | MLP-001-000010995 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000010999 | MLP-001-000011003 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011012 | MLP-001-000011012 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011023 | MLP-001-000011023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011033 | MLP-001-000011034 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011046 | MLP-001-000011046 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011058 | MLP-001-000011059 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011098 | MLP-001-000011098 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011109 | MLP-001-000011111 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011141 | MLP-001-000011144 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011168 | MLP-001-000011169 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011173 | MLP-001-000011177 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011180 | MLP-001-000011188 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011197 | MLP-001-000011197 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011200 | MLP-001-000011200 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011223 | MLP-001-000011231 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011243 | MLP-001-000011246 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011250 | MLP-001-000011250 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011256 | MLP-001-000011258 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011263 | MLP-001-000011263 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011287 | MLP-001-000011293 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011295 | MLP-001-000011298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011306 | MLP-001-000011306 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011320 | MLP-001-000011320 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011332 | MLP-001-000011334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011338 | MLP-001-000011338 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011351 | MLP-001-000011351 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011359 | MLP-001-000011359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011370 | MLP-001-000011371 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011380 | MLP-001-000011384 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011400 | MLP-001-000011400 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011410 | MLP-001-000011410 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011418 | MLP-001-000011418 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011421 | MLP-001-000011424 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011429 | MLP-001-000011429 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011463 | MLP-001-000011463 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011466 | MLP-001-000011467 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011470 | MLP-001-000011471 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011487 | MLP-001-000011489 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011491 | MLP-001-000011493 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011495 | MLP-001-000011495 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011537 | MLP-001-000011546 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011557 | MLP-001-000011557 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011566 | MLP-001-000011578 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011586 | MLP-001-000011586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011588 | MLP-001-000011588 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011590 | MLP-001-000011590 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011616 | MLP-001-000011617 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011632 | MLP-001-000011632 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011660 | MLP-001-000011660 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011669 | MLP-001-000011669 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011690 | MLP-001-000011697 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011703 | MLP-001-000011706 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011718 | MLP-001-000011718 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011729 | MLP-001-000011741 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011755 | MLP-001-000011756 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011772 | MLP-001-000011774 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011776 | MLP-001-000011776 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011788 | MLP-001-000011792 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011800 | MLP-001-000011803 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011817 | MLP-001-000011817 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011820 | MLP-001-000011824 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011830 | MLP-001-000011830 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011832 | MLP-001-000011833 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011835 | MLP-001-000011835 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011839 | MLP-001-000011839 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011871 | MLP-001-000011871 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011881 | MLP-001-000011881 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011887 | MLP-001-000011894 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011896 | MLP-001-000011898 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011911 | MLP-001-000011911 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011932 | MLP-001-000011933 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011935 | MLP-001-000011935 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000011964 | MLP-001-000011966 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011974 | MLP-001-000011974 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000011996 | MLP-001-000011997 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012013 | MLP-001-000012017 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012026 | MLP-001-000012027 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012030 | MLP-001-000012031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012036 | MLP-001-000012038 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012051 | MLP-001-000012052 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012055 | MLP-001-000012055 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012065 | MLP-001-000012066 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012068 | MLP-001-000012068 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012072 | MLP-001-000012073 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012075 | MLP-001-000012076 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012085 | MLP-001-000012087 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012114 | MLP-001-000012115 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012132 | MLP-001-000012132 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012146 | MLP-001-000012148 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012154 | MLP-001-000012154 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012196 | MLP-001-000012196 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012213 | MLP-001-000012213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012216 | MLP-001-000012217 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012223 | MLP-001-000012223 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012229 | MLP-001-000012231 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012233 | MLP-001-000012236 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012246 | MLP-001-000012250 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012254 | MLP-001-000012256 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012261 | MLP-001-000012266 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012268 | MLP-001-000012268 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012274 | MLP-001-000012275 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012279 | MLP-001-000012280 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012286 | MLP-001-000012286 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012295 | MLP-001-000012295 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012297 | MLP-001-000012298 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012308 | MLP-001-000012308 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012310 | MLP-001-000012312 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012316 | MLP-001-000012316 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012331 | MLP-001-000012334 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012339 | MLP-001-000012342 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012348 | MLP-001-000012349 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012359 | MLP-001-000012359 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012366 | MLP-001-000012367 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012377 | MLP-001-000012380 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012392 | MLP-001-000012392 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012402 | MLP-001-000012403 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012426 | MLP-001-000012427 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012431 | MLP-001-000012431 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012446 | MLP-001-000012447 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012470 | MLP-001-000012470 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012480 | MLP-001-000012480 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012485 | MLP-001-000012485 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012491 | MLP-001-000012491 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012501 | MLP-001-000012501 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012528 | MLP-001-000012528 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012530 | MLP-001-000012533 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012545 | MLP-001-000012545 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012551 | MLP-001-000012551 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012553 | MLP-001-000012553 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012564 | MLP-001-000012564 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012566 | MLP-001-000012567 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012574 | MLP-001-000012574 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012578 | MLP-001-000012582 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012586 | MLP-001-000012586 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012590 | MLP-001-000012590 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012595 | MLP-001-000012595 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012604 | MLP-001-000012604 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012606 | MLP-001-000012607 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012612 | MLP-001-000012615 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012617 | MLP-001-000012625 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012653 | MLP-001-000012658 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012665 | MLP-001-000012687 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012690 | MLP-001-000012691 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012724 | MLP-001-000012725 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012735 | MLP-001-000012736 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012747 | MLP-001-000012747 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012755 | MLP-001-000012755 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012759 | MLP-001-000012760 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012785 | MLP-001-000012786 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012789 | MLP-001-000012789 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012799 | MLP-001-000012801 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012804 | MLP-001-000012806 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012810 | MLP-001-000012814 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012825 | MLP-001-000012826 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012832 | MLP-001-000012839 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012846 | MLP-001-000012854 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012859 | MLP-001-000012860 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012872 | MLP-001-000012873 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012880 | MLP-001-000012880 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012886 | MLP-001-000012888 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012891 | MLP-001-000012893 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012895 | MLP-001-000012897 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012899 | MLP-001-000012907 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012911 | MLP-001-000012914 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012921 | MLP-001-000012922 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012924 | MLP-001-000012926 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012931 | MLP-001-000012931 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012934 | MLP-001-000012934 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012936 | MLP-001-000012938 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012940 | MLP-001-000012943 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012967 | MLP-001-000012970 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012980 | MLP-001-000012983 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000012991 | MLP-001-000012991 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000012998 | MLP-001-000013000 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013010 | MLP-001-000013013 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013020 | MLP-001-000013021 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013023 | MLP-001-000013023 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013030 | MLP-001-000013031 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013040 | MLP-001-000013040 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013045 | MLP-001-000013045 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013048 | MLP-001-000013050 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013053 | MLP-001-000013053 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013061 | MLP-001-000013070 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013077 | MLP-001-000013090 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013102 | MLP-001-000013102 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013104 | MLP-001-000013104 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013133 | MLP-001-000013134 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013140 | MLP-001-000013140 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013142 | MLP-001-000013143 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013157 | MLP-001-000013157 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013185 | MLP-001-000013186 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013188 | MLP-001-000013189 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013227 | MLP-001-000013227 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013248 | MLP-001-000013248 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013253 | MLP-001-000013254 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013280 | MLP-001-000013283 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013293 | MLP-001-000013294 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013296 | MLP-001-000013300 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013302 | MLP-001-000013307 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013309 | MLP-001-000013315 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013318 | MLP-001-000013328 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013345 | MLP-001-000013346 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013352 | MLP-001-000013352 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013380 | MLP-001-000013384 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013394 | MLP-001-000013394 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013412 | MLP-001-000013413 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013416 | MLP-001-000013420 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013424 | MLP-001-000013428 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013441 | MLP-001-000013445 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013450 | MLP-001-000013450 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013467 | MLP-001-000013468 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013475 | MLP-001-000013475 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000013505 | MLP-001-000013508 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013514 | MLP-001-000013518 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013527 | MLP-001-000013536 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013543 | MLP-001-000013544 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 001 | MLP-001-000013547 | MLP-001-000013550 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 001 | OLP-001-000000016 | OLP-001-000000016 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000021 | OLP-001-000000022 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000056 | OLP-001-000000056 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 001 | OLP-001-000000059 | OLP-001-000000060 | USACE; MVD; MVN; CEMVN-OD-YF | Alvin J Hunter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000043 | OLP-003-000000043 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000049 | OLP-003-000000050 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000053 | OLP-003-000000053 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000348 | OLP-003-000000348 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000356 | OLP-003-000000362 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000365 | OLP-003-000000365 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000368 | OLP-003-000000368 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000371 | OLP-003-000000371 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000384 | OLP-003-000000384 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000661 | OLP-003-000000661 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000740 | OLP-003-000000740 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000746 | OLP-003-000000746 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000805 | OLP-003-000000805 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000815 | OLP-003-000000817 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000823 | OLP-003-000000823 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000830 | OLP-003-000000834 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000852 | OLP-003-000000852 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000878 | OLP-003-000000879 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000884 | OLP-003-000000884 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000891 | OLP-003-000000892 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000895 | OLP-003-000000895 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000913 | OLP-003-000000913 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000918 | OLP-003-000000918 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000921 | OLP-003-000000921 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000928 | OLP-003-000000929 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000951 | OLP-003-000000951 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000969 | OLP-003-000000970 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000975 | OLP-003-000000975 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000978 | OLP-003-000000978 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000980 | OLP-003-000000980 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000000983 | OLP-003-000000983 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000000999 | OLP-003-000000999 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001007 | OLP-003-000001007 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001012 | OLP-003-000001012 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001042 | OLP-003-000001042 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001045 | OLP-003-000001045 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001051 | OLP-003-000001051 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001062 | OLP-003-000001062 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001086 | OLP-003-000001087 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001114 | OLP-003-000001115 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001117 | OLP-003-000001117 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001119 | OLP-003-000001119 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001125 | OLP-003-000001125 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001130 | OLP-003-000001130 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001139 | OLP-003-000001139 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001145 | OLP-003-000001145 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001147 | OLP-003-000001147 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001152 | OLP-003-000001152 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001154 | OLP-003-000001154 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001165 | OLP-003-000001165 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001175 | OLP-003-000001175 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001177 | OLP-003-000001181 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001194 | OLP-003-000001194 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001196 | OLP-003-000001196 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001218 | OLP-003-000001218 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001221 | OLP-003-000001221 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001235 | OLP-003-000001235 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001244 | OLP-003-000001244 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001251 | OLP-003-000001251 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001254 | OLP-003-000001254 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001264 | OLP-003-000001264 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001273 | OLP-003-000001273 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001292 | OLP-003-000001292 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001325 | OLP-003-000001325 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001344 | OLP-003-000001345 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001350 | OLP-003-000001350 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001359 | OLP-003-000001359 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001366 | OLP-003-000001367 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001369 | OLP-003-000001369 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001391 | OLP-003-000001392 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001397 | OLP-003-000001397 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001403 | OLP-003-000001403 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001407 | OLP-003-000001407 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001418 | OLP-003-000001418 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001423 | OLP-003-000001423 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001426 | OLP-003-000001426 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001429 | OLP-003-000001430 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001432 | OLP-003-000001432 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001435 | OLP-003-000001435 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001438 | OLP-003-000001439 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001450 | OLP-003-000001450 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001497 | OLP-003-000001499 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001506 | OLP-003-000001506 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001512 | OLP-003-000001512 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001523 | OLP-003-000001523 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001525 | OLP-003-000001531 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001535 | OLP-003-000001535 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001543 | OLP-003-000001544 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001547 | OLP-003-000001548 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001555 | OLP-003-000001555 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001557 | OLP-003-000001558 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001565 | OLP-003-000001565 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001575 | OLP-003-000001575 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001579 | OLP-003-000001582 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001587 | OLP-003-000001588 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001604 | OLP-003-000001604 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001628 | OLP-003-000001628 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001631 | OLP-003-000001632 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001642 | OLP-003-000001642 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001652 | OLP-003-000001653 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001657 | OLP-003-000001657 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001689 | OLP-003-000001691 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001695 | OLP-003-000001695 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001697 | OLP-003-000001697 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001737 | OLP-003-000001738 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001771 | OLP-003-000001772 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001779 | OLP-003-000001779 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001809 | OLP-003-000001809 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001833 | OLP-003-000001834 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001844 | OLP-003-000001844 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001866 | OLP-003-000001866 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000001872 | OLP-003-000001872 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001874 | OLP-003-000001875 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001881 | OLP-003-000001881 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001908 | OLP-003-000001908 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001951 | OLP-003-000001951 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001965 | OLP-003-000001965 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001982 | OLP-003-000001982 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001993 | OLP-003-000001993 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002003 | OLP-003-000002004 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002018 | OLP-003-000002019 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002021 | OLP-003-000002021 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002032 | OLP-003-000002032 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002053 | OLP-003-000002053 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002062 | OLP-003-000002062 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002071 | OLP-003-000002071 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002073 | OLP-003-000002073 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002077 | OLP-003-000002077 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002082 | OLP-003-000002082 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002092 | OLP-003-000002092 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002094 | OLP-003-000002094 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002097 | OLP-003-000002097 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002099 | OLP-003-000002099 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002114 | OLP-003-000002114 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002129 | OLP-003-000002129 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002139 | OLP-003-000002140 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002159 | OLP-003-000002160 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002168 | OLP-003-000002168 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002172 | OLP-003-000002172 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002175 | OLP-003-000002175 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002185 | OLP-003-000002185 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002187 | OLP-003-000002187 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002192 | OLP-003-000002194 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002208 | OLP-003-000002209 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002218 | OLP-003-000002218 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002227 | OLP-003-000002227 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002239 | OLP-003-000002240 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002242 | OLP-003-000002243 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002248 | OLP-003-000002248 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002255 | OLP-003-000002255 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002267 | OLP-003-000002267 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002273 | OLP-003-000002273 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002288 | OLP-003-000002288 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002321 | OLP-003-000002321 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002344 | OLP-003-000002344 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002348 | OLP-003-000002349 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002351 | OLP-003-000002351 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002355 | OLP-003-000002355 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002366 | OLP-003-000002366 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002368 | OLP-003-000002368 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002370 | OLP-003-000002370 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002380 | OLP-003-000002380 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002382 | OLP-003-000002382 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002415 | OLP-003-000002415 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002422 | OLP-003-000002425 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002431 | OLP-003-000002431 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002440 | OLP-003-000002440 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002451 | OLP-003-000002451 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002465 | OLP-003-000002467 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002473 | OLP-003-000002473 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002491 | OLP-003-000002491 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002497 | OLP-003-000002498 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002515 | OLP-003-000002515 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002534 | OLP-003-000002535 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002537 | OLP-003-000002538 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002553 | OLP-003-000002553 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002586 | OLP-003-000002586 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002596 | OLP-003-000002596 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002608 | OLP-003-000002608 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002614 | OLP-003-000002614 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002630 | OLP-003-000002630 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002636 | OLP-003-000002636 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002642 | OLP-003-000002642 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002650 | OLP-003-000002651 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002653 | OLP-003-000002653 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002663 | OLP-003-000002663 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002668 | OLP-003-000002671 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002676 | OLP-003-000002676 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002679 | OLP-003-000002679 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002704 | OLP-003-000002704 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002728 | OLP-003-000002728 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002731 | OLP-003-000002731 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002738 | OLP-003-000002740 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002742 | OLP-003-000002743 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002745 | OLP-003-000002747 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002749 | OLP-003-000002751 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002761 | OLP-003-000002761 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002793 | OLP-003-000002793 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002803 | OLP-003-000002805 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002808 | OLP-003-000002808 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002815 | OLP-003-000002815 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002829 | OLP-003-000002840 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002871 | OLP-003-000002871 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002888 | OLP-003-000002890 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002894 | OLP-003-000002913 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002915 | OLP-003-000002915 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002917 | OLP-003-000002922 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002925 | OLP-003-000002927 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002933 | OLP-003-000002940 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002953 | OLP-003-000002957 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002980 | OLP-003-000002981 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000002984 | OLP-003-000002991 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002996 | OLP-003-000002996 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003010 | OLP-003-000003011 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003013 | OLP-003-000003014 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003030 | OLP-003-000003034 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003086 | OLP-003-000003089 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003102 | OLP-003-000003104 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003119 | OLP-003-000003120 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003124 | OLP-003-000003125 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003191 | OLP-003-000003191 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008