UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-003-000003205 | to | OLP-003-000003205 |
| OLP-003-000003229 | to | OLP-003-000003230 |
| OLP-003-000003247 | to | OLP-003-000003247 |
| OLP-003-000003295 | to | OLP-003-000003295 |
| OLP-003-000003316 | to | OLP-003-000003316 |
| OLP-003-000003368 | to | OLP-003-000003368 |
| OLP-003-000003379 | to | OLP-003-000003380 |
| OLP-003-000003385 | to | OLP-003-000003386 |
| OLP-003-000003414 | to | OLP-003-000003420 |
| OLP-003-000003426 | to | OLP-003-000003427 |
| OLP-003-000003466 | to | OLP-003-000003466 |
| OLP-003-000003499 | to | OLP-003-000003499 |
| OLP-003-000003504 | to | OLP-003-000003504 |
| OLP-003-000003506 | to | OLP-003-000003506 |
| OLP-003-000003514 | to | OLP-003-000003515 |
| OLP-003-000003536 | to | OLP-003-000003539 |
| OLP-003-000003660 | to | OLP-003-000003662 |
| OLP-003-000003671 | to | OLP-003-000003671 |
| OLP-003-000003677 | to | OLP-003-000003677 |
| OLP-003-000003685 | to | OLP-003-000003690 |
| OLP-003-000003723 | to | OLP-003-000003725 |
| OLP-003-000003734 | to | OLP-003-000003734 |
| OLP-003-000003744 | to | OLP-003-000003746 |
| OLP-003-000003748 | to | OLP-003-000003748 |
| OLP-003-000003750 | to | OLP-003-000003750 |
| OLP-003-000003770 | to | OLP-003-000003770 |
| OLP-003-000003798 | to | OLP-003-000003798 |
| OLP-003-000003800 | to | OLP-003-000003800 |
| OLP-003-000003819 | to | OLP-003-000003819 |
| OLP-003-000003859 | to | OLP-003-000003861 |
| OLP-003-000003916 | to | OLP-003-000003916 |
| OLP-003-000003933 | to | OLP-003-000003933 |
| OLP-003-000003941 | to | OLP-003-000003947 |
| OLP-003-000003959 | to | OLP-003-000003959 |
| OLP-003-000003966 | to | OLP-003-000003974 |
| OLP-003-000003987 | to | OLP-003-000003987 |
| OLP-003-000003989 | to | OLP-003-000003989 |
| OLP-003-000003995 | to | OLP-003-000003996 |
| OLP-003-000004001 | to | OLP-003-000004001 |
| OLP-003-000004042 | to | OLP-003-000004053 |
| OLP-003-000004075 | to | OLP-003-000004076 |
| OLP-003-000004079 | to | OLP-003-000004080 |
| OLP-003-000004086 | to | OLP-003-000004091 |
| OLP-003-000004129 | to | OLP-003-000004131 |

| | | |
|---|---|---|
| OLP-003-000004146 | to | OLP-003-000004146 |
| OLP-003-000004165 | to | OLP-003-000004178 |
| OLP-003-000004186 | to | OLP-003-000004186 |
| OLP-003-000004193 | to | OLP-003-000004193 |
| OLP-003-000004209 | to | OLP-003-000004209 |
| OLP-003-000004280 | to | OLP-003-000004280 |
| OLP-003-000004291 | to | OLP-003-000004291 |
| OLP-003-000004301 | to | OLP-003-000004301 |
| OLP-003-000004334 | to | OLP-003-000004334 |
| OLP-003-000004343 | to | OLP-003-000004343 |
| OLP-003-000004345 | to | OLP-003-000004345 |
| OLP-003-000004387 | to | OLP-003-000004387 |
| OLP-003-000004421 | to | OLP-003-000004422 |
| OLP-003-000004450 | to | OLP-003-000004450 |
| OLP-003-000004453 | to | OLP-003-000004453 |
| OLP-003-000004455 | to | OLP-003-000004455 |
| OLP-003-000004458 | to | OLP-003-000004459 |
| OLP-003-000004461 | to | OLP-003-000004461 |
| OLP-003-000004480 | to | OLP-003-000004481 |
| OLP-003-000004495 | to | OLP-003-000004496 |
| OLP-003-000004498 | to | OLP-003-000004498 |
| OLP-003-000004502 | to | OLP-003-000004503 |
| OLP-003-000004582 | to | OLP-003-000004583 |
| OLP-003-000004594 | to | OLP-003-000004599 |
| OLP-003-000004611 | to | OLP-003-000004611 |
| OLP-003-000004614 | to | OLP-003-000004620 |
| OLP-003-000004629 | to | OLP-003-000004631 |
| OLP-003-000004644 | to | OLP-003-000004645 |
| OLP-003-000004648 | to | OLP-003-000004648 |
| OLP-003-000004650 | to | OLP-003-000004652 |
| OLP-003-000004656 | to | OLP-003-000004656 |
| OLP-003-000004671 | to | OLP-003-000004673 |
| OLP-003-000004775 | to | OLP-003-000004776 |
| OLP-003-000004792 | to | OLP-003-000004792 |
| OLP-003-000004795 | to | OLP-003-000004795 |
| OLP-003-000004823 | to | OLP-003-000004823 |
| OLP-003-000004840 | to | OLP-003-000004840 |
| OLP-003-000004891 | to | OLP-003-000004891 |
| OLP-003-000004919 | to | OLP-003-000004919 |
| OLP-003-000004937 | to | OLP-003-000004938 |
| OLP-003-000004940 | to | OLP-003-000004940 |
| OLP-003-000004979 | to | OLP-003-000004981 |
| OLP-003-000004990 | to | OLP-003-000004995 |
| OLP-003-000005008 | to | OLP-003-000005008 |

| | | |
|---|---|---|
| OLP-003-000005015 | to | OLP-003-000005015 |
| OLP-003-000005047 | to | OLP-003-000005049 |
| OLP-003-000005080 | to | OLP-003-000005082 |
| OLP-003-000005094 | to | OLP-003-000005096 |
| OLP-003-000005106 | to | OLP-003-000005106 |
| OLP-003-000005119 | to | OLP-003-000005121 |
| OLP-003-000005131 | to | OLP-003-000005136 |
| OLP-003-000005138 | to | OLP-003-000005138 |
| OLP-003-000005150 | to | OLP-003-000005150 |
| OLP-003-000005180 | to | OLP-003-000005186 |
| OLP-003-000005200 | to | OLP-003-000005201 |
| OLP-003-000005215 | to | OLP-003-000005215 |
| OLP-003-000005222 | to | OLP-003-000005224 |
| OLP-003-000005252 | to | OLP-003-000005253 |
| OLP-003-000005262 | to | OLP-003-000005263 |
| OLP-003-000005267 | to | OLP-003-000005267 |
| OLP-003-000005271 | to | OLP-003-000005271 |
| OLP-003-000005273 | to | OLP-003-000005273 |
| OLP-003-000005374 | to | OLP-003-000005381 |
| OLP-003-000005397 | to | OLP-003-000005400 |
| OLP-003-000005418 | to | OLP-003-000005418 |
| OLP-003-000005421 | to | OLP-003-000005422 |
| OLP-003-000005424 | to | OLP-003-000005426 |
| OLP-003-000005444 | to | OLP-003-000005444 |
| OLP-003-000005456 | to | OLP-003-000005456 |
| OLP-003-000005523 | to | OLP-003-000005524 |
| OLP-003-000005565 | to | OLP-003-000005568 |
| OLP-003-000005574 | to | OLP-003-000005582 |
| OLP-003-000005588 | to | OLP-003-000005590 |
| OLP-003-000005605 | to | OLP-003-000005605 |
| OLP-003-000005623 | to | OLP-003-000005636 |
| OLP-003-000005644 | to | OLP-003-000005646 |
| OLP-003-000005649 | to | OLP-003-000005651 |
| OLP-003-000005654 | to | OLP-003-000005655 |
| OLP-003-000005662 | to | OLP-003-000005662 |
| OLP-003-000005671 | to | OLP-003-000005675 |
| OLP-003-000005681 | to | OLP-003-000005681 |
| OLP-003-000005716 | to | OLP-003-000005726 |
| OLP-003-000005802 | to | OLP-003-000005807 |
| OLP-003-000005819 | to | OLP-003-000005828 |
| OLP-003-000005840 | to | OLP-003-000005841 |
| OLP-003-000005844 | to | OLP-003-000005844 |
| OLP-003-000005856 | to | OLP-003-000005857 |
| OLP-003-000005860 | to | OLP-003-000005861 |

| | | |
|---|---|---|
| OLP-003-000005863 | to | OLP-003-000005866 |
| OLP-003-000005901 | to | OLP-003-000005902 |
| OLP-003-000005918 | to | OLP-003-000005918 |
| OLP-003-000006008 | to | OLP-003-000006016 |
| OLP-003-000006117 | to | OLP-003-000006121 |
| OLP-003-000006193 | to | OLP-003-000006193 |
| OLP-003-000006204 | to | OLP-003-000006205 |
| OLP-003-000006220 | to | OLP-003-000006220 |
| OLP-003-000006252 | to | OLP-003-000006252 |
| OLP-003-000006263 | to | OLP-003-000006263 |
| OLP-003-000006308 | to | OLP-003-000006308 |
| OLP-003-000006330 | to | OLP-003-000006331 |
| OLP-003-000006350 | to | OLP-003-000006352 |
| OLP-003-000006355 | to | OLP-003-000006374 |
| OLP-003-000006393 | to | OLP-003-000006393 |
| OLP-003-000006398 | to | OLP-003-000006399 |
| OLP-003-000006424 | to | OLP-003-000006424 |
| OLP-003-000006428 | to | OLP-003-000006428 |
| OLP-003-000006464 | to | OLP-003-000006464 |
| OLP-004-000000002 | to | OLP-004-000000002 |
| OLP-004-000000005 | to | OLP-004-000000005 |
| OLP-004-000000007 | to | OLP-004-000000008 |
| OLP-004-000000019 | to | OLP-004-000000020 |
| OLP-004-000000023 | to | OLP-004-000000026 |
| OLP-004-000000032 | to | OLP-004-000000033 |
| OLP-004-000000054 | to | OLP-004-000000056 |
| OLP-004-000000065 | to | OLP-004-000000065 |
| OLP-004-000000068 | to | OLP-004-000000068 |
| OLP-004-000000070 | to | OLP-004-000000070 |
| OLP-004-000000076 | to | OLP-004-000000077 |
| OLP-004-000000080 | to | OLP-004-000000080 |
| OLP-004-000000088 | to | OLP-004-000000088 |
| OLP-004-000000091 | to | OLP-004-000000091 |
| OLP-004-000000105 | to | OLP-004-000000105 |
| OLP-004-000000126 | to | OLP-004-000000127 |
| OLP-004-000000138 | to | OLP-004-000000138 |
| OLP-004-000000142 | to | OLP-004-000000142 |
| OLP-004-000000144 | to | OLP-004-000000144 |
| OLP-004-000000149 | to | OLP-004-000000150 |
| OLP-004-000000173 | to | OLP-004-000000175 |
| OLP-004-000000183 | to | OLP-004-000000183 |
| OLP-004-000000187 | to | OLP-004-000000187 |
| OLP-004-000000189 | to | OLP-004-000000191 |
| OLP-004-000000198 | to | OLP-004-000000198 |

| | | |
|---|---|---|
| OLP-004-000000207 | to | OLP-004-000000208 |
| OLP-004-000000217 | to | OLP-004-000000217 |
| OLP-004-000000229 | to | OLP-004-000000229 |
| OLP-004-000000231 | to | OLP-004-000000232 |
| OLP-004-000000234 | to | OLP-004-000000235 |
| OLP-004-000000240 | to | OLP-004-000000242 |
| OLP-004-000000245 | to | OLP-004-000000245 |
| OLP-004-000000256 | to | OLP-004-000000256 |
| OLP-004-000000259 | to | OLP-004-000000259 |
| OLP-004-000000262 | to | OLP-004-000000262 |
| OLP-004-000000269 | to | OLP-004-000000269 |
| OLP-004-000000272 | to | OLP-004-000000273 |
| OLP-004-000000275 | to | OLP-004-000000276 |
| OLP-004-000000283 | to | OLP-004-000000283 |
| OLP-004-000000292 | to | OLP-004-000000292 |
| OLP-004-000000298 | to | OLP-004-000000299 |
| OLP-004-000000301 | to | OLP-004-000000304 |
| OLP-004-000000315 | to | OLP-004-000000316 |
| OLP-004-000000318 | to | OLP-004-000000318 |
| OLP-004-000000324 | to | OLP-004-000000326 |
| OLP-004-000000329 | to | OLP-004-000000329 |
| OLP-004-000000333 | to | OLP-004-000000337 |
| OLP-004-000000339 | to | OLP-004-000000340 |
| OLP-004-000000345 | to | OLP-004-000000345 |
| OLP-004-000000347 | to | OLP-004-000000350 |
| OLP-004-000000354 | to | OLP-004-000000354 |
| OLP-004-000000357 | to | OLP-004-000000359 |
| OLP-004-000000363 | to | OLP-004-000000363 |
| OLP-004-000000365 | to | OLP-004-000000365 |
| OLP-004-000000374 | to | OLP-004-000000374 |
| OLP-004-000000382 | to | OLP-004-000000382 |
| OLP-004-000000386 | to | OLP-004-000000386 |
| OLP-004-000000391 | to | OLP-004-000000391 |
| OLP-004-000000398 | to | OLP-004-000000399 |
| OLP-004-000000402 | to | OLP-004-000000402 |
| OLP-004-000000412 | to | OLP-004-000000414 |
| OLP-004-000000417 | to | OLP-004-000000417 |
| OLP-004-000000420 | to | OLP-004-000000420 |
| OLP-004-000000423 | to | OLP-004-000000423 |
| OLP-004-000000427 | to | OLP-004-000000427 |
| OLP-004-000000434 | to | OLP-004-000000435 |
| OLP-004-000000441 | to | OLP-004-000000446 |
| OLP-004-000000451 | to | OLP-004-000000451 |
| OLP-004-000000453 | to | OLP-004-000000453 |

| | | |
|---|---|---|
| OLP-004-000000457 | to | OLP-004-000000457 |
| OLP-004-000000460 | to | OLP-004-000000460 |
| OLP-004-000000465 | to | OLP-004-000000465 |
| OLP-004-000000468 | to | OLP-004-000000471 |
| OLP-004-000000476 | to | OLP-004-000000476 |
| OLP-004-000000478 | to | OLP-004-000000478 |
| OLP-004-000000480 | to | OLP-004-000000480 |
| OLP-004-000000483 | to | OLP-004-000000483 |
| OLP-004-000000488 | to | OLP-004-000000488 |
| OLP-004-000000493 | to | OLP-004-000000493 |
| OLP-004-000000496 | to | OLP-004-000000496 |
| OLP-004-000000498 | to | OLP-004-000000498 |
| OLP-004-000000500 | to | OLP-004-000000502 |
| OLP-004-000000519 | to | OLP-004-000000520 |
| OLP-004-000000523 | to | OLP-004-000000524 |
| OLP-004-000000527 | to | OLP-004-000000527 |
| OLP-004-000000533 | to | OLP-004-000000533 |
| OLP-004-000000539 | to | OLP-004-000000539 |
| OLP-004-000000543 | to | OLP-004-000000543 |
| OLP-004-000000545 | to | OLP-004-000000545 |
| OLP-004-000000548 | to | OLP-004-000000548 |
| OLP-004-000000552 | to | OLP-004-000000553 |
| OLP-004-000000560 | to | OLP-004-000000560 |
| OLP-004-000000566 | to | OLP-004-000000567 |
| OLP-004-000000571 | to | OLP-004-000000571 |
| OLP-004-000000581 | to | OLP-004-000000581 |
| OLP-004-000000587 | to | OLP-004-000000587 |
| OLP-004-000000595 | to | OLP-004-000000595 |
| OLP-004-000000610 | to | OLP-004-000000610 |
| OLP-004-000000623 | to | OLP-004-000000624 |
| OLP-004-000000628 | to | OLP-004-000000628 |
| OLP-004-000000646 | to | OLP-004-000000646 |
| OLP-004-000000664 | to | OLP-004-000000664 |
| OLP-004-000000666 | to | OLP-004-000000667 |
| OLP-004-000000671 | to | OLP-004-000000675 |
| OLP-004-000000686 | to | OLP-004-000000687 |
| OLP-004-000000695 | to | OLP-004-000000696 |
| OLP-004-000000698 | to | OLP-004-000000699 |
| OLP-004-000000701 | to | OLP-004-000000701 |
| OLP-004-000000704 | to | OLP-004-000000705 |
| OLP-004-000000709 | to | OLP-004-000000710 |
| OLP-004-000000712 | to | OLP-004-000000712 |
| OLP-004-000000714 | to | OLP-004-000000714 |
| OLP-004-000000720 | to | OLP-004-000000720 |

| OLP-004-000000722 | to | OLP-004-000000722 |
|---|---|---|
| OLP-004-000000741 | to | OLP-004-000000741 |
| OLP-004-000000743 | to | OLP-004-000000744 |
| OLP-004-000000747 | to | OLP-004-000000747 |
| OLP-004-000000751 | to | OLP-004-000000751 |
| OLP-004-000000754 | to | OLP-004-000000756 |
| OLP-004-000000766 | to | OLP-004-000000766 |
| OLP-004-000000768 | to | OLP-004-000000768 |
| OLP-004-000000773 | to | OLP-004-000000774 |
| OLP-004-000000778 | to | OLP-004-000000779 |
| OLP-004-000000787 | to | OLP-004-000000787 |
| OLP-004-000000797 | to | OLP-004-000000797 |
| OLP-004-000000821 | to | OLP-004-000000822 |
| OLP-004-000000832 | to | OLP-004-000000834 |
| OLP-004-000000836 | to | OLP-004-000000836 |
| OLP-004-000000859 | to | OLP-004-000000859 |
| OLP-004-000000864 | to | OLP-004-000000866 |
| OLP-004-000000868 | to | OLP-004-000000871 |
| OLP-004-000000875 | to | OLP-004-000000875 |
| OLP-004-000000877 | to | OLP-004-000000878 |
| OLP-004-000000880 | to | OLP-004-000000880 |
| OLP-004-000000887 | to | OLP-004-000000887 |
| OLP-004-000000902 | to | OLP-004-000000902 |
| OLP-004-000000911 | to | OLP-004-000000912 |
| OLP-004-000000920 | to | OLP-004-000000920 |
| OLP-004-000000929 | to | OLP-004-000000929 |
| OLP-004-000000935 | to | OLP-004-000000935 |
| OLP-004-000000937 | to | OLP-004-000000938 |
| OLP-004-000000943 | to | OLP-004-000000943 |
| OLP-004-000000954 | to | OLP-004-000000955 |
| OLP-004-000000959 | to | OLP-004-000000960 |
| OLP-004-000000965 | to | OLP-004-000000965 |
| OLP-004-000000969 | to | OLP-004-000000969 |
| OLP-004-000000984 | to | OLP-004-000000984 |
| OLP-004-000000988 | to | OLP-004-000000991 |
| OLP-004-000001005 | to | OLP-004-000001005 |
| OLP-004-000001008 | to | OLP-004-000001009 |
| OLP-004-000001012 | to | OLP-004-000001013 |
| OLP-004-000001020 | to | OLP-004-000001022 |
| OLP-004-000001041 | to | OLP-004-000001041 |
| OLP-004-000001048 | to | OLP-004-000001051 |
| OLP-004-000001055 | to | OLP-004-000001055 |
| OLP-004-000001067 | to | OLP-004-000001068 |
| OLP-004-000001071 | to | OLP-004-000001071 |

| | | |
|---|---|---|
| OLP-004-000001073 | to | OLP-004-000001077 |
| OLP-004-000001095 | to | OLP-004-000001113 |
| OLP-004-000001115 | to | OLP-004-000001115 |
| OLP-004-000001117 | to | OLP-004-000001117 |
| OLP-004-000001119 | to | OLP-004-000001119 |
| OLP-004-000001121 | to | OLP-004-000001121 |
| OLP-004-000001123 | to | OLP-004-000001123 |
| OLP-004-000001125 | to | OLP-004-000001130 |
| OLP-004-000001135 | to | OLP-004-000001135 |
| OLP-004-000001139 | to | OLP-004-000001139 |
| OLP-004-000001149 | to | OLP-004-000001150 |
| OLP-004-000001153 | to | OLP-004-000001153 |
| OLP-004-000001159 | to | OLP-004-000001159 |
| OLP-004-000001162 | to | OLP-004-000001162 |
| OLP-004-000001180 | to | OLP-004-000001180 |
| OLP-004-000001184 | to | OLP-004-000001184 |
| OLP-004-000001186 | to | OLP-004-000001186 |
| OLP-004-000001191 | to | OLP-004-000001195 |
| OLP-004-000001203 | to | OLP-004-000001204 |
| OLP-004-000001213 | to | OLP-004-000001215 |
| OLP-004-000001220 | to | OLP-004-000001220 |
| OLP-004-000001227 | to | OLP-004-000001227 |
| OLP-004-000001234 | to | OLP-004-000001237 |
| OLP-004-000001245 | to | OLP-004-000001245 |
| OLP-004-000001249 | to | OLP-004-000001249 |
| OLP-004-000001251 | to | OLP-004-000001251 |
| OLP-004-000001253 | to | OLP-004-000001259 |
| OLP-004-000001286 | to | OLP-004-000001287 |
| OLP-004-000001299 | to | OLP-004-000001300 |
| OLP-004-000001302 | to | OLP-004-000001302 |
| OLP-004-000001326 | to | OLP-004-000001329 |
| OLP-004-000001331 | to | OLP-004-000001339 |
| OLP-004-000001344 | to | OLP-004-000001350 |
| OLP-004-000001361 | to | OLP-004-000001361 |
| OLP-004-000001364 | to | OLP-004-000001364 |
| OLP-004-000001367 | to | OLP-004-000001379 |
| OLP-004-000001382 | to | OLP-004-000001383 |
| OLP-004-000001385 | to | OLP-004-000001385 |
| OLP-004-000001387 | to | OLP-004-000001387 |
| OLP-004-000001396 | to | OLP-004-000001399 |
| OLP-004-000001403 | to | OLP-004-000001403 |
| OLP-004-000001407 | to | OLP-004-000001410 |
| OLP-004-000001412 | to | OLP-004-000001413 |
| OLP-004-000001418 | to | OLP-004-000001419 |

| | | |
|---|---|---|
| OLP-004-000001422 | to | OLP-004-000001422 |
| OLP-004-000001425 | to | OLP-004-000001425 |
| OLP-004-000001430 | to | OLP-004-000001435 |
| OLP-004-000001505 | to | OLP-004-000001505 |
| OLP-004-000001507 | to | OLP-004-000001507 |
| OLP-004-000001509 | to | OLP-004-000001509 |
| OLP-004-000001550 | to | OLP-004-000001551 |
| OLP-004-000001554 | to | OLP-004-000001554 |
| OLP-004-000001557 | to | OLP-004-000001558 |
| OLP-004-000001562 | to | OLP-004-000001562 |
| OLP-004-000001566 | to | OLP-004-000001569 |
| OLP-004-000001575 | to | OLP-004-000001576 |
| OLP-004-000001578 | to | OLP-004-000001579 |
| OLP-004-000001581 | to | OLP-004-000001584 |
| OLP-004-000001588 | to | OLP-004-000001591 |
| OLP-004-000001593 | to | OLP-004-000001596 |
| OLP-004-000001600 | to | OLP-004-000001600 |
| OLP-004-000001605 | to | OLP-004-000001606 |
| OLP-004-000001611 | to | OLP-004-000001614 |
| OLP-004-000001624 | to | OLP-004-000001626 |
| OLP-004-000001628 | to | OLP-004-000001630 |
| OLP-004-000001633 | to | OLP-004-000001633 |
| OLP-004-000001645 | to | OLP-004-000001645 |
| OLP-004-000001650 | to | OLP-004-000001668 |
| OLP-004-000001671 | to | OLP-004-000001671 |
| OLP-004-000001689 | to | OLP-004-000001690 |
| OLP-004-000001697 | to | OLP-004-000001697 |
| OLP-004-000001699 | to | OLP-004-000001701 |
| OLP-004-000001703 | to | OLP-004-000001704 |
| OLP-004-000001721 | to | OLP-004-000001722 |
| OLP-004-000001737 | to | OLP-004-000001743 |
| OLP-004-000001833 | to | OLP-004-000001835 |
| OLP-004-000001840 | to | OLP-004-000001843 |
| OLP-004-000001856 | to | OLP-004-000001856 |
| OLP-004-000001867 | to | OLP-004-000001867 |
| OLP-004-000001885 | to | OLP-004-000001885 |
| OLP-004-000001887 | to | OLP-004-000001887 |
| OLP-004-000001891 | to | OLP-004-000001891 |
| OLP-004-000001898 | to | OLP-004-000001902 |
| OLP-004-000001915 | to | OLP-004-000001916 |
| OLP-004-000001958 | to | OLP-004-000001958 |
| OLP-004-000001981 | to | OLP-004-000001981 |
| OLP-004-000001994 | to | OLP-004-000002005 |
| OLP-004-000002011 | to | OLP-004-000002011 |

| | | |
|---|---|---|
| OLP-004-000002017 | to | OLP-004-000002018 |
| OLP-004-000002021 | to | OLP-004-000002022 |
| OLP-004-000002028 | to | OLP-004-000002033 |
| OLP-004-000002037 | to | OLP-004-000002038 |
| OLP-004-000002045 | to | OLP-004-000002045 |
| OLP-004-000002055 | to | OLP-004-000002057 |
| OLP-004-000002059 | to | OLP-004-000002061 |
| OLP-004-000002068 | to | OLP-004-000002068 |
| OLP-004-000002070 | to | OLP-004-000002074 |
| OLP-004-000002077 | to | OLP-004-000002077 |
| OLP-004-000002080 | to | OLP-004-000002080 |
| OLP-004-000002090 | to | OLP-004-000002090 |
| OLP-004-000002117 | to | OLP-004-000002119 |
| OLP-004-000002134 | to | OLP-004-000002134 |
| OLP-004-000002136 | to | OLP-004-000002136 |
| OLP-004-000002142 | to | OLP-004-000002144 |
| OLP-004-000002156 | to | OLP-004-000002156 |
| OLP-004-000002218 | to | OLP-004-000002219 |
| OLP-005-000000027 | to | OLP-005-000000027 |
| OLP-005-000000036 | to | OLP-005-000000037 |
| OLP-005-000000044 | to | OLP-005-000000044 |
| OLP-005-000000047 | to | OLP-005-000000047 |
| OLP-005-000000179 | to | OLP-005-000000179 |
| OLP-005-000000181 | to | OLP-005-000000182 |
| OLP-005-000000184 | to | OLP-005-000000186 |
| OLP-005-000000196 | to | OLP-005-000000196 |
| OLP-005-000000216 | to | OLP-005-000000217 |
| OLP-005-000000219 | to | OLP-005-000000219 |
| OLP-005-000000222 | to | OLP-005-000000222 |
| OLP-005-000000229 | to | OLP-005-000000229 |
| OLP-005-000000237 | to | OLP-005-000000237 |
| OLP-005-000000247 | to | OLP-005-000000247 |
| OLP-005-000000250 | to | OLP-005-000000250 |
| OLP-005-000000258 | to | OLP-005-000000258 |
| OLP-005-000000274 | to | OLP-005-000000274 |
| OLP-005-000000282 | to | OLP-005-000000282 |
| OLP-005-000000296 | to | OLP-005-000000296 |
| OLP-005-000000315 | to | OLP-005-000000317 |
| OLP-005-000000320 | to | OLP-005-000000321 |
| OLP-005-000000326 | to | OLP-005-000000327 |
| OLP-005-000000329 | to | OLP-005-000000330 |
| OLP-005-000000332 | to | OLP-005-000000332 |
| OLP-005-000000354 | to | OLP-005-000000354 |
| OLP-005-000000362 | to | OLP-005-000000362 |

| | | |
|---|---|---|
| OLP-005-000000381 | to | OLP-005-000000381 |
| OLP-005-000000401 | to | OLP-005-000000401 |
| OLP-005-000000442 | to | OLP-005-000000442 |
| OLP-005-000000444 | to | OLP-005-000000447 |
| OLP-005-000000449 | to | OLP-005-000000449 |
| OLP-005-000000458 | to | OLP-005-000000461 |
| OLP-005-000000488 | to | OLP-005-000000488 |
| OLP-005-000000493 | to | OLP-005-000000493 |
| OLP-005-000000577 | to | OLP-005-000000577 |
| OLP-005-000000670 | to | OLP-005-000000670 |
| OLP-005-000000672 | to | OLP-005-000000672 |
| OLP-005-000000683 | to | OLP-005-000000683 |
| OLP-005-000000712 | to | OLP-005-000000712 |
| OLP-005-000000736 | to | OLP-005-000000736 |
| OLP-005-000000811 | to | OLP-005-000000811 |
| OLP-005-000000891 | to | OLP-005-000000891 |
| OLP-005-000000955 | to | OLP-005-000000955 |
| OLP-005-000001006 | to | OLP-005-000001007 |
| OLP-005-000001010 | to | OLP-005-000001010 |
| OLP-005-000001026 | to | OLP-005-000001026 |
| OLP-005-000001032 | to | OLP-005-000001032 |
| OLP-005-000001035 | to | OLP-005-000001035 |
| OLP-005-000001095 | to | OLP-005-000001095 |
| OLP-005-000001111 | to | OLP-005-000001111 |
| OLP-005-000001120 | to | OLP-005-000001121 |
| OLP-005-000001148 | to | OLP-005-000001149 |
| OLP-005-000001230 | to | OLP-005-000001230 |
| OLP-005-000001264 | to | OLP-005-000001264 |
| OLP-005-000001268 | to | OLP-005-000001268 |
| OLP-005-000001273 | to | OLP-005-000001273 |
| OLP-005-000001279 | to | OLP-005-000001279 |
| OLP-005-000001286 | to | OLP-005-000001286 |
| OLP-005-000001295 | to | OLP-005-000001295 |
| OLP-005-000001308 | to | OLP-005-000001308 |
| OLP-005-000001312 | to | OLP-005-000001312 |
| OLP-005-000001315 | to | OLP-005-000001315 |
| OLP-005-000001317 | to | OLP-005-000001318 |
| OLP-005-000001327 | to | OLP-005-000001327 |
| OLP-005-000001331 | to | OLP-005-000001331 |
| OLP-005-000001334 | to | OLP-005-000001334 |
| OLP-005-000001343 | to | OLP-005-000001344 |
| OLP-005-000001346 | to | OLP-005-000001346 |
| OLP-005-000001356 | to | OLP-005-000001357 |
| OLP-005-000001362 | to | OLP-005-000001362 |

| | | |
|---|---|---|
| OLP-005-000001374 | to | OLP-005-000001374 |
| OLP-005-000001378 | to | OLP-005-000001378 |
| OLP-005-000001389 | to | OLP-005-000001390 |
| OLP-005-000001394 | to | OLP-005-000001395 |
| OLP-005-000001400 | to | OLP-005-000001400 |
| OLP-005-000001402 | to | OLP-005-000001402 |
| OLP-005-000001409 | to | OLP-005-000001409 |
| OLP-005-000001411 | to | OLP-005-000001412 |
| OLP-005-000001419 | to | OLP-005-000001419 |
| OLP-005-000001423 | to | OLP-005-000001423 |
| OLP-005-000001425 | to | OLP-005-000001426 |
| OLP-005-000001434 | to | OLP-005-000001434 |
| OLP-005-000001450 | to | OLP-005-000001450 |
| OLP-005-000001453 | to | OLP-005-000001453 |
| OLP-005-000001457 | to | OLP-005-000001457 |
| OLP-005-000001461 | to | OLP-005-000001461 |
| OLP-005-000001469 | to | OLP-005-000001469 |
| OLP-005-000001483 | to | OLP-005-000001483 |
| OLP-005-000001539 | to | OLP-005-000001539 |
| OLP-005-000001541 | to | OLP-005-000001541 |
| OLP-005-000001543 | to | OLP-005-000001544 |
| OLP-005-000001548 | to | OLP-005-000001548 |
| OLP-005-000001572 | to | OLP-005-000001572 |
| OLP-005-000001583 | to | OLP-005-000001583 |
| OLP-005-000001585 | to | OLP-005-000001586 |
| OLP-005-000001588 | to | OLP-005-000001588 |
| OLP-005-000001597 | to | OLP-005-000001597 |
| OLP-005-000001610 | to | OLP-005-000001611 |
| OLP-005-000001642 | to | OLP-005-000001642 |
| OLP-005-000001647 | to | OLP-005-000001647 |
| OLP-005-000001666 | to | OLP-005-000001666 |
| OLP-005-000001668 | to | OLP-005-000001668 |
| OLP-005-000001670 | to | OLP-005-000001670 |
| OLP-005-000001691 | to | OLP-005-000001691 |
| OLP-005-000001701 | to | OLP-005-000001701 |
| OLP-005-000001704 | to | OLP-005-000001704 |
| OLP-005-000001711 | to | OLP-005-000001711 |
| OLP-005-000001721 | to | OLP-005-000001722 |
| OLP-005-000001742 | to | OLP-005-000001742 |
| OLP-005-000001746 | to | OLP-005-000001746 |
| OLP-005-000001773 | to | OLP-005-000001773 |
| OLP-005-000001781 | to | OLP-005-000001781 |
| OLP-005-000001784 | to | OLP-005-000001784 |
| OLP-005-000001786 | to | OLP-005-000001786 |

| | | |
|---|---|---|
| OLP-005-000001813 | to | OLP-005-000001813 |
| OLP-005-000001820 | to | OLP-005-000001820 |
| OLP-005-000001827 | to | OLP-005-000001827 |
| OLP-005-000001853 | to | OLP-005-000001856 |
| OLP-005-000001867 | to | OLP-005-000001867 |
| OLP-005-000001874 | to | OLP-005-000001874 |
| OLP-005-000001882 | to | OLP-005-000001882 |
| OLP-005-000001894 | to | OLP-005-000001894 |
| OLP-005-000001897 | to | OLP-005-000001897 |
| OLP-005-000001908 | to | OLP-005-000001908 |
| OLP-005-000001912 | to | OLP-005-000001913 |
| OLP-005-000001935 | to | OLP-005-000001935 |
| OLP-005-000001947 | to | OLP-005-000001947 |
| OLP-005-000001954 | to | OLP-005-000001954 |
| OLP-005-000001958 | to | OLP-005-000001958 |
| OLP-005-000001964 | to | OLP-005-000001969 |
| OLP-005-000001973 | to | OLP-005-000001973 |
| OLP-005-000001981 | to | OLP-005-000001981 |
| OLP-005-000001983 | to | OLP-005-000001984 |
| OLP-005-000001986 | to | OLP-005-000001986 |
| OLP-005-000001988 | to | OLP-005-000001988 |
| OLP-005-000001992 | to | OLP-005-000001992 |
| OLP-005-000002003 | to | OLP-005-000002003 |
| OLP-005-000002008 | to | OLP-005-000002009 |
| OLP-005-000002016 | to | OLP-005-000002016 |
| OLP-005-000002019 | to | OLP-005-000002020 |
| OLP-005-000002038 | to | OLP-005-000002038 |
| OLP-005-000002044 | to | OLP-005-000002044 |
| OLP-005-000002062 | to | OLP-005-000002062 |
| OLP-005-000002077 | to | OLP-005-000002078 |
| OLP-005-000002114 | to | OLP-005-000002114 |
| OLP-005-000002143 | to | OLP-005-000002143 |
| OLP-005-000002145 | to | OLP-005-000002145 |
| OLP-005-000002208 | to | OLP-005-000002208 |
| OLP-005-000002213 | to | OLP-005-000002214 |
| OLP-005-000002227 | to | OLP-005-000002227 |
| OLP-005-000002232 | to | OLP-005-000002233 |
| OLP-005-000002255 | to | OLP-005-000002256 |
| OLP-005-000002314 | to | OLP-005-000002314 |
| OLP-005-000002332 | to | OLP-005-000002333 |
| OLP-005-000002369 | to | OLP-005-000002373 |
| OLP-005-000002384 | to | OLP-005-000002384 |
| OLP-005-000002388 | to | OLP-005-000002388 |
| OLP-005-000002391 | to | OLP-005-000002391 |

| | | |
|---|---|---|
| OLP-005-000002393 | to | OLP-005-000002393 |
| OLP-005-000002494 | to | OLP-005-000002494 |
| OLP-005-000002507 | to | OLP-005-000002507 |
| OLP-005-000002510 | to | OLP-005-000002510 |
| OLP-005-000002516 | to | OLP-005-000002516 |
| OLP-005-000002529 | to | OLP-005-000002529 |
| OLP-005-000002538 | to | OLP-005-000002538 |
| OLP-005-000002588 | to | OLP-005-000002588 |
| OLP-005-000002604 | to | OLP-005-000002604 |
| OLP-005-000002613 | to | OLP-005-000002614 |
| OLP-005-000002634 | to | OLP-005-000002634 |
| OLP-005-000002639 | to | OLP-005-000002639 |
| OLP-005-000002650 | to | OLP-005-000002650 |
| OLP-005-000002660 | to | OLP-005-000002671 |
| OLP-005-000002683 | to | OLP-005-000002685 |
| OLP-005-000002751 | to | OLP-005-000002751 |
| OLP-005-000002757 | to | OLP-005-000002757 |
| OLP-005-000002763 | to | OLP-005-000002763 |
| OLP-005-000002777 | to | OLP-005-000002777 |
| OLP-005-000002801 | to | OLP-005-000002801 |
| OLP-005-000002828 | to | OLP-005-000002833 |
| OLP-005-000002835 | to | OLP-005-000002836 |
| OLP-005-000002838 | to | OLP-005-000002845 |
| OLP-005-000002847 | to | OLP-005-000002847 |
| OLP-005-000002860 | to | OLP-005-000002860 |
| OLP-005-000002870 | to | OLP-005-000002870 |
| OLP-005-000002887 | to | OLP-005-000002898 |
| OLP-005-000002907 | to | OLP-005-000002909 |
| OLP-005-000002914 | to | OLP-005-000002914 |
| OLP-005-000002919 | to | OLP-005-000002920 |
| OLP-005-000002922 | to | OLP-005-000002924 |
| OLP-005-000002930 | to | OLP-005-000002930 |
| OLP-005-000002933 | to | OLP-005-000002933 |
| OLP-005-000002959 | to | OLP-005-000002961 |
| OLP-005-000002968 | to | OLP-005-000002968 |
| OLP-005-000002980 | to | OLP-005-000002980 |
| OLP-005-000003034 | to | OLP-005-000003036 |
| OLP-005-000003073 | to | OLP-005-000003073 |
| OLP-005-000003079 | to | OLP-005-000003079 |
| OLP-005-000003101 | to | OLP-005-000003101 |
| OLP-005-000003133 | to | OLP-005-000003138 |
| OLP-005-000003141 | to | OLP-005-000003142 |
| OLP-005-000003199 | to | OLP-005-000003199 |
| OLP-005-000003215 | to | OLP-005-000003215 |

| | | |
|---|---|---|
| OLP-005-000003241 | to | OLP-005-000003254 |
| OLP-005-000003284 | to | OLP-005-000003284 |
| OLP-005-000003297 | to | OLP-005-000003297 |
| OLP-005-000003378 | to | OLP-005-000003399 |
| OLP-005-000003403 | to | OLP-005-000003408 |
| OLP-005-000003413 | to | OLP-005-000003413 |
| OLP-005-000003464 | to | OLP-005-000003479 |
| OLP-005-000003481 | to | OLP-005-000003486 |
| OLP-005-000003519 | to | OLP-005-000003519 |
| OLP-005-000003540 | to | OLP-005-000003541 |
| OLP-005-000003566 | to | OLP-005-000003566 |
| OLP-005-000003575 | to | OLP-005-000003575 |
| OLP-005-000003603 | to | OLP-005-000003608 |
| OLP-005-000003611 | to | OLP-005-000003627 |
| OLP-005-000003658 | to | OLP-005-000003658 |
| OLP-005-000003699 | to | OLP-005-000003703 |
| OLP-005-000003705 | to | OLP-005-000003708 |
| OLP-005-000003722 | to | OLP-005-000003722 |
| OLP-005-000003791 | to | OLP-005-000003793 |
| OLP-005-000003797 | to | OLP-005-000003809 |
| OLP-005-000003826 | to | OLP-005-000003827 |
| OLP-005-000003850 | to | OLP-005-000003851 |
| OLP-005-000003871 | to | OLP-005-000003878 |
| OLP-005-000003922 | to | OLP-005-000003922 |
| OLP-005-000003949 | to | OLP-005-000003949 |
| OLP-005-000004031 | to | OLP-005-000004031 |
| OLP-005-000004068 | to | OLP-005-000004068 |
| OLP-005-000004070 | to | OLP-005-000004070 |
| OLP-005-000004072 | to | OLP-005-000004082 |
| OLP-005-000004088 | to | OLP-005-000004088 |
| OLP-005-000004094 | to | OLP-005-000004094 |
| OLP-005-000004099 | to | OLP-005-000004110 |
| OLP-005-000004117 | to | OLP-005-000004117 |
| OLP-005-000004122 | to | OLP-005-000004122 |
| OLP-005-000004137 | to | OLP-005-000004137 |
| OLP-005-000004146 | to | OLP-005-000004147 |
| OLP-005-000004162 | to | OLP-005-000004163 |
| OLP-005-000004183 | to | OLP-005-000004183 |
| OLP-005-000004186 | to | OLP-005-000004187 |
| OLP-005-000004206 | to | OLP-005-000004206 |
| OLP-005-000004233 | to | OLP-005-000004233 |
| OLP-005-000004317 | to | OLP-005-000004361 |
| OLP-006-000000001 | to | OLP-006-000000001 |
| OLP-006-000000025 | to | OLP-006-000000025 |

| | | |
|---|---|---|
| OLP-006-000000031 | to | OLP-006-000000032 |
| OLP-006-000000050 | to | OLP-006-000000050 |
| OLP-006-000000062 | to | OLP-006-000000062 |
| OLP-006-000000064 | to | OLP-006-000000065 |
| OLP-006-000000067 | to | OLP-006-000000067 |
| OLP-006-000000070 | to | OLP-006-000000071 |
| OLP-006-000000077 | to | OLP-006-000000078 |
| OLP-006-000000081 | to | OLP-006-000000081 |
| OLP-006-000000089 | to | OLP-006-000000089 |
| OLP-006-000000101 | to | OLP-006-000000102 |
| OLP-006-000000112 | to | OLP-006-000000112 |
| OLP-006-000000161 | to | OLP-006-000000161 |
| OLP-006-000000164 | to | OLP-006-000000165 |
| OLP-006-000000167 | to | OLP-006-000000167 |
| OLP-006-000000171 | to | OLP-006-000000172 |
| OLP-006-000000204 | to | OLP-006-000000204 |
| OLP-006-000000238 | to | OLP-006-000000238 |
| OLP-006-000000246 | to | OLP-006-000000246 |
| OLP-006-000000266 | to | OLP-006-000000266 |
| OLP-006-000000268 | to | OLP-006-000000268 |
| OLP-006-000000276 | to | OLP-006-000000276 |
| OLP-006-000000286 | to | OLP-006-000000286 |
| OLP-006-000000288 | to | OLP-006-000000288 |
| OLP-006-000000294 | to | OLP-006-000000294 |
| OLP-006-000000297 | to | OLP-006-000000297 |
| OLP-006-000000301 | to | OLP-006-000000301 |
| OLP-006-000000307 | to | OLP-006-000000307 |
| OLP-006-000000311 | to | OLP-006-000000311 |
| OLP-006-000000314 | to | OLP-006-000000314 |
| OLP-006-000000316 | to | OLP-006-000000316 |
| OLP-006-000000319 | to | OLP-006-000000319 |
| OLP-006-000000328 | to | OLP-006-000000328 |
| OLP-006-000000352 | to | OLP-006-000000353 |
| OLP-006-000000356 | to | OLP-006-000000356 |
| OLP-006-000000361 | to | OLP-006-000000361 |
| OLP-006-000000369 | to | OLP-006-000000369 |
| OLP-006-000000378 | to | OLP-006-000000379 |
| OLP-006-000000392 | to | OLP-006-000000392 |
| OLP-006-000000426 | to | OLP-006-000000426 |
| OLP-006-000000430 | to | OLP-006-000000430 |
| OLP-006-000000440 | to | OLP-006-000000440 |
| OLP-006-000000442 | to | OLP-006-000000442 |
| OLP-006-000000444 | to | OLP-006-000000445 |
| OLP-006-000000449 | to | OLP-006-000000449 |

| | | |
|---|---|---|
| OLP-006-000000451 | to | OLP-006-000000456 |
| OLP-006-000000462 | to | OLP-006-000000462 |
| OLP-006-000000469 | to | OLP-006-000000469 |
| OLP-006-000000485 | to | OLP-006-000000486 |
| OLP-006-000000507 | to | OLP-006-000000507 |
| OLP-006-000000527 | to | OLP-006-000000527 |
| OLP-006-000000567 | to | OLP-006-000000567 |
| OLP-006-000000601 | to | OLP-006-000000602 |
| OLP-006-000000726 | to | OLP-006-000000726 |
| OLP-006-000000788 | to | OLP-006-000000788 |
| OLP-006-000000791 | to | OLP-006-000000791 |
| OLP-006-000000799 | to | OLP-006-000000799 |
| OLP-006-000000827 | to | OLP-006-000000827 |
| OLP-006-000000830 | to | OLP-006-000000832 |
| OLP-006-000000842 | to | OLP-006-000000842 |
| OLP-006-000000854 | to | OLP-006-000000854 |
| OLP-006-000000892 | to | OLP-006-000000892 |
| OLP-006-000000894 | to | OLP-006-000000896 |
| OLP-006-000000922 | to | OLP-006-000000922 |
| OLP-006-000000925 | to | OLP-006-000000925 |
| OLP-006-000000934 | to | OLP-006-000000934 |
| OLP-006-000000936 | to | OLP-006-000000937 |
| OLP-006-000000945 | to | OLP-006-000000948 |
| OLP-006-000000957 | to | OLP-006-000000957 |
| OLP-006-000000969 | to | OLP-006-000000969 |
| OLP-006-000000976 | to | OLP-006-000000976 |
| OLP-006-000000991 | to | OLP-006-000000991 |
| OLP-006-000001002 | to | OLP-006-000001003 |
| OLP-006-000001038 | to | OLP-006-000001038 |
| OLP-006-000001057 | to | OLP-006-000001059 |
| OLP-006-000001063 | to | OLP-006-000001064 |
| OLP-006-000001070 | to | OLP-006-000001070 |
| OLP-006-000001096 | to | OLP-006-000001096 |
| OLP-006-000001122 | to | OLP-006-000001122 |
| OLP-006-000001124 | to | OLP-006-000001125 |
| OLP-006-000001138 | to | OLP-006-000001138 |
| OLP-006-000001141 | to | OLP-006-000001141 |
| OLP-006-000001149 | to | OLP-006-000001149 |
| OLP-006-000001170 | to | OLP-006-000001170 |
| OLP-006-000001199 | to | OLP-006-000001199 |
| OLP-006-000001207 | to | OLP-006-000001207 |
| OLP-006-000001245 | to | OLP-006-000001245 |
| OLP-006-000001250 | to | OLP-006-000001250 |
| OLP-006-000001261 | to | OLP-006-000001261 |

| | | |
|---|---|---|
| OLP-006-000001289 | to | OLP-006-000001291 |
| OLP-006-000001295 | to | OLP-006-000001295 |
| OLP-006-000001297 | to | OLP-006-000001297 |
| OLP-006-000001303 | to | OLP-006-000001303 |
| OLP-006-000001311 | to | OLP-006-000001311 |
| OLP-006-000001318 | to | OLP-006-000001318 |
| OLP-006-000001336 | to | OLP-006-000001336 |
| OLP-006-000001338 | to | OLP-006-000001338 |
| OLP-006-000001343 | to | OLP-006-000001343 |
| OLP-006-000001347 | to | OLP-006-000001347 |
| OLP-006-000001379 | to | OLP-006-000001380 |
| OLP-006-000001387 | to | OLP-006-000001389 |
| OLP-006-000001404 | to | OLP-006-000001404 |
| OLP-006-000001406 | to | OLP-006-000001408 |
| OLP-006-000001429 | to | OLP-006-000001429 |
| OLP-006-000001435 | to | OLP-006-000001435 |
| OLP-006-000001478 | to | OLP-006-000001478 |
| OLP-006-000001480 | to | OLP-006-000001480 |
| OLP-006-000001484 | to | OLP-006-000001484 |
| OLP-006-000001503 | to | OLP-006-000001503 |
| OLP-006-000001517 | to | OLP-006-000001517 |
| OLP-006-000001523 | to | OLP-006-000001523 |
| OLP-006-000001600 | to | OLP-006-000001600 |
| OLP-006-000001604 | to | OLP-006-000001604 |
| OLP-006-000001613 | to | OLP-006-000001613 |
| OLP-006-000001622 | to | OLP-006-000001623 |
| OLP-006-000001630 | to | OLP-006-000001630 |
| OLP-006-000001647 | to | OLP-006-000001648 |
| OLP-006-000001651 | to | OLP-006-000001651 |
| OLP-006-000001682 | to | OLP-006-000001682 |
| OLP-006-000001714 | to | OLP-006-000001714 |
| OLP-006-000001746 | to | OLP-006-000001746 |
| OLP-006-000001778 | to | OLP-006-000001778 |
| OLP-006-000001780 | to | OLP-006-000001780 |
| OLP-006-000001785 | to | OLP-006-000001785 |
| OLP-006-000001809 | to | OLP-006-000001809 |
| OLP-006-000001811 | to | OLP-006-000001811 |
| OLP-006-000001820 | to | OLP-006-000001820 |
| OLP-006-000001838 | to | OLP-006-000001838 |
| OLP-006-000001926 | to | OLP-006-000001927 |
| OLP-006-000001943 | to | OLP-006-000001944 |
| OLP-006-000002021 | to | OLP-006-000002021 |
| OLP-006-000002026 | to | OLP-006-000002026 |
| OLP-006-000002050 | to | OLP-006-000002050 |

| | | |
|---|---|---|
| OLP-006-000002061 | to | OLP-006-000002061 |
| OLP-006-000002071 | to | OLP-006-000002071 |
| OLP-006-000002073 | to | OLP-006-000002074 |
| OLP-006-000002076 | to | OLP-006-000002076 |
| OLP-006-000002078 | to | OLP-006-000002078 |
| OLP-006-000002080 | to | OLP-006-000002080 |
| OLP-006-000002083 | to | OLP-006-000002083 |
| OLP-006-000002085 | to | OLP-006-000002086 |
| OLP-006-000002088 | to | OLP-006-000002088 |
| OLP-006-000002151 | to | OLP-006-000002152 |
| OLP-006-000002162 | to | OLP-006-000002162 |
| OLP-006-000002177 | to | OLP-006-000002177 |
| OLP-006-000002179 | to | OLP-006-000002179 |
| OLP-006-000002195 | to | OLP-006-000002196 |
| OLP-006-000002201 | to | OLP-006-000002201 |
| OLP-006-000002213 | to | OLP-006-000002213 |
| OLP-006-000002215 | to | OLP-006-000002215 |
| OLP-006-000002218 | to | OLP-006-000002218 |
| OLP-006-000002231 | to | OLP-006-000002231 |
| OLP-006-000002248 | to | OLP-006-000002248 |
| OLP-006-000002252 | to | OLP-006-000002253 |
| OLP-006-000002258 | to | OLP-006-000002258 |
| OLP-006-000002263 | to | OLP-006-000002263 |
| OLP-006-000002276 | to | OLP-006-000002276 |
| OLP-006-000002287 | to | OLP-006-000002287 |
| OLP-006-000002306 | to | OLP-006-000002306 |
| OLP-006-000002311 | to | OLP-006-000002311 |
| OLP-006-000002320 | to | OLP-006-000002320 |
| OLP-006-000002346 | to | OLP-006-000002346 |
| OLP-006-000002355 | to | OLP-006-000002355 |
| OLP-006-000002365 | to | OLP-006-000002365 |
| OLP-006-000002380 | to | OLP-006-000002382 |
| OLP-006-000002385 | to | OLP-006-000002385 |
| OLP-006-000002389 | to | OLP-006-000002389 |
| OLP-006-000002392 | to | OLP-006-000002393 |
| OLP-006-000002414 | to | OLP-006-000002414 |
| OLP-006-000002437 | to | OLP-006-000002437 |
| OLP-006-000002447 | to | OLP-006-000002447 |
| OLP-006-000002468 | to | OLP-006-000002468 |
| OLP-006-000002474 | to | OLP-006-000002474 |
| OLP-006-000002480 | to | OLP-006-000002480 |
| OLP-006-000002488 | to | OLP-006-000002488 |
| OLP-006-000002502 | to | OLP-006-000002502 |
| OLP-006-000002575 | to | OLP-006-000002575 |

| | | |
|---|---|---|
| OLP-006-000002621 | to | OLP-006-000002621 |
| OLP-006-000002634 | to | OLP-006-000002635 |
| OLP-006-000002658 | to | OLP-006-000002659 |
| OLP-006-000002663 | to | OLP-006-000002663 |
| OLP-006-000002710 | to | OLP-006-000002710 |
| OLP-006-000002712 | to | OLP-006-000002712 |
| OLP-006-000002714 | to | OLP-006-000002714 |
| OLP-006-000002781 | to | OLP-006-000002781 |
| OLP-006-000002795 | to | OLP-006-000002795 |
| OLP-006-000002818 | to | OLP-006-000002818 |
| OLP-006-000002830 | to | OLP-006-000002831 |
| OLP-006-000002858 | to | OLP-006-000002859 |
| OLP-006-000002861 | to | OLP-006-000002861 |
| OLP-006-000002865 | to | OLP-006-000002866 |
| OLP-006-000002880 | to | OLP-006-000002881 |
| OLP-006-000002883 | to | OLP-006-000002890 |
| OLP-006-000002893 | to | OLP-006-000002894 |
| OLP-006-000002896 | to | OLP-006-000002898 |
| OLP-006-000002902 | to | OLP-006-000002903 |
| OLP-006-000002905 | to | OLP-006-000002906 |
| OLP-006-000002908 | to | OLP-006-000002908 |
| OLP-006-000002910 | to | OLP-006-000002912 |
| OLP-006-000002917 | to | OLP-006-000002917 |
| OLP-006-000002939 | to | OLP-006-000002939 |
| OLP-006-000002959 | to | OLP-006-000002960 |
| OLP-006-000002992 | to | OLP-006-000002992 |
| OLP-006-000003004 | to | OLP-006-000003004 |
| OLP-006-000003045 | to | OLP-006-000003045 |
| OLP-006-000003053 | to | OLP-006-000003053 |
| OLP-006-000003056 | to | OLP-006-000003056 |
| OLP-006-000003060 | to | OLP-006-000003060 |
| OLP-006-000003131 | to | OLP-006-000003131 |
| OLP-006-000003144 | to | OLP-006-000003144 |
| OLP-006-000003150 | to | OLP-006-000003150 |
| OLP-006-000003157 | to | OLP-006-000003157 |
| OLP-006-000003159 | to | OLP-006-000003159 |
| OLP-006-000003161 | to | OLP-006-000003161 |
| OLP-006-000003172 | to | OLP-006-000003172 |
| OLP-006-000003182 | to | OLP-006-000003182 |
| OLP-006-000003209 | to | OLP-006-000003209 |
| OLP-006-000003284 | to | OLP-006-000003284 |
| OLP-006-000003393 | to | OLP-006-000003394 |
| OLP-006-000003424 | to | OLP-006-000003425 |
| OLP-006-000003428 | to | OLP-006-000003428 |

| | | |
|---|---|---|
| OLP-006-000003502 | to | OLP-006-000003502 |
| OLP-006-000003505 | to | OLP-006-000003505 |
| OLP-006-000003514 | to | OLP-006-000003515 |
| OLP-006-000003517 | to | OLP-006-000003517 |
| OLP-006-000003519 | to | OLP-006-000003519 |
| OLP-006-000003521 | to | OLP-006-000003521 |
| OLP-006-000003526 | to | OLP-006-000003526 |
| OLP-006-000003532 | to | OLP-006-000003534 |
| OLP-006-000003541 | to | OLP-006-000003541 |
| OLP-006-000003552 | to | OLP-006-000003552 |
| OLP-006-000003556 | to | OLP-006-000003557 |
| OLP-006-000003572 | to | OLP-006-000003572 |
| OLP-006-000003576 | to | OLP-006-000003577 |
| OLP-006-000003581 | to | OLP-006-000003581 |
| OLP-006-000003583 | to | OLP-006-000003583 |
| OLP-006-000003590 | to | OLP-006-000003590 |
| OLP-006-000003592 | to | OLP-006-000003592 |
| OLP-006-000003603 | to | OLP-006-000003603 |
| OLP-006-000003618 | to | OLP-006-000003618 |
| OLP-006-000003620 | to | OLP-006-000003621 |
| OLP-006-000003659 | to | OLP-006-000003659 |
| OLP-006-000003695 | to | OLP-006-000003695 |
| OLP-006-000003702 | to | OLP-006-000003702 |
| OLP-006-000003707 | to | OLP-006-000003707 |
| OLP-006-000003727 | to | OLP-006-000003727 |
| OLP-006-000004939 | to | OLP-006-000004939 |
| OLP-006-000004950 | to | OLP-006-000004950 |
| OLP-006-000004958 | to | OLP-006-000004958 |
| OLP-006-000004960 | to | OLP-006-000004960 |
| OLP-006-000005006 | to | OLP-006-000005006 |
| OLP-006-000005009 | to | OLP-006-000005009 |
| OLP-006-000005020 | to | OLP-006-000005020 |
| OLP-006-000005049 | to | OLP-006-000005049 |
| OLP-006-000005052 | to | OLP-006-000005052 |
| OLP-006-000005062 | to | OLP-006-000005063 |
| OLP-006-000005066 | to | OLP-006-000005066 |
| OLP-006-000005083 | to | OLP-006-000005083 |
| OLP-006-000005095 | to | OLP-006-000005095 |
| OLP-006-000005115 | to | OLP-006-000005115 |
| OLP-006-000005123 | to | OLP-006-000005123 |
| OLP-006-000005146 | to | OLP-006-000005146 |
| OLP-006-000005242 | to | OLP-006-000005243 |
| OLP-006-000005259 | to | OLP-006-000005259 |
| OLP-006-000005262 | to | OLP-006-000005262 |

| | | |
|---|---|---|
| OLP-006-000005264 | to | OLP-006-000005264 |
| OLP-006-000005274 | to | OLP-006-000005274 |
| OLP-006-000005309 | to | OLP-006-000005310 |
| OLP-006-000005323 | to | OLP-006-000005323 |
| OLP-006-000005334 | to | OLP-006-000005334 |
| OLP-006-000005345 | to | OLP-006-000005345 |
| OLP-006-000005356 | to | OLP-006-000005357 |
| OLP-006-000005368 | to | OLP-006-000005368 |
| OLP-006-000005383 | to | OLP-006-000005383 |
| OLP-006-000005392 | to | OLP-006-000005392 |
| OLP-006-000005415 | to | OLP-006-000005415 |
| OLP-006-000005425 | to | OLP-006-000005426 |
| OLP-006-000005438 | to | OLP-006-000005438 |
| OLP-006-000005456 | to | OLP-006-000005456 |
| OLP-006-000005496 | to | OLP-006-000005497 |
| OLP-006-000005513 | to | OLP-006-000005513 |
| OLP-006-000005529 | to | OLP-006-000005531 |
| OLP-006-000005536 | to | OLP-006-000005536 |
| OLP-006-000005549 | to | OLP-006-000005549 |
| OLP-006-000005554 | to | OLP-006-000005554 |
| OLP-006-000005562 | to | OLP-006-000005563 |
| OLP-006-000005574 | to | OLP-006-000005575 |
| OLP-006-000005596 | to | OLP-006-000005596 |
| OLP-006-000005603 | to | OLP-006-000005603 |
| OLP-006-000005615 | to | OLP-006-000005615 |
| OLP-006-000005625 | to | OLP-006-000005625 |
| OLP-006-000005637 | to | OLP-006-000005637 |
| OLP-006-000005649 | to | OLP-006-000005649 |
| OLP-006-000005660 | to | OLP-006-000005660 |
| OLP-006-000005676 | to | OLP-006-000005676 |
| OLP-006-000005690 | to | OLP-006-000005690 |
| OLP-006-000005699 | to | OLP-006-000005699 |
| OLP-006-000005703 | to | OLP-006-000005703 |
| OLP-006-000005721 | to | OLP-006-000005722 |
| OLP-006-000005748 | to | OLP-006-000005748 |
| OLP-006-000005750 | to | OLP-006-000005751 |
| OLP-006-000005762 | to | OLP-006-000005762 |
| OLP-006-000005771 | to | OLP-006-000005771 |
| OLP-006-000005775 | to | OLP-006-000005775 |
| OLP-006-000005778 | to | OLP-006-000005779 |
| OLP-006-000005792 | to | OLP-006-000005792 |
| OLP-006-000005834 | to | OLP-006-000005834 |
| OLP-006-000005850 | to | OLP-006-000005850 |
| OLP-006-000005874 | to | OLP-006-000005874 |

| | | |
|---|---|---|
| OLP-006-000005890 | to | OLP-006-000005890 |
| OLP-006-000005907 | to | OLP-006-000005907 |
| OLP-006-000005931 | to | OLP-006-000005931 |
| OLP-006-000005934 | to | OLP-006-000005934 |
| OLP-006-000005976 | to | OLP-006-000005976 |
| OLP-006-000005994 | to | OLP-006-000005994 |
| OLP-006-000006022 | to | OLP-006-000006022 |
| OLP-006-000006091 | to | OLP-006-000006091 |
| OLP-006-000006099 | to | OLP-006-000006099 |
| OLP-006-000006104 | to | OLP-006-000006104 |
| OLP-006-000006109 | to | OLP-006-000006109 |
| OLP-006-000006120 | to | OLP-006-000006121 |
| OLP-006-000006126 | to | OLP-006-000006126 |
| OLP-006-000006184 | to | OLP-006-000006184 |
| OLP-006-000006187 | to | OLP-006-000006187 |
| OLP-006-000006189 | to | OLP-006-000006189 |
| OLP-006-000006206 | to | OLP-006-000006206 |
| OLP-006-000006216 | to | OLP-006-000006216 |
| OLP-006-000006232 | to | OLP-006-000006232 |
| OLP-006-000006261 | to | OLP-006-000006261 |
| OLP-006-000006266 | to | OLP-006-000006266 |
| OLP-006-000006284 | to | OLP-006-000006284 |
| OLP-006-000006287 | to | OLP-006-000006287 |
| OLP-006-000006296 | to | OLP-006-000006296 |
| OLP-006-000006298 | to | OLP-006-000006298 |
| OLP-006-000006303 | to | OLP-006-000006303 |
| OLP-006-000006325 | to | OLP-006-000006325 |
| OLP-006-000006327 | to | OLP-006-000006327 |
| OLP-006-000006341 | to | OLP-006-000006341 |
| OLP-006-000006344 | to | OLP-006-000006344 |
| OLP-006-000006355 | to | OLP-006-000006355 |
| OLP-006-000006358 | to | OLP-006-000006358 |
| OLP-006-000006360 | to | OLP-006-000006360 |
| OLP-006-000006378 | to | OLP-006-000006378 |
| OLP-006-000006389 | to | OLP-006-000006392 |
| OLP-006-000006407 | to | OLP-006-000006408 |
| OLP-006-000006425 | to | OLP-006-000006425 |
| OLP-006-000006512 | to | OLP-006-000006512 |
| OLP-006-000006551 | to | OLP-006-000006553 |
| OLP-006-000006567 | to | OLP-006-000006567 |
| OLP-006-000006570 | to | OLP-006-000006570 |
| OLP-006-000006575 | to | OLP-006-000006577 |
| OLP-006-000006588 | to | OLP-006-000006588 |
| OLP-006-000006590 | to | OLP-006-000006590 |

| | | |
|---|---|---|
| OLP-006-000006614 | to | OLP-006-000006614 |
| OLP-006-000006620 | to | OLP-006-000006620 |
| OLP-006-000006624 | to | OLP-006-000006625 |
| OLP-006-000006631 | to | OLP-006-000006633 |
| OLP-006-000006636 | to | OLP-006-000006636 |
| OLP-006-000006687 | to | OLP-006-000006687 |
| OLP-006-000006705 | to | OLP-006-000006705 |
| OLP-006-000006708 | to | OLP-006-000006708 |
| OLP-006-000006721 | to | OLP-006-000006721 |
| OLP-006-000006735 | to | OLP-006-000006736 |
| OLP-006-000006740 | to | OLP-006-000006740 |
| OLP-006-000006773 | to | OLP-006-000006773 |
| OLP-006-000006775 | to | OLP-006-000006775 |
| OLP-006-000006883 | to | OLP-006-000006883 |
| OLP-006-000006911 | to | OLP-006-000006911 |
| OLP-006-000006915 | to | OLP-006-000006915 |
| OLP-006-000006927 | to | OLP-006-000006927 |
| OLP-006-000006941 | to | OLP-006-000006942 |
| OLP-006-000006946 | to | OLP-006-000006946 |
| OLP-006-000006970 | to | OLP-006-000006970 |
| OLP-006-000006980 | to | OLP-006-000006984 |
| OLP-006-000006988 | to | OLP-006-000006989 |
| OLP-006-000006991 | to | OLP-006-000006991 |
| OLP-006-000007002 | to | OLP-006-000007002 |
| OLP-006-000007039 | to | OLP-006-000007039 |
| OLP-006-000007042 | to | OLP-006-000007042 |
| OLP-006-000007077 | to | OLP-006-000007082 |
| OLP-006-000007103 | to | OLP-006-000007110 |
| OLP-006-000007134 | to | OLP-006-000007142 |
| OLP-006-000007146 | to | OLP-006-000007147 |
| OLP-006-000007156 | to | OLP-006-000007157 |
| OLP-006-000007168 | to | OLP-006-000007168 |
| OLP-006-000007176 | to | OLP-006-000007181 |
| OLP-006-000007196 | to | OLP-006-000007201 |
| OLP-006-000007208 | to | OLP-006-000007209 |
| OLP-006-000007219 | to | OLP-006-000007220 |
| OLP-006-000007240 | to | OLP-006-000007241 |
| OLP-006-000007243 | to | OLP-006-000007243 |
| OLP-006-000007265 | to | OLP-006-000007268 |
| OLP-006-000007311 | to | OLP-006-000007311 |
| OLP-006-000007320 | to | OLP-006-000007326 |
| OLP-006-000007349 | to | OLP-006-000007349 |
| OLP-006-000007364 | to | OLP-006-000007369 |
| OLP-006-000007375 | to | OLP-006-000007375 |

| | | |
|---|---|---|
| OLP-006-000007388 | to | OLP-006-000007389 |
| OLP-006-000007397 | to | OLP-006-000007398 |
| OLP-006-000007428 | to | OLP-006-000007428 |
| OLP-006-000007486 | to | OLP-006-000007487 |
| OLP-006-000007535 | to | OLP-006-000007536 |
| OLP-006-000007542 | to | OLP-006-000007542 |
| OLP-006-000007556 | to | OLP-006-000007556 |
| OLP-006-000007580 | to | OLP-006-000007580 |
| OLP-006-000007618 | to | OLP-006-000007619 |
| OLP-006-000007659 | to | OLP-006-000007659 |
| OLP-006-000007669 | to | OLP-006-000007673 |
| OLP-006-000007675 | to | OLP-006-000007675 |
| OLP-006-000007697 | to | OLP-006-000007703 |
| OLP-006-000007712 | to | OLP-006-000007726 |
| OLP-006-000007728 | to | OLP-006-000007740 |
| OLP-006-000007742 | to | OLP-006-000007742 |
| OLP-006-000007764 | to | OLP-006-000007764 |
| OLP-006-000007766 | to | OLP-006-000007766 |
| OLP-006-000007802 | to | OLP-006-000007806 |
| OLP-006-000007808 | to | OLP-006-000007810 |
| OLP-006-000007822 | to | OLP-006-000007824 |
| OLP-006-000007850 | to | OLP-006-000007851 |
| OLP-006-000007878 | to | OLP-006-000007891 |
| OLP-006-000007905 | to | OLP-006-000007905 |
| OLP-006-000007910 | to | OLP-006-000007910 |
| OLP-006-000007912 | to | OLP-006-000007912 |
| OLP-006-000007923 | to | OLP-006-000007923 |
| OLP-006-000007930 | to | OLP-006-000007932 |
| OLP-006-000007934 | to | OLP-006-000007945 |
| OLP-006-000007953 | to | OLP-006-000007954 |
| OLP-006-000007962 | to | OLP-006-000007965 |
| OLP-006-000007967 | to | OLP-006-000007967 |
| OLP-006-000007969 | to | OLP-006-000007974 |
| OLP-006-000008004 | to | OLP-006-000008004 |
| OLP-006-000008017 | to | OLP-006-000008019 |
| OLP-006-000008021 | to | OLP-006-000008021 |
| OLP-006-000008023 | to | OLP-006-000008023 |
| OLP-006-000008036 | to | OLP-006-000008036 |
| OLP-006-000008048 | to | OLP-006-000008048 |
| OLP-006-000008056 | to | OLP-006-000008056 |
| OLP-006-000008076 | to | OLP-006-000008077 |
| OLP-006-000008117 | to | OLP-006-000008117 |
| OLP-006-000008126 | to | OLP-006-000008126 |
| OLP-006-000008136 | to | OLP-006-000008136 |

| | | |
|---|---|---|
| OLP-006-000008145 | to | OLP-006-000008145 |
| OLP-006-000008150 | to | OLP-006-000008150 |
| OLP-006-000008154 | to | OLP-006-000008156 |
| OLP-006-000008167 | to | OLP-006-000008170 |
| OLP-006-000008172 | to | OLP-006-000008172 |
| OLP-006-000008174 | to | OLP-006-000008174 |
| OLP-006-000008176 | to | OLP-006-000008177 |
| OLP-006-000008179 | to | OLP-006-000008179 |
| OLP-006-000008181 | to | OLP-006-000008182 |
| OLP-006-000008203 | to | OLP-006-000008204 |
| OLP-006-000008228 | to | OLP-006-000008228 |
| OLP-006-000008245 | to | OLP-006-000008246 |
| OLP-006-000008257 | to | OLP-006-000008258 |
| OLP-006-000008263 | to | OLP-006-000008263 |
| OLP-006-000008265 | to | OLP-006-000008265 |
| OLP-006-000008274 | to | OLP-006-000008274 |
| OLP-006-000008284 | to | OLP-006-000008285 |
| OLP-006-000008292 | to | OLP-006-000008292 |
| OLP-006-000008315 | to | OLP-006-000008315 |
| OLP-006-000008356 | to | OLP-006-000008357 |
| OLP-006-000008404 | to | OLP-006-000008404 |
| OLP-006-000008410 | to | OLP-006-000008412 |
| OLP-006-000008602 | to | OLP-006-000008602 |
| OLP-006-000008613 | to | OLP-006-000008613 |
| OLP-006-000008615 | to | OLP-006-000008616 |
| OLP-006-000008662 | to | OLP-006-000008662 |
| OLP-006-000008667 | to | OLP-006-000008674 |
| OLP-006-000008697 | to | OLP-006-000008698 |
| OLP-006-000008702 | to | OLP-006-000008702 |
| OLP-006-000008717 | to | OLP-006-000008717 |
| OLP-006-000008719 | to | OLP-006-000008719 |
| OLP-006-000008775 | to | OLP-006-000008776 |
| OLP-006-000008791 | to | OLP-006-000008791 |
| OLP-006-000008837 | to | OLP-006-000008837 |
| OLP-006-000008839 | to | OLP-006-000008841 |
| OLP-006-000008844 | to | OLP-006-000008844 |
| OLP-006-000008846 | to | OLP-006-000008846 |
| OLP-006-000008862 | to | OLP-006-000008862 |
| OLP-006-000008883 | to | OLP-006-000008883 |
| OLP-006-000008899 | to | OLP-006-000008899 |
| OLP-006-000008919 | to | OLP-006-000008922 |
| OLP-006-000008939 | to | OLP-006-000008940 |
| OLP-006-000009131 | to | OLP-006-000009131 |
| OLP-006-000009145 | to | OLP-006-000009145 |

| | | |
|---|---|---|
| OLP-006-000009163 | to | OLP-006-000009163 |
| OLP-006-000009168 | to | OLP-006-000009168 |
| OLP-006-000009170 | to | OLP-006-000009178 |
| OLP-006-000009180 | to | OLP-006-000009180 |
| OLP-006-000009244 | to | OLP-006-000009244 |
| OLP-006-000009306 | to | OLP-006-000009310 |
| OLP-006-000009333 | to | OLP-006-000009333 |
| OLP-006-000009335 | to | OLP-006-000009335 |
| OLP-006-000009337 | to | OLP-006-000009343 |
| OLP-006-000009345 | to | OLP-006-000009346 |
| OLP-006-000009348 | to | OLP-006-000009348 |
| OLP-006-000009351 | to | OLP-006-000009351 |
| OLP-006-000009353 | to | OLP-006-000009360 |
| OLP-006-000009362 | to | OLP-006-000009366 |
| OLP-006-000009368 | to | OLP-006-000009385 |
| OLP-006-000009387 | to | OLP-006-000009388 |
| OLP-006-000009431 | to | OLP-006-000009431 |
| OLP-006-000009477 | to | OLP-006-000009477 |
| OLP-006-000009520 | to | OLP-006-000009536 |
| OLP-006-000009538 | to | OLP-006-000009544 |
| OLP-006-000009558 | to | OLP-006-000009558 |
| OLP-006-000009560 | to | OLP-006-000009562 |
| OLP-006-000009565 | to | OLP-006-000009565 |
| OLP-006-000009609 | to | OLP-006-000009609 |
| OLP-006-000009613 | to | OLP-006-000009625 |
| OLP-006-000009628 | to | OLP-006-000009638 |
| OLP-006-000009641 | to | OLP-006-000009641 |
| OLP-006-000009643 | to | OLP-006-000009643 |
| OLP-006-000009646 | to | OLP-006-000009646 |
| OLP-006-000009648 | to | OLP-006-000009649 |
| OLP-006-000009651 | to | OLP-006-000009665 |
| OLP-006-000009679 | to | OLP-006-000009680 |
| OLP-006-000009696 | to | OLP-006-000009696 |
| OLP-006-000009756 | to | OLP-006-000009756 |
| OLP-006-000009792 | to | OLP-006-000009792 |
| OLP-006-000009805 | to | OLP-006-000009805 |
| OLP-006-000009817 | to | OLP-006-000009819 |
| OLP-006-000009848 | to | OLP-006-000009849 |
| OLP-006-000009851 | to | OLP-006-000009853 |
| OLP-006-000009871 | to | OLP-006-000009876 |
| OLP-006-000009938 | to | OLP-006-000009939 |
| OLP-006-000009968 | to | OLP-006-000009968 |
| OLP-006-000009970 | to | OLP-006-000009970 |
| OLP-006-000009986 | to | OLP-006-000009987 |

| | | |
|---|---|---|
| OLP-006-000009989 | to | OLP-006-000009995 |
| OLP-006-000010021 | to | OLP-006-000010022 |
| OLP-006-000010024 | to | OLP-006-000010024 |
| OLP-006-000010043 | to | OLP-006-000010043 |
| OLP-006-000010046 | to | OLP-006-000010047 |
| OLP-006-000010062 | to | OLP-006-000010062 |
| OLP-006-000010073 | to | OLP-006-000010073 |
| OLP-006-000010080 | to | OLP-006-000010080 |
| OLP-006-000010087 | to | OLP-006-000010087 |
| OLP-006-000010091 | to | OLP-006-000010094 |
| OLP-006-000010106 | to | OLP-006-000010106 |
| OLP-006-000010199 | to | OLP-006-000010199 |
| OLP-006-000010208 | to | OLP-006-000010208 |
| OLP-006-000010211 | to | OLP-006-000010212 |
| OLP-006-000010223 | to | OLP-006-000010231 |
| OLP-006-000010266 | to | OLP-006-000010267 |
| OLP-006-000010270 | to | OLP-006-000010270 |
| OLP-006-000010274 | to | OLP-006-000010274 |
| OLP-006-000010279 | to | OLP-006-000010280 |
| OLP-006-000010284 | to | OLP-006-000010284 |
| OLP-006-000010300 | to | OLP-006-000010303 |
| OLP-006-000010305 | to | OLP-006-000010309 |
| OLP-006-000010313 | to | OLP-006-000010314 |
| OLP-006-000010323 | to | OLP-006-000010323 |
| OLP-006-000010347 | to | OLP-006-000010349 |
| OLP-006-000010351 | to | OLP-006-000010351 |
| OLP-006-000010387 | to | OLP-006-000010387 |
| OLP-006-000010491 | to | OLP-006-000010498 |
| OLP-006-000010500 | to | OLP-006-000010509 |
| OLP-006-000010527 | to | OLP-006-000010527 |
| OLP-006-000010532 | to | OLP-006-000010532 |
| OLP-006-000010577 | to | OLP-006-000010577 |
| OLP-006-000010602 | to | OLP-006-000010603 |
| OLP-006-000010636 | to | OLP-006-000010641 |
| OLP-006-000010655 | to | OLP-006-000010656 |
| OLP-006-000010698 | to | OLP-006-000010699 |
| OLP-006-000010703 | to | OLP-006-000010703 |
| OLP-006-000010747 | to | OLP-006-000010760 |
| OLP-006-000010765 | to | OLP-006-000010765 |
| OLP-006-000010775 | to | OLP-006-000010788 |
| OLP-006-000010791 | to | OLP-006-000010791 |
| OLP-006-000010793 | to | OLP-006-000010807 |
| OLP-006-000010810 | to | OLP-006-000010810 |
| OLP-006-000010832 | to | OLP-006-000010832 |

| | | |
|---|---|---|
| OLP-006-000010868 | to | OLP-006-000010868 |
| OLP-006-000010873 | to | OLP-006-000010873 |
| OLP-006-000010883 | to | OLP-006-000010884 |
| OLP-006-000010887 | to | OLP-006-000010887 |
| OLP-006-000010957 | to | OLP-006-000010957 |
| OLP-006-000010968 | to | OLP-006-000010968 |
| OLP-006-000010997 | to | OLP-006-000010999 |
| OLP-006-000011003 | to | OLP-006-000011004 |
| OLP-006-000011040 | to | OLP-006-000011040 |
| OLP-006-000011088 | to | OLP-006-000011089 |
| OLP-006-000011122 | to | OLP-006-000011124 |
| OLP-006-000011139 | to | OLP-006-000011140 |
| OLP-006-000011144 | to | OLP-006-000011144 |
| OLP-006-000011151 | to | OLP-006-000011151 |
| OLP-006-000011162 | to | OLP-006-000011162 |
| OLP-006-000011166 | to | OLP-006-000011167 |
| OLP-006-000011170 | to | OLP-006-000011170 |
| OLP-006-000011206 | to | OLP-006-000011206 |
| OLP-006-000011209 | to | OLP-006-000011209 |
| OLP-006-000011231 | to | OLP-006-000011232 |
| OLP-006-000011257 | to | OLP-006-000011258 |
| OLP-006-000011276 | to | OLP-006-000011278 |
| OLP-006-000011286 | to | OLP-006-000011288 |
| OLP-006-000011431 | to | OLP-006-000011431 |
| OLP-006-000011435 | to | OLP-006-000011435 |
| OLP-006-000011445 | to | OLP-006-000011445 |
| OLP-006-000011449 | to | OLP-006-000011449 |
| OLP-006-000011459 | to | OLP-006-000011460 |
| OLP-006-000011490 | to | OLP-006-000011491 |
| OLP-006-000011497 | to | OLP-006-000011499 |
| OLP-006-000011511 | to | OLP-006-000011511 |
| OLP-006-000011519 | to | OLP-006-000011524 |
| OLP-006-000011526 | to | OLP-006-000011526 |
| OLP-006-000011555 | to | OLP-006-000011555 |
| OLP-006-000011565 | to | OLP-006-000011565 |
| OLP-006-000011568 | to | OLP-006-000011570 |
| OLP-006-000011604 | to | OLP-006-000011606 |
| OLP-006-000011612 | to | OLP-006-000011612 |
| OLP-006-000011637 | to | OLP-006-000011637 |
| OLP-006-000011650 | to | OLP-006-000011650 |
| OLP-006-000011660 | to | OLP-006-000011660 |
| OLP-006-000011677 | to | OLP-006-000011678 |
| OLP-006-000011688 | to | OLP-006-000011690 |
| OLP-006-000011707 | to | OLP-006-000011725 |

| | | |
|---|---|---|
| OLP-006-000011733 | to | OLP-006-000011733 |
| OLP-006-000011737 | to | OLP-006-000011737 |
| OLP-006-000011744 | to | OLP-006-000011744 |
| OLP-006-000011762 | to | OLP-006-000011762 |
| OLP-006-000011767 | to | OLP-006-000011767 |
| OLP-006-000011802 | to | OLP-006-000011802 |
| OLP-006-000011830 | to | OLP-006-000011835 |
| OLP-006-000011840 | to | OLP-006-000011840 |
| OLP-006-000011842 | to | OLP-006-000011850 |
| OLP-006-000011865 | to | OLP-006-000011865 |
| OLP-006-000011877 | to | OLP-006-000011877 |
| OLP-006-000011895 | to | OLP-006-000011898 |
| OLP-006-000011906 | to | OLP-006-000011906 |
| OLP-006-000011914 | to | OLP-006-000011914 |
| OLP-006-000011934 | to | OLP-006-000011936 |
| OLP-006-000011938 | to | OLP-006-000011938 |
| OLP-006-000011960 | to | OLP-006-000011961 |
| OLP-006-000011976 | to | OLP-006-000011976 |
| OLP-006-000011988 | to | OLP-006-000011989 |
| OLP-006-000012000 | to | OLP-006-000012000 |
| OLP-006-000012015 | to | OLP-006-000012016 |
| OLP-006-000012019 | to | OLP-006-000012019 |
| OLP-006-000012030 | to | OLP-006-000012030 |
| OLP-006-000012063 | to | OLP-006-000012064 |
| OLP-006-000012077 | to | OLP-006-000012077 |
| OLP-006-000012094 | to | OLP-006-000012097 |
| OLP-006-000012100 | to | OLP-006-000012101 |
| OLP-006-000012106 | to | OLP-006-000012106 |
| OLP-006-000012115 | to | OLP-006-000012116 |
| OLP-006-000012185 | to | OLP-006-000012186 |
| OLP-006-000012193 | to | OLP-006-000012193 |
| OLP-006-000012205 | to | OLP-006-000012207 |
| OLP-006-000012209 | to | OLP-006-000012209 |
| OLP-006-000012211 | to | OLP-006-000012229 |
| OLP-006-000012247 | to | OLP-006-000012250 |
| OLP-006-000012252 | to | OLP-006-000012252 |
| OLP-006-000012273 | to | OLP-006-000012273 |
| OLP-006-000012337 | to | OLP-006-000012337 |
| OLP-006-000012340 | to | OLP-006-000012341 |
| OLP-006-000012349 | to | OLP-006-000012357 |
| OLP-006-000012360 | to | OLP-006-000012365 |
| OLP-006-000012371 | to | OLP-006-000012373 |
| OLP-006-000012376 | to | OLP-006-000012380 |
| OLP-006-000012486 | to | OLP-006-000012487 |

| | | |
|---|---|---|
| OLP-006-000012495 | to | OLP-006-000012502 |
| OLP-006-000012618 | to | OLP-006-000012618 |
| OLP-006-000012641 | to | OLP-006-000012641 |
| OLP-006-000012647 | to | OLP-006-000012647 |
| OLP-006-000012656 | to | OLP-006-000012670 |
| OLP-006-000012674 | to | OLP-006-000012678 |
| OLP-006-000012684 | to | OLP-006-000012690 |
| OLP-006-000012694 | to | OLP-006-000012696 |
| OLP-006-000012698 | to | OLP-006-000012698 |
| OLP-006-000012701 | to | OLP-006-000012703 |
| OLP-006-000012718 | to | OLP-006-000012719 |
| OLP-006-000012732 | to | OLP-006-000012732 |
| OLP-006-000012783 | to | OLP-006-000012784 |
| OLP-006-000012803 | to | OLP-006-000012803 |
| OLP-006-000012820 | to | OLP-006-000012820 |
| OLP-006-000012854 | to | OLP-006-000012855 |
| OLP-006-000012890 | to | OLP-006-000012890 |
| OLP-006-000012893 | to | OLP-006-000012895 |
| OLP-006-000012908 | to | OLP-006-000012908 |
| OLP-006-000012910 | to | OLP-006-000012910 |
| OLP-006-000012913 | to | OLP-006-000012913 |
| OLP-006-000012917 | to | OLP-006-000012917 |
| OLP-006-000012919 | to | OLP-006-000012922 |
| OLP-006-000012930 | to | OLP-006-000012930 |
| OLP-006-000012937 | to | OLP-006-000012938 |
| OLP-006-000012952 | to | OLP-006-000012952 |
| OLP-006-000013011 | to | OLP-006-000013013 |
| OLP-006-000013020 | to | OLP-006-000013020 |
| OLP-006-000013055 | to | OLP-006-000013055 |
| OLP-006-000013136 | to | OLP-006-000013138 |
| OLP-006-000013140 | to | OLP-006-000013143 |
| OLP-006-000013147 | to | OLP-006-000013147 |
| OLP-006-000013153 | to | OLP-006-000013153 |
| OLP-006-000013159 | to | OLP-006-000013161 |
| OLP-006-000013180 | to | OLP-006-000013180 |
| OLP-006-000013201 | to | OLP-006-000013202 |
| OLP-006-000013216 | to | OLP-006-000013216 |
| OLP-006-000013218 | to | OLP-006-000013218 |
| OLP-007-000000002 | to | OLP-007-000000002 |
| OLP-007-000000004 | to | OLP-007-000000004 |
| OLP-007-000000008 | to | OLP-007-000000008 |
| OLP-007-000000010 | to | OLP-007-000000013 |
| OLP-007-000000015 | to | OLP-007-000000016 |
| OLP-007-000000021 | to | OLP-007-000000023 |

| | | |
|---|---|---|
| OLP-007-000000026 | to | OLP-007-000000031 |
| OLP-007-000000037 | to | OLP-007-000000038 |
| OLP-007-000000044 | to | OLP-007-000000044 |
| OLP-007-000000046 | to | OLP-007-000000046 |
| OLP-007-000000051 | to | OLP-007-000000052 |
| OLP-007-000000055 | to | OLP-007-000000056 |
| OLP-007-000000058 | to | OLP-007-000000058 |
| OLP-007-000000060 | to | OLP-007-000000060 |
| OLP-007-000000062 | to | OLP-007-000000062 |
| OLP-007-000000065 | to | OLP-007-000000065 |
| OLP-007-000000069 | to | OLP-007-000000074 |
| OLP-007-000000076 | to | OLP-007-000000076 |
| OLP-007-000000078 | to | OLP-007-000000080 |
| OLP-007-000000084 | to | OLP-007-000000125 |
| OLP-007-000000127 | to | OLP-007-000000160 |
| OLP-007-000000164 | to | OLP-007-000000166 |
| OLP-007-000000176 | to | OLP-007-000000176 |
| OLP-007-000000179 | to | OLP-007-000000179 |
| OLP-007-000000182 | to | OLP-007-000000183 |
| OLP-007-000000187 | to | OLP-007-000000188 |
| OLP-007-000000194 | to | OLP-007-000000194 |
| OLP-007-000000198 | to | OLP-007-000000198 |
| OLP-007-000000222 | to | OLP-007-000000222 |
| OLP-007-000000231 | to | OLP-007-000000231 |
| OLP-007-000000233 | to | OLP-007-000000234 |
| OLP-007-000000257 | to | OLP-007-000000257 |
| OLP-007-000000299 | to | OLP-007-000000299 |
| OLP-007-000000302 | to | OLP-007-000000303 |
| OLP-007-000000307 | to | OLP-007-000000307 |
| OLP-007-000000309 | to | OLP-007-000000309 |
| OLP-007-000000315 | to | OLP-007-000000316 |
| OLP-007-000000321 | to | OLP-007-000000321 |
| OLP-007-000000335 | to | OLP-007-000000341 |
| OLP-007-000000350 | to | OLP-007-000000350 |
| OLP-007-000000379 | to | OLP-007-000000379 |
| OLP-007-000000408 | to | OLP-007-000000408 |
| OLP-007-000000410 | to | OLP-007-000000411 |
| OLP-007-000000420 | to | OLP-007-000000420 |
| OLP-007-000000422 | to | OLP-007-000000422 |
| OLP-007-000000427 | to | OLP-007-000000427 |
| OLP-007-000000461 | to | OLP-007-000000461 |
| OLP-007-000000464 | to | OLP-007-000000464 |
| OLP-007-000000472 | to | OLP-007-000000472 |
| OLP-007-000000494 | to | OLP-007-000000494 |

| | | |
|---|---|---|
| OLP-007-000000517 | to | OLP-007-000000517 |
| OLP-007-000000525 | to | OLP-007-000000525 |
| OLP-007-000000529 | to | OLP-007-000000529 |
| OLP-007-000000543 | to | OLP-007-000000543 |
| OLP-007-000000562 | to | OLP-007-000000562 |
| OLP-007-000000591 | to | OLP-007-000000591 |
| OLP-007-000000626 | to | OLP-007-000000626 |
| OLP-007-000000628 | to | OLP-007-000000628 |
| OLP-007-000000631 | to | OLP-007-000000631 |
| OLP-007-000000635 | to | OLP-007-000000635 |
| OLP-007-000000642 | to | OLP-007-000000643 |
| OLP-007-000000654 | to | OLP-007-000000654 |
| OLP-007-000000678 | to | OLP-007-000000678 |
| OLP-007-000000694 | to | OLP-007-000000694 |
| OLP-007-000000716 | to | OLP-007-000000716 |
| OLP-007-000000744 | to | OLP-007-000000744 |
| OLP-007-000000752 | to | OLP-007-000000752 |
| OLP-007-000000774 | to | OLP-007-000000774 |
| OLP-007-000000778 | to | OLP-007-000000779 |
| OLP-007-000000789 | to | OLP-007-000000789 |
| OLP-007-000000792 | to | OLP-007-000000792 |
| OLP-007-000000798 | to | OLP-007-000000798 |
| OLP-007-000000836 | to | OLP-007-000000836 |
| OLP-007-000000853 | to | OLP-007-000000853 |
| OLP-007-000000858 | to | OLP-007-000000858 |
| OLP-007-000000865 | to | OLP-007-000000865 |
| OLP-007-000000889 | to | OLP-007-000000889 |
| OLP-007-000000892 | to | OLP-007-000000892 |
| OLP-007-000000894 | to | OLP-007-000000894 |
| OLP-007-000000909 | to | OLP-007-000000910 |
| OLP-007-000000916 | to | OLP-007-000000916 |
| OLP-007-000000924 | to | OLP-007-000000925 |
| OLP-007-000000951 | to | OLP-007-000000951 |
| OLP-007-000000954 | to | OLP-007-000000954 |
| OLP-007-000000960 | to | OLP-007-000000960 |
| OLP-007-000000965 | to | OLP-007-000000965 |
| OLP-007-000000982 | to | OLP-007-000000982 |
| OLP-007-000000986 | to | OLP-007-000000986 |
| OLP-007-000001010 | to | OLP-007-000001010 |
| OLP-007-000001016 | to | OLP-007-000001016 |
| OLP-007-000001022 | to | OLP-007-000001022 |
| OLP-007-000001032 | to | OLP-007-000001032 |
| OLP-007-000001034 | to | OLP-007-000001034 |
| OLP-007-000001042 | to | OLP-007-000001042 |

| | | |
|---|---|---|
| OLP-007-000001044 | to | OLP-007-000001044 |
| OLP-007-000001050 | to | OLP-007-000001050 |
| OLP-007-000001072 | to | OLP-007-000001072 |
| OLP-007-000001078 | to | OLP-007-000001078 |
| OLP-007-000001094 | to | OLP-007-000001094 |
| OLP-007-000001098 | to | OLP-007-000001098 |
| OLP-007-000001110 | to | OLP-007-000001110 |
| OLP-007-000001116 | to | OLP-007-000001116 |
| OLP-007-000001123 | to | OLP-007-000001124 |
| OLP-007-000001130 | to | OLP-007-000001130 |
| OLP-007-000001134 | to | OLP-007-000001135 |
| OLP-007-000001138 | to | OLP-007-000001138 |
| OLP-007-000001141 | to | OLP-007-000001141 |
| OLP-007-000001160 | to | OLP-007-000001160 |
| OLP-007-000001173 | to | OLP-007-000001173 |
| OLP-007-000001187 | to | OLP-007-000001190 |
| OLP-007-000001193 | to | OLP-007-000001193 |
| OLP-007-000001195 | to | OLP-007-000001195 |
| OLP-007-000001270 | to | OLP-007-000001270 |
| OLP-007-000001342 | to | OLP-007-000001344 |
| OLP-007-000001346 | to | OLP-007-000001346 |
| OLP-007-000001359 | to | OLP-007-000001359 |
| OLP-007-000001363 | to | OLP-007-000001363 |
| OLP-007-000001399 | to | OLP-007-000001400 |
| OLP-007-000001402 | to | OLP-007-000001402 |
| OLP-007-000001408 | to | OLP-007-000001408 |
| OLP-007-000001422 | to | OLP-007-000001424 |
| OLP-007-000001461 | to | OLP-007-000001461 |
| OLP-007-000001478 | to | OLP-007-000001478 |
| OLP-007-000001484 | to | OLP-007-000001485 |
| OLP-007-000001488 | to | OLP-007-000001488 |
| OLP-007-000001503 | to | OLP-007-000001503 |
| OLP-007-000001514 | to | OLP-007-000001514 |
| OLP-007-000001535 | to | OLP-007-000001535 |
| OLP-007-000001539 | to | OLP-007-000001539 |
| OLP-007-000001547 | to | OLP-007-000001548 |
| OLP-007-000001584 | to | OLP-007-000001585 |
| OLP-007-000001597 | to | OLP-007-000001597 |
| OLP-007-000001600 | to | OLP-007-000001600 |
| OLP-007-000001613 | to | OLP-007-000001613 |
| OLP-007-000001625 | to | OLP-007-000001629 |
| OLP-007-000001638 | to | OLP-007-000001640 |
| OLP-007-000001645 | to | OLP-007-000001646 |
| OLP-007-000001650 | to | OLP-007-000001650 |

| | | |
|---|---|---|
| OLP-007-000001652 | to | OLP-007-000001652 |
| OLP-007-000001659 | to | OLP-007-000001659 |
| OLP-007-000001666 | to | OLP-007-000001669 |
| OLP-007-000001690 | to | OLP-007-000001691 |
| OLP-007-000001694 | to | OLP-007-000001694 |
| OLP-007-000001697 | to | OLP-007-000001698 |
| OLP-007-000001701 | to | OLP-007-000001703 |
| OLP-007-000001712 | to | OLP-007-000001712 |
| OLP-007-000001715 | to | OLP-007-000001715 |
| OLP-007-000001741 | to | OLP-007-000001743 |
| OLP-007-000001745 | to | OLP-007-000001745 |
| OLP-007-000001752 | to | OLP-007-000001752 |
| OLP-007-000001766 | to | OLP-007-000001769 |
| OLP-007-000001776 | to | OLP-007-000001777 |
| OLP-007-000001789 | to | OLP-007-000001790 |
| OLP-007-000001792 | to | OLP-007-000001792 |
| OLP-007-000001815 | to | OLP-007-000001815 |
| OLP-007-000001818 | to | OLP-007-000001819 |
| OLP-007-000001821 | to | OLP-007-000001821 |
| OLP-007-000001824 | to | OLP-007-000001827 |
| OLP-007-000001830 | to | OLP-007-000001831 |
| OLP-007-000001834 | to | OLP-007-000001835 |
| OLP-007-000001838 | to | OLP-007-000001838 |
| OLP-007-000001846 | to | OLP-007-000001846 |
| OLP-007-000001852 | to | OLP-007-000001852 |
| OLP-007-000001856 | to | OLP-007-000001856 |
| OLP-007-000001864 | to | OLP-007-000001864 |
| OLP-007-000001867 | to | OLP-007-000001867 |
| OLP-007-000001870 | to | OLP-007-000001870 |
| OLP-007-000001876 | to | OLP-007-000001878 |
| OLP-007-000001881 | to | OLP-007-000001881 |
| OLP-007-000001885 | to | OLP-007-000001885 |
| OLP-007-000001888 | to | OLP-007-000001888 |
| OLP-007-000001890 | to | OLP-007-000001890 |
| OLP-007-000001896 | to | OLP-007-000001898 |
| OLP-007-000001902 | to | OLP-007-000001902 |
| OLP-007-000001904 | to | OLP-007-000001904 |
| OLP-007-000001906 | to | OLP-007-000001906 |
| OLP-007-000001909 | to | OLP-007-000001909 |
| OLP-007-000001917 | to | OLP-007-000001919 |
| OLP-007-000001923 | to | OLP-007-000001923 |
| OLP-007-000001947 | to | OLP-007-000001948 |
| OLP-007-000001954 | to | OLP-007-000001954 |
| OLP-007-000001957 | to | OLP-007-000001975 |

| | | |
|---|---|---|
| OLP-007-000001979 | to | OLP-007-000001983 |
| OLP-007-000001988 | to | OLP-007-000001989 |
| OLP-007-000001991 | to | OLP-007-000001999 |
| OLP-007-000002001 | to | OLP-007-000002001 |
| OLP-007-000002003 | to | OLP-007-000002004 |
| OLP-007-000002006 | to | OLP-007-000002008 |
| OLP-007-000002010 | to | OLP-007-000002018 |
| OLP-007-000002034 | to | OLP-007-000002034 |
| OLP-007-000002037 | to | OLP-007-000002038 |
| OLP-007-000002042 | to | OLP-007-000002042 |
| OLP-007-000002048 | to | OLP-007-000002049 |
| OLP-007-000002052 | to | OLP-007-000002052 |
| OLP-007-000002060 | to | OLP-007-000002060 |
| OLP-007-000002075 | to | OLP-007-000002075 |
| OLP-007-000002079 | to | OLP-007-000002081 |
| OLP-007-000002083 | to | OLP-007-000002088 |
| OLP-007-000002090 | to | OLP-007-000002091 |
| OLP-007-000002094 | to | OLP-007-000002095 |
| OLP-007-000002098 | to | OLP-007-000002098 |
| OLP-007-000002100 | to | OLP-007-000002101 |
| OLP-007-000002103 | to | OLP-007-000002103 |
| OLP-007-000002107 | to | OLP-007-000002107 |
| OLP-007-000002110 | to | OLP-007-000002111 |
| OLP-007-000002118 | to | OLP-007-000002118 |
| OLP-007-000002121 | to | OLP-007-000002124 |
| OLP-007-000002126 | to | OLP-007-000002126 |
| OLP-007-000002128 | to | OLP-007-000002130 |
| OLP-007-000002132 | to | OLP-007-000002132 |
| OLP-007-000002141 | to | OLP-007-000002142 |
| OLP-007-000002149 | to | OLP-007-000002149 |
| OLP-007-000002152 | to | OLP-007-000002153 |
| OLP-007-000002164 | to | OLP-007-000002170 |
| OLP-007-000002173 | to | OLP-007-000002173 |
| OLP-007-000002185 | to | OLP-007-000002185 |
| OLP-007-000002188 | to | OLP-007-000002188 |
| OLP-007-000002190 | to | OLP-007-000002191 |
| OLP-007-000002195 | to | OLP-007-000002197 |
| OLP-007-000002200 | to | OLP-007-000002200 |
| OLP-007-000002204 | to | OLP-007-000002204 |
| OLP-007-000002213 | to | OLP-007-000002213 |
| OLP-007-000002216 | to | OLP-007-000002224 |
| OLP-007-000002233 | to | OLP-007-000002233 |
| OLP-007-000002236 | to | OLP-007-000002240 |
| OLP-007-000002242 | to | OLP-007-000002242 |

| | | |
|---|---|---|
| OLP-007-000002247 | to | OLP-007-000002248 |
| OLP-007-000002267 | to | OLP-007-000002268 |
| OLP-007-000002288 | to | OLP-007-000002288 |
| OLP-007-000002291 | to | OLP-007-000002313 |
| OLP-007-000002315 | to | OLP-007-000002317 |
| OLP-007-000002324 | to | OLP-007-000002324 |
| OLP-007-000002327 | to | OLP-007-000002340 |
| OLP-007-000002342 | to | OLP-007-000002359 |
| OLP-007-000002361 | to | OLP-007-000002373 |
| OLP-007-000002375 | to | OLP-007-000002382 |
| OLP-007-000002384 | to | OLP-007-000002400 |
| OLP-007-000002402 | to | OLP-007-000002403 |
| OLP-007-000002408 | to | OLP-007-000002408 |
| OLP-007-000002410 | to | OLP-007-000002411 |
| OLP-007-000002416 | to | OLP-007-000002418 |
| OLP-007-000002425 | to | OLP-007-000002427 |
| OLP-007-000002487 | to | OLP-007-000002491 |
| OLP-007-000002529 | to | OLP-007-000002529 |
| OLP-007-000002534 | to | OLP-007-000002534 |
| OLP-007-000002554 | to | OLP-007-000002557 |
| OLP-007-000002606 | to | OLP-007-000002611 |
| OLP-007-000002664 | to | OLP-007-000002664 |
| OLP-007-000002723 | to | OLP-007-000002725 |
| OLP-007-000002748 | to | OLP-007-000002749 |
| OLP-007-000002794 | to | OLP-007-000002794 |
| OLP-007-000002818 | to | OLP-007-000002823 |
| OLP-007-000002825 | to | OLP-007-000002829 |
| OLP-007-000002833 | to | OLP-007-000002834 |
| OLP-007-000002868 | to | OLP-007-000002879 |
| OLP-007-000002884 | to | OLP-007-000002884 |
| OLP-007-000002894 | to | OLP-007-000002894 |
| OLP-007-000002896 | to | OLP-007-000002900 |
| OLP-007-000002921 | to | OLP-007-000002927 |
| OLP-007-000002951 | to | OLP-007-000002951 |
| OLP-007-000002956 | to | OLP-007-000002956 |
| OLP-007-000002964 | to | OLP-007-000002964 |
| OLP-007-000002981 | to | OLP-007-000002998 |
| OLP-007-000003005 | to | OLP-007-000003006 |
| OLP-007-000003012 | to | OLP-007-000003029 |
| OLP-007-000003047 | to | OLP-007-000003047 |
| OLP-007-000003060 | to | OLP-007-000003060 |
| OLP-007-000003064 | to | OLP-007-000003064 |
| OLP-007-000003067 | to | OLP-007-000003067 |
| OLP-007-000003165 | to | OLP-007-000003166 |

| | | |
|---|---|---|
| OLP-007-000003181 | to | OLP-007-000003181 |
| OLP-007-000003194 | to | OLP-007-000003194 |
| OLP-007-000003243 | to | OLP-007-000003251 |
| OLP-007-000003269 | to | OLP-007-000003269 |
| OLP-007-000003315 | to | OLP-007-000003328 |
| OLP-007-000003383 | to | OLP-007-000003385 |
| OLP-007-000003387 | to | OLP-007-000003387 |
| OLP-007-000003417 | to | OLP-007-000003417 |
| OLP-007-000003421 | to | OLP-007-000003421 |
| OLP-007-000003435 | to | OLP-007-000003435 |
| OLP-007-000003438 | to | OLP-007-000003450 |
| OLP-007-000003485 | to | OLP-007-000003486 |
| OLP-007-000003579 | to | OLP-007-000003579 |
| OLP-007-000003593 | to | OLP-007-000003613 |
| OLP-007-000003637 | to | OLP-007-000003638 |
| OLP-007-000003677 | to | OLP-007-000003677 |
| OLP-007-000003684 | to | OLP-007-000003685 |
| OLP-007-000003692 | to | OLP-007-000003692 |
| OLP-007-000003749 | to | OLP-007-000003761 |
| OLP-007-000003768 | to | OLP-007-000003769 |
| OLP-007-000003783 | to | OLP-007-000003783 |
| OLP-007-000003846 | to | OLP-007-000003847 |
| OLP-007-000003857 | to | OLP-007-000003860 |
| OLP-007-000003888 | to | OLP-007-000003897 |
| OLP-007-000003928 | to | OLP-007-000003928 |
| OLP-007-000003953 | to | OLP-007-000003954 |
| OLP-007-000003979 | to | OLP-007-000003981 |
| OLP-007-000003998 | to | OLP-007-000003998 |
| OLP-007-000004007 | to | OLP-007-000004014 |
| OLP-007-000004096 | to | OLP-007-000004101 |
| OLP-007-000004110 | to | OLP-007-000004127 |
| OLP-007-000004148 | to | OLP-007-000004148 |
| OLP-007-000004176 | to | OLP-007-000004188 |
| OLP-007-000004269 | to | OLP-007-000004270 |
| OLP-007-000004295 | to | OLP-007-000004315 |
| OLP-007-000004382 | to | OLP-007-000004382 |
| OLP-007-000004405 | to | OLP-007-000004405 |
| OLP-007-000004423 | to | OLP-007-000004424 |
| OLP-007-000004433 | to | OLP-007-000004443 |
| OLP-007-000004486 | to | OLP-007-000004498 |
| OLP-007-000004520 | to | OLP-007-000004521 |
| OLP-007-000004542 | to | OLP-007-000004543 |
| OLP-007-000004656 | to | OLP-007-000004656 |
| OLP-007-000004662 | to | OLP-007-000004663 |

| | | |
|---|---|---|
| OLP-007-000004668 | to | OLP-007-000004669 |
| OLP-007-000004671 | to | OLP-007-000004673 |
| OLP-007-000004691 | to | OLP-007-000004691 |
| OLP-007-000004695 | to | OLP-007-000004695 |
| OLP-007-000004705 | to | OLP-007-000004722 |
| OLP-007-000004733 | to | OLP-007-000004734 |
| OLP-007-000004738 | to | OLP-007-000004739 |
| OLP-007-000004741 | to | OLP-007-000004743 |
| OLP-007-000004756 | to | OLP-007-000004756 |
| OLP-007-000004758 | to | OLP-007-000004758 |
| OLP-007-000004798 | to | OLP-007-000004798 |
| OLP-007-000004821 | to | OLP-007-000004821 |
| OLP-007-000004945 | to | OLP-007-000004950 |
| OLP-007-000004960 | to | OLP-007-000004960 |
| OLP-007-000005004 | to | OLP-007-000005004 |
| OLP-007-000005028 | to | OLP-007-000005036 |
| OLP-007-000005140 | to | OLP-007-000005140 |
| OLP-007-000005161 | to | OLP-007-000005162 |
| OLP-008-000000035 | to | OLP-008-000000035 |
| OLP-008-000000041 | to | OLP-008-000000041 |
| OLP-008-000000054 | to | OLP-008-000000055 |
| OLP-008-000000109 | to | OLP-008-000000113 |
| OLP-008-000000195 | to | OLP-008-000000197 |
| OLP-008-000000243 | to | OLP-008-000000243 |
| OLP-008-000000245 | to | OLP-008-000000246 |
| OLP-008-000000252 | to | OLP-008-000000252 |
| OLP-008-000000254 | to | OLP-008-000000255 |
| OLP-008-000000257 | to | OLP-008-000000258 |
| OLP-008-000000287 | to | OLP-008-000000287 |
| OLP-008-000000289 | to | OLP-008-000000290 |
| OLP-008-000000292 | to | OLP-008-000000292 |
| OLP-008-000000295 | to | OLP-008-000000295 |
| OLP-008-000000299 | to | OLP-008-000000299 |
| OLP-008-000000301 | to | OLP-008-000000301 |
| OLP-008-000000307 | to | OLP-008-000000307 |
| OLP-008-000000312 | to | OLP-008-000000312 |
| OLP-008-000000316 | to | OLP-008-000000316 |
| OLP-008-000000322 | to | OLP-008-000000322 |
| OLP-008-000000325 | to | OLP-008-000000328 |
| OLP-008-000000335 | to | OLP-008-000000336 |
| OLP-008-000000352 | to | OLP-008-000000355 |
| OLP-008-000000357 | to | OLP-008-000000357 |
| OLP-008-000000370 | to | OLP-008-000000371 |
| OLP-008-000000378 | to | OLP-008-000000379 |

| | | |
|---|---|---|
| OLP-008-000000382 | to | OLP-008-000000382 |
| OLP-008-000000386 | to | OLP-008-000000386 |
| OLP-008-000000388 | to | OLP-008-000000388 |
| OLP-008-000000390 | to | OLP-008-000000390 |
| OLP-008-000000392 | to | OLP-008-000000394 |
| OLP-008-000000396 | to | OLP-008-000000397 |
| OLP-008-000000407 | to | OLP-008-000000407 |
| OLP-008-000000416 | to | OLP-008-000000416 |
| OLP-008-000000419 | to | OLP-008-000000419 |
| OLP-008-000000421 | to | OLP-008-000000421 |
| OLP-008-000000425 | to | OLP-008-000000425 |
| OLP-008-000000428 | to | OLP-008-000000428 |
| OLP-008-000000433 | to | OLP-008-000000433 |
| OLP-008-000000446 | to | OLP-008-000000446 |
| OLP-008-000000449 | to | OLP-008-000000450 |
| OLP-008-000000452 | to | OLP-008-000000453 |
| OLP-008-000000455 | to | OLP-008-000000455 |
| OLP-008-000000457 | to | OLP-008-000000457 |
| OLP-008-000000462 | to | OLP-008-000000462 |
| OLP-008-000000470 | to | OLP-008-000000470 |
| OLP-008-000000474 | to | OLP-008-000000474 |
| OLP-008-000000483 | to | OLP-008-000000484 |
| OLP-008-000000495 | to | OLP-008-000000495 |
| OLP-008-000000500 | to | OLP-008-000000500 |
| OLP-008-000000505 | to | OLP-008-000000505 |
| OLP-008-000000534 | to | OLP-008-000000534 |
| OLP-008-000000541 | to | OLP-008-000000541 |
| OLP-008-000000551 | to | OLP-008-000000551 |
| OLP-008-000000558 | to | OLP-008-000000558 |
| OLP-008-000000564 | to | OLP-008-000000566 |
| OLP-008-000000568 | to | OLP-008-000000568 |
| OLP-008-000000573 | to | OLP-008-000000573 |
| OLP-008-000000575 | to | OLP-008-000000577 |
| OLP-008-000000584 | to | OLP-008-000000584 |
| OLP-008-000000589 | to | OLP-008-000000589 |
| OLP-008-000000612 | to | OLP-008-000000612 |
| OLP-008-000000614 | to | OLP-008-000000614 |
| OLP-008-000000623 | to | OLP-008-000000623 |
| OLP-008-000000629 | to | OLP-008-000000630 |
| OLP-008-000000649 | to | OLP-008-000000649 |
| OLP-008-000000654 | to | OLP-008-000000655 |
| OLP-008-000000661 | to | OLP-008-000000661 |
| OLP-008-000000665 | to | OLP-008-000000665 |
| OLP-008-000000683 | to | OLP-008-000000683 |

| | | |
|---|---|---|
| OLP-008-000000685 | to | OLP-008-000000685 |
| OLP-008-000000711 | to | OLP-008-000000712 |
| OLP-008-000000715 | to | OLP-008-000000716 |
| OLP-008-000000718 | to | OLP-008-000000719 |
| OLP-008-000000734 | to | OLP-008-000000735 |
| OLP-008-000000746 | to | OLP-008-000000746 |
| OLP-008-000000750 | to | OLP-008-000000751 |
| OLP-008-000000753 | to | OLP-008-000000753 |
| OLP-008-000000757 | to | OLP-008-000000757 |
| OLP-008-000000769 | to | OLP-008-000000769 |
| OLP-008-000000773 | to | OLP-008-000000774 |
| OLP-008-000000776 | to | OLP-008-000000776 |
| OLP-008-000000781 | to | OLP-008-000000782 |
| OLP-008-000000791 | to | OLP-008-000000791 |
| OLP-008-000000795 | to | OLP-008-000000795 |
| OLP-008-000000797 | to | OLP-008-000000797 |
| OLP-008-000000801 | to | OLP-008-000000801 |
| OLP-008-000000823 | to | OLP-008-000000823 |
| OLP-008-000000826 | to | OLP-008-000000827 |
| OLP-008-000000833 | to | OLP-008-000000833 |
| OLP-008-000000836 | to | OLP-008-000000836 |
| OLP-008-000000860 | to | OLP-008-000000861 |
| OLP-008-000000865 | to | OLP-008-000000866 |
| OLP-008-000000871 | to | OLP-008-000000871 |
| OLP-008-000000873 | to | OLP-008-000000873 |
| OLP-008-000000878 | to | OLP-008-000000878 |
| OLP-008-000000880 | to | OLP-008-000000881 |
| OLP-008-000000883 | to | OLP-008-000000883 |
| OLP-008-000000901 | to | OLP-008-000000902 |
| OLP-008-000000916 | to | OLP-008-000000916 |
| OLP-008-000000918 | to | OLP-008-000000919 |
| OLP-008-000000924 | to | OLP-008-000000924 |
| OLP-008-000000928 | to | OLP-008-000000929 |
| OLP-008-000000937 | to | OLP-008-000000937 |
| OLP-008-000000956 | to | OLP-008-000000957 |
| OLP-008-000000961 | to | OLP-008-000000961 |
| OLP-008-000000965 | to | OLP-008-000000965 |
| OLP-008-000000968 | to | OLP-008-000000968 |
| OLP-008-000000995 | to | OLP-008-000000995 |
| OLP-008-000000997 | to | OLP-008-000000997 |
| OLP-008-000001001 | to | OLP-008-000001001 |
| OLP-008-000001003 | to | OLP-008-000001003 |
| OLP-008-000001008 | to | OLP-008-000001008 |
| OLP-008-000001012 | to | OLP-008-000001012 |

| | | |
|---|---|---|
| OLP-008-000001014 | to | OLP-008-000001015 |
| OLP-008-000001017 | to | OLP-008-000001019 |
| OLP-008-000001021 | to | OLP-008-000001021 |
| OLP-008-000001023 | to | OLP-008-000001024 |
| OLP-008-000001027 | to | OLP-008-000001027 |
| OLP-008-000001033 | to | OLP-008-000001033 |
| OLP-008-000001036 | to | OLP-008-000001036 |
| OLP-008-000001038 | to | OLP-008-000001039 |
| OLP-008-000001046 | to | OLP-008-000001046 |
| OLP-008-000001057 | to | OLP-008-000001057 |
| OLP-008-000001070 | to | OLP-008-000001071 |
| OLP-008-000001074 | to | OLP-008-000001075 |
| OLP-008-000001079 | to | OLP-008-000001079 |
| OLP-008-000001082 | to | OLP-008-000001082 |
| OLP-008-000001089 | to | OLP-008-000001089 |
| OLP-008-000001103 | to | OLP-008-000001103 |
| OLP-008-000001108 | to | OLP-008-000001108 |
| OLP-008-000001110 | to | OLP-008-000001110 |
| OLP-008-000001113 | to | OLP-008-000001113 |
| OLP-008-000001123 | to | OLP-008-000001123 |
| OLP-008-000001132 | to | OLP-008-000001132 |
| OLP-008-000001134 | to | OLP-008-000001136 |
| OLP-008-000001139 | to | OLP-008-000001139 |
| OLP-008-000001141 | to | OLP-008-000001142 |
| OLP-008-000001147 | to | OLP-008-000001147 |
| OLP-008-000001155 | to | OLP-008-000001156 |
| OLP-008-000001158 | to | OLP-008-000001158 |
| OLP-008-000001160 | to | OLP-008-000001161 |
| OLP-008-000001163 | to | OLP-008-000001163 |
| OLP-008-000001165 | to | OLP-008-000001165 |
| OLP-008-000001181 | to | OLP-008-000001181 |
| OLP-008-000001183 | to | OLP-008-000001183 |
| OLP-008-000001191 | to | OLP-008-000001191 |
| OLP-008-000001195 | to | OLP-008-000001195 |
| OLP-008-000001204 | to | OLP-008-000001204 |
| OLP-008-000001206 | to | OLP-008-000001206 |
| OLP-008-000001225 | to | OLP-008-000001225 |
| OLP-008-000001227 | to | OLP-008-000001227 |
| OLP-008-000001257 | to | OLP-008-000001261 |
| OLP-008-000001264 | to | OLP-008-000001266 |
| OLP-008-000001268 | to | OLP-008-000001277 |
| OLP-008-000001279 | to | OLP-008-000001282 |
| OLP-008-000001284 | to | OLP-008-000001286 |
| OLP-008-000001289 | to | OLP-008-000001292 |

| | | |
|---|---|---|
| OLP-008-000001294 | to | OLP-008-000001299 |
| OLP-008-000001304 | to | OLP-008-000001304 |
| OLP-008-000001306 | to | OLP-008-000001306 |
| OLP-008-000001309 | to | OLP-008-000001311 |
| OLP-008-000001313 | to | OLP-008-000001313 |
| OLP-008-000001343 | to | OLP-008-000001346 |
| OLP-008-000001352 | to | OLP-008-000001352 |
| OLP-008-000001358 | to | OLP-008-000001358 |
| OLP-008-000001361 | to | OLP-008-000001366 |
| OLP-008-000001368 | to | OLP-008-000001373 |
| OLP-008-000001375 | to | OLP-008-000001378 |
| OLP-008-000001381 | to | OLP-008-000001382 |
| OLP-008-000001384 | to | OLP-008-000001393 |
| OLP-008-000001399 | to | OLP-008-000001399 |
| OLP-008-000001407 | to | OLP-008-000001407 |
| OLP-008-000001422 | to | OLP-008-000001422 |
| OLP-008-000001433 | to | OLP-008-000001433 |
| OLP-008-000001435 | to | OLP-008-000001435 |
| OLP-008-000001437 | to | OLP-008-000001437 |
| OLP-008-000001439 | to | OLP-008-000001439 |
| OLP-008-000001450 | to | OLP-008-000001450 |
| OLP-008-000001463 | to | OLP-008-000001463 |
| OLP-008-000001466 | to | OLP-008-000001466 |
| OLP-008-000001468 | to | OLP-008-000001468 |
| OLP-008-000001471 | to | OLP-008-000001471 |
| OLP-008-000001473 | to | OLP-008-000001473 |
| OLP-008-000001493 | to | OLP-008-000001493 |
| OLP-008-000001498 | to | OLP-008-000001499 |
| OLP-008-000001505 | to | OLP-008-000001505 |
| OLP-008-000001507 | to | OLP-008-000001507 |
| OLP-008-000001509 | to | OLP-008-000001509 |
| OLP-008-000001511 | to | OLP-008-000001512 |
| OLP-008-000001516 | to | OLP-008-000001516 |
| OLP-008-000001519 | to | OLP-008-000001521 |
| OLP-008-000001523 | to | OLP-008-000001523 |
| OLP-008-000001526 | to | OLP-008-000001526 |
| OLP-008-000001531 | to | OLP-008-000001531 |
| OLP-008-000001536 | to | OLP-008-000001536 |
| OLP-008-000001539 | to | OLP-008-000001540 |
| OLP-008-000001542 | to | OLP-008-000001545 |
| OLP-008-000001547 | to | OLP-008-000001547 |
| OLP-008-000001549 | to | OLP-008-000001552 |
| OLP-008-000001555 | to | OLP-008-000001556 |
| OLP-008-000001558 | to | OLP-008-000001563 |

| OLP-008-000001567 | to | OLP-008-000001567 |
| OLP-008-000001569 | to | OLP-008-000001572 |
| OLP-008-000001574 | to | OLP-008-000001582 |
| OLP-008-000001585 | to | OLP-008-000001587 |
| OLP-008-000001592 | to | OLP-008-000001592 |
| OLP-008-000001597 | to | OLP-008-000001597 |
| OLP-008-000001599 | to | OLP-008-000001599 |
| OLP-008-000001601 | to | OLP-008-000001601 |
| OLP-008-000001612 | to | OLP-008-000001612 |
| OLP-008-000001617 | to | OLP-008-000001618 |
| OLP-008-000001621 | to | OLP-008-000001621 |
| OLP-008-000001623 | to | OLP-008-000001626 |
| OLP-008-000001633 | to | OLP-008-000001637 |
| OLP-008-000001639 | to | OLP-008-000001640 |
| OLP-008-000001642 | to | OLP-008-000001644 |
| OLP-008-000001646 | to | OLP-008-000001646 |
| OLP-008-000001648 | to | OLP-008-000001652 |
| OLP-008-000001656 | to | OLP-008-000001659 |
| OLP-008-000001662 | to | OLP-008-000001667 |
| OLP-008-000001671 | to | OLP-008-000001675 |
| OLP-008-000001677 | to | OLP-008-000001681 |
| OLP-008-000001684 | to | OLP-008-000001694 |
| OLP-008-000001698 | to | OLP-008-000001708 |
| OLP-008-000001710 | to | OLP-008-000001711 |
| OLP-008-000001713 | to | OLP-008-000001718 |
| OLP-008-000001723 | to | OLP-008-000001723 |
| OLP-008-000001727 | to | OLP-008-000001727 |
| OLP-008-000001731 | to | OLP-008-000001733 |
| OLP-008-000001737 | to | OLP-008-000001737 |
| OLP-008-000001742 | to | OLP-008-000001743 |
| OLP-008-000001745 | to | OLP-008-000001745 |
| OLP-008-000001753 | to | OLP-008-000001753 |
| OLP-008-000001756 | to | OLP-008-000001756 |
| OLP-008-000001766 | to | OLP-008-000001766 |
| OLP-008-000001768 | to | OLP-008-000001768 |
| OLP-008-000001771 | to | OLP-008-000001771 |
| OLP-008-000001776 | to | OLP-008-000001781 |
| OLP-008-000001783 | to | OLP-008-000001784 |
| OLP-008-000001795 | to | OLP-008-000001796 |
| OLP-008-000001798 | to | OLP-008-000001798 |
| OLP-008-000001802 | to | OLP-008-000001810 |
| OLP-008-000001812 | to | OLP-008-000001816 |
| OLP-008-000001818 | to | OLP-008-000001835 |
| OLP-008-000001837 | to | OLP-008-000001839 |

| | | |
|---|---|---|
| OLP-008-000001845 | to | OLP-008-000001845 |
| OLP-008-000001847 | to | OLP-008-000001847 |
| OLP-008-000001862 | to | OLP-008-000001862 |
| OLP-008-000001868 | to | OLP-008-000001869 |
| OLP-008-000001871 | to | OLP-008-000001875 |
| OLP-008-000001877 | to | OLP-008-000001879 |
| OLP-008-000001887 | to | OLP-008-000001888 |
| OLP-008-000001891 | to | OLP-008-000001924 |
| OLP-008-000001942 | to | OLP-008-000001945 |
| OLP-008-000001988 | to | OLP-008-000001990 |
| OLP-008-000002002 | to | OLP-008-000002003 |
| OLP-008-000002010 | to | OLP-008-000002011 |
| OLP-008-000002111 | to | OLP-008-000002111 |
| OLP-008-000002124 | to | OLP-008-000002124 |
| OLP-008-000002127 | to | OLP-008-000002127 |
| OLP-008-000002230 | to | OLP-008-000002231 |
| OLP-008-000002235 | to | OLP-008-000002235 |
| OLP-008-000002240 | to | OLP-008-000002240 |
| OLP-008-000002257 | to | OLP-008-000002257 |
| OLP-008-000002275 | to | OLP-008-000002275 |
| OLP-008-000002286 | to | OLP-008-000002286 |
| OLP-008-000002288 | to | OLP-008-000002288 |
| OLP-008-000002295 | to | OLP-008-000002295 |
| OLP-008-000002303 | to | OLP-008-000002305 |
| OLP-008-000002309 | to | OLP-008-000002309 |
| OLP-008-000002314 | to | OLP-008-000002314 |
| OLP-008-000002317 | to | OLP-008-000002318 |
| OLP-008-000002323 | to | OLP-008-000002323 |
| OLP-008-000002328 | to | OLP-008-000002328 |
| OLP-008-000002331 | to | OLP-008-000002331 |
| OLP-008-000002337 | to | OLP-008-000002339 |
| OLP-008-000002342 | to | OLP-008-000002343 |
| OLP-008-000002349 | to | OLP-008-000002349 |
| OLP-008-000002353 | to | OLP-008-000002354 |
| OLP-008-000002357 | to | OLP-008-000002357 |
| OLP-008-000002361 | to | OLP-008-000002363 |
| OLP-008-000002365 | to | OLP-008-000002367 |
| OLP-008-000002371 | to | OLP-008-000002374 |
| OLP-008-000002382 | to | OLP-008-000002382 |
| OLP-008-000002385 | to | OLP-008-000002386 |
| OLP-008-000002399 | to | OLP-008-000002399 |
| OLP-008-000002407 | to | OLP-008-000002407 |
| OLP-008-000002426 | to | OLP-008-000002427 |
| OLP-008-000002453 | to | OLP-008-000002454 |

| | | |
|---|---|---|
| OLP-008-000002458 | to | OLP-008-000002458 |
| OLP-008-000002462 | to | OLP-008-000002464 |
| OLP-008-000002476 | to | OLP-008-000002476 |
| OLP-008-000002484 | to | OLP-008-000002486 |
| OLP-008-000002488 | to | OLP-008-000002488 |
| OLP-008-000002490 | to | OLP-008-000002490 |
| OLP-008-000002496 | to | OLP-008-000002496 |
| OLP-008-000002503 | to | OLP-008-000002504 |
| OLP-008-000002509 | to | OLP-008-000002512 |
| OLP-008-000002521 | to | OLP-008-000002521 |
| OLP-008-000002530 | to | OLP-008-000002530 |
| OLP-008-000002532 | to | OLP-008-000002532 |
| OLP-008-000002540 | to | OLP-008-000002540 |
| OLP-008-000002558 | to | OLP-008-000002558 |
| OLP-008-000002572 | to | OLP-008-000002572 |
| OLP-008-000002592 | to | OLP-008-000002592 |
| OLP-008-000002594 | to | OLP-008-000002594 |
| OLP-008-000002596 | to | OLP-008-000002596 |
| OLP-008-000002620 | to | OLP-008-000002620 |
| OLP-008-000002624 | to | OLP-008-000002628 |
| OLP-008-000002639 | to | OLP-008-000002639 |
| OLP-008-000002652 | to | OLP-008-000002654 |
| OLP-008-000002658 | to | OLP-008-000002660 |
| OLP-008-000002677 | to | OLP-008-000002677 |
| OLP-008-000002683 | to | OLP-008-000002686 |
| OLP-008-000002694 | to | OLP-008-000002695 |
| OLP-008-000002697 | to | OLP-008-000002698 |
| OLP-008-000002701 | to | OLP-008-000002701 |
| OLP-008-000002709 | to | OLP-008-000002709 |
| OLP-008-000002729 | to | OLP-008-000002730 |
| OLP-008-000002732 | to | OLP-008-000002732 |
| OLP-008-000002738 | to | OLP-008-000002739 |
| OLP-008-000002741 | to | OLP-008-000002742 |
| OLP-008-000002752 | to | OLP-008-000002752 |
| OLP-008-000002754 | to | OLP-008-000002754 |
| OLP-008-000002758 | to | OLP-008-000002764 |
| OLP-008-000002768 | to | OLP-008-000002769 |
| OLP-008-000002781 | to | OLP-008-000002782 |
| OLP-008-000002793 | to | OLP-008-000002793 |
| OLP-008-000002821 | to | OLP-008-000002822 |
| OLP-008-000002840 | to | OLP-008-000002840 |
| OLP-008-000002850 | to | OLP-008-000002851 |
| OLP-008-000002854 | to | OLP-008-000002854 |
| OLP-008-000002872 | to | OLP-008-000002874 |

| | | |
|---|---|---|
| OLP-008-000002876 | to | OLP-008-000002876 |
| OLP-008-000002879 | to | OLP-008-000002880 |
| OLP-008-000002885 | to | OLP-008-000002888 |
| OLP-008-000002902 | to | OLP-008-000002902 |
| OLP-008-000002904 | to | OLP-008-000002907 |
| OLP-008-000002911 | to | OLP-008-000002912 |
| OLP-008-000002914 | to | OLP-008-000002914 |
| OLP-008-000002918 | to | OLP-008-000002924 |
| OLP-008-000002928 | to | OLP-008-000002929 |
| OLP-008-000002934 | to | OLP-008-000002936 |
| OLP-008-000002938 | to | OLP-008-000002941 |
| OLP-008-000002950 | to | OLP-008-000002951 |
| OLP-008-000002954 | to | OLP-008-000002954 |
| OLP-008-000002956 | to | OLP-008-000002957 |
| OLP-008-000002961 | to | OLP-008-000002961 |
| OLP-008-000002964 | to | OLP-008-000002965 |
| OLP-008-000002972 | to | OLP-008-000002972 |
| OLP-008-000002978 | to | OLP-008-000002978 |
| OLP-008-000002984 | to | OLP-008-000002984 |
| OLP-008-000002987 | to | OLP-008-000002988 |
| OLP-008-000002995 | to | OLP-008-000002997 |
| OLP-008-000003013 | to | OLP-008-000003013 |
| OLP-008-000003015 | to | OLP-008-000003015 |
| OLP-008-000003030 | to | OLP-008-000003030 |
| OLP-008-000003035 | to | OLP-008-000003035 |
| OLP-008-000003044 | to | OLP-008-000003048 |
| OLP-008-000003052 | to | OLP-008-000003056 |
| OLP-008-000003060 | to | OLP-008-000003060 |
| OLP-008-000003069 | to | OLP-008-000003070 |
| OLP-008-000003072 | to | OLP-008-000003072 |
| OLP-008-000003075 | to | OLP-008-000003075 |
| OLP-008-000003092 | to | OLP-008-000003093 |
| OLP-008-000003097 | to | OLP-008-000003097 |
| OLP-008-000003115 | to | OLP-008-000003115 |
| OLP-008-000003117 | to | OLP-008-000003125 |
| OLP-008-000003132 | to | OLP-008-000003133 |
| OLP-008-000003149 | to | OLP-008-000003149 |
| OLP-008-000003151 | to | OLP-008-000003155 |
| OLP-008-000003158 | to | OLP-008-000003158 |
| OLP-008-000003160 | to | OLP-008-000003160 |
| OLP-008-000003178 | to | OLP-008-000003178 |
| OLP-008-000003191 | to | OLP-008-000003196 |
| OLP-008-000003206 | to | OLP-008-000003208 |
| OLP-008-000003213 | to | OLP-008-000003224 |

| | | |
|---|---|---|
| OLP-008-000003232 | to | OLP-008-000003234 |
| OLP-008-000003240 | to | OLP-008-000003240 |
| OLP-008-000003258 | to | OLP-008-000003260 |
| OLP-008-000003262 | to | OLP-008-000003262 |
| OLP-008-000003270 | to | OLP-008-000003272 |
| OLP-008-000003277 | to | OLP-008-000003278 |
| OLP-008-000003292 | to | OLP-008-000003292 |
| OLP-008-000003296 | to | OLP-008-000003298 |
| OLP-008-000003307 | to | OLP-008-000003309 |
| OLP-008-000003313 | to | OLP-008-000003313 |
| OLP-008-000003332 | to | OLP-008-000003332 |
| OLP-008-000003338 | to | OLP-008-000003340 |
| OLP-008-000003345 | to | OLP-008-000003347 |
| OLP-008-000003352 | to | OLP-008-000003352 |
| OLP-008-000003356 | to | OLP-008-000003357 |
| OLP-008-000003361 | to | OLP-008-000003363 |
| OLP-008-000003379 | to | OLP-008-000003379 |
| OLP-008-000003391 | to | OLP-008-000003392 |
| OLP-008-000003398 | to | OLP-008-000003402 |
| OLP-008-000003405 | to | OLP-008-000003405 |
| OLP-008-000003415 | to | OLP-008-000003418 |
| OLP-008-000003421 | to | OLP-008-000003425 |
| OLP-008-000003429 | to | OLP-008-000003431 |
| OLP-008-000003449 | to | OLP-008-000003450 |
| OLP-008-000003454 | to | OLP-008-000003454 |
| OLP-008-000003456 | to | OLP-008-000003457 |
| OLP-008-000003463 | to | OLP-008-000003464 |
| OLP-008-000003472 | to | OLP-008-000003472 |
| OLP-008-000003477 | to | OLP-008-000003480 |
| OLP-008-000003489 | to | OLP-008-000003490 |
| OLP-008-000003500 | to | OLP-008-000003501 |
| OLP-008-000003504 | to | OLP-008-000003507 |
| OLP-008-000003512 | to | OLP-008-000003512 |
| OLP-008-000003515 | to | OLP-008-000003522 |
| OLP-008-000003524 | to | OLP-008-000003524 |
| OLP-008-000003529 | to | OLP-008-000003532 |
| OLP-008-000003534 | to | OLP-008-000003537 |
| OLP-008-000003541 | to | OLP-008-000003542 |
| OLP-008-000003547 | to | OLP-008-000003549 |
| OLP-008-000003557 | to | OLP-008-000003560 |
| OLP-008-000003571 | to | OLP-008-000003578 |
| OLP-008-000003580 | to | OLP-008-000003580 |
| OLP-008-000003583 | to | OLP-008-000003585 |
| OLP-008-000003587 | to | OLP-008-000003587 |

| | | |
|---|---|---|
| OLP-008-000003589 | to | OLP-008-000003589 |
| OLP-008-000003594 | to | OLP-008-000003596 |
| OLP-008-000003598 | to | OLP-008-000003601 |
| OLP-008-000003605 | to | OLP-008-000003605 |
| OLP-008-000003609 | to | OLP-008-000003610 |
| OLP-008-000003613 | to | OLP-008-000003614 |
| OLP-008-000003617 | to | OLP-008-000003619 |
| OLP-008-000003621 | to | OLP-008-000003625 |
| OLP-008-000003629 | to | OLP-008-000003640 |
| OLP-008-000003642 | to | OLP-008-000003647 |
| OLP-008-000003649 | to | OLP-008-000003649 |
| OLP-008-000003652 | to | OLP-008-000003653 |
| OLP-008-000003655 | to | OLP-008-000003655 |
| OLP-008-000003657 | to | OLP-008-000003657 |
| OLP-008-000003659 | to | OLP-008-000003661 |
| OLP-008-000003669 | to | OLP-008-000003669 |
| OLP-008-000003672 | to | OLP-008-000003672 |
| OLP-008-000003677 | to | OLP-008-000003678 |
| OLP-008-000003695 | to | OLP-008-000003696 |
| OLP-008-000003699 | to | OLP-008-000003702 |
| OLP-008-000003705 | to | OLP-008-000003720 |
| OLP-008-000003724 | to | OLP-008-000003724 |
| OLP-008-000003728 | to | OLP-008-000003729 |
| OLP-008-000003757 | to | OLP-008-000003757 |
| OLP-008-000003778 | to | OLP-008-000003778 |
| OLP-008-000003780 | to | OLP-008-000003781 |
| OLP-008-000003783 | to | OLP-008-000003784 |
| OLP-008-000003789 | to | OLP-008-000003794 |
| OLP-008-000003796 | to | OLP-008-000003799 |
| OLP-008-000003801 | to | OLP-008-000003801 |
| OLP-008-000003807 | to | OLP-008-000003812 |
| OLP-008-000003816 | to | OLP-008-000003821 |
| OLP-008-000003825 | to | OLP-008-000003826 |
| OLP-008-000003828 | to | OLP-008-000003831 |
| OLP-008-000003852 | to | OLP-008-000003852 |
| OLP-008-000003865 | to | OLP-008-000003865 |
| OLP-008-000003869 | to | OLP-008-000003872 |
| OLP-008-000003878 | to | OLP-008-000003878 |
| OLP-008-000003884 | to | OLP-008-000003889 |
| OLP-008-000003892 | to | OLP-008-000003894 |
| OLP-008-000003897 | to | OLP-008-000003897 |
| OLP-008-000003902 | to | OLP-008-000003904 |
| OLP-008-000003910 | to | OLP-008-000003912 |
| OLP-008-000003918 | to | OLP-008-000003918 |

| | | |
|---|---|---|
| OLP-008-000003922 | to | OLP-008-000003923 |
| OLP-008-000003925 | to | OLP-008-000003930 |
| OLP-008-000003932 | to | OLP-008-000003932 |
| OLP-008-000003935 | to | OLP-008-000003937 |
| OLP-008-000003987 | to | OLP-008-000003993 |
| OLP-008-000004002 | to | OLP-008-000004005 |
| OLP-008-000004011 | to | OLP-008-000004011 |
| OLP-008-000004019 | to | OLP-008-000004019 |
| OLP-008-000004029 | to | OLP-008-000004029 |
| OLP-008-000004031 | to | OLP-008-000004031 |
| OLP-010-000000021 | to | OLP-010-000000021 |
| OLP-010-000000026 | to | OLP-010-000000026 |
| OLP-010-000000048 | to | OLP-010-000000048 |
| OLP-010-000000056 | to | OLP-010-000000057 |
| OLP-010-000000059 | to | OLP-010-000000061 |
| OLP-010-000000064 | to | OLP-010-000000065 |
| OLP-010-000000073 | to | OLP-010-000000073 |
| OLP-010-000000095 | to | OLP-010-000000095 |
| OLP-010-000000110 | to | OLP-010-000000110 |
| OLP-010-000000119 | to | OLP-010-000000119 |
| OLP-010-000000125 | to | OLP-010-000000125 |
| OLP-010-000000182 | to | OLP-010-000000182 |
| OLP-010-000000201 | to | OLP-010-000000201 |
| OLP-010-000000207 | to | OLP-010-000000207 |
| OLP-010-000000220 | to | OLP-010-000000220 |
| OLP-010-000000236 | to | OLP-010-000000236 |
| OLP-010-000000244 | to | OLP-010-000000244 |
| OLP-010-000000246 | to | OLP-010-000000246 |
| OLP-010-000000249 | to | OLP-010-000000249 |
| OLP-010-000000251 | to | OLP-010-000000251 |
| OLP-010-000000294 | to | OLP-010-000000294 |
| OLP-010-000000336 | to | OLP-010-000000337 |
| OLP-011-000000018 | to | OLP-011-000000018 |
| OLP-011-000000024 | to | OLP-011-000000024 |
| OLP-011-000000042 | to | OLP-011-000000042 |
| OLP-011-000000060 | to | OLP-011-000000060 |
| OLP-011-000000064 | to | OLP-011-000000064 |
| OLP-011-000000066 | to | OLP-011-000000066 |
| OLP-011-000000070 | to | OLP-011-000000070 |
| OLP-011-000000072 | to | OLP-011-000000072 |
| OLP-011-000000094 | to | OLP-011-000000094 |
| OLP-011-000000100 | to | OLP-011-000000100 |
| OLP-011-000000102 | to | OLP-011-000000102 |
| OLP-011-000000108 | to | OLP-011-000000108 |

| | | |
|---|---|---|
| OLP-011-000000114 | to | OLP-011-000000114 |
| OLP-011-000000134 | to | OLP-011-000000134 |
| OLP-011-000000137 | to | OLP-011-000000137 |
| OLP-011-000000153 | to | OLP-011-000000155 |
| OLP-011-000000157 | to | OLP-011-000000157 |
| OLP-011-000000160 | to | OLP-011-000000160 |
| OLP-011-000000172 | to | OLP-011-000000172 |
| OLP-011-000000174 | to | OLP-011-000000175 |
| OLP-011-000000185 | to | OLP-011-000000185 |
| OLP-011-000000191 | to | OLP-011-000000191 |
| OLP-011-000000194 | to | OLP-011-000000194 |
| OLP-011-000000199 | to | OLP-011-000000199 |
| OLP-011-000000201 | to | OLP-011-000000202 |
| OLP-011-000000204 | to | OLP-011-000000204 |
| OLP-011-000000209 | to | OLP-011-000000209 |
| OLP-011-000000212 | to | OLP-011-000000213 |
| OLP-011-000000215 | to | OLP-011-000000215 |
| OLP-011-000000218 | to | OLP-011-000000218 |
| OLP-011-000000227 | to | OLP-011-000000228 |
| OLP-011-000000232 | to | OLP-011-000000232 |
| OLP-011-000000243 | to | OLP-011-000000243 |
| OLP-011-000000319 | to | OLP-011-000000320 |
| OLP-011-000000343 | to | OLP-011-000000343 |
| OLP-011-000000349 | to | OLP-011-000000349 |
| OLP-011-000000473 | to | OLP-011-000000473 |
| OLP-011-000000477 | to | OLP-011-000000479 |
| OLP-011-000000484 | to | OLP-011-000000485 |
| OLP-011-000000488 | to | OLP-011-000000488 |
| OLP-011-000000508 | to | OLP-011-000000508 |
| OLP-011-000000516 | to | OLP-011-000000516 |
| OLP-011-000000519 | to | OLP-011-000000519 |
| OLP-011-000000524 | to | OLP-011-000000524 |
| OLP-011-000000534 | to | OLP-011-000000534 |
| OLP-011-000000550 | to | OLP-011-000000550 |
| OLP-011-000000554 | to | OLP-011-000000554 |
| OLP-011-000000566 | to | OLP-011-000000566 |
| OLP-011-000000580 | to | OLP-011-000000581 |
| OLP-011-000000607 | to | OLP-011-000000607 |
| OLP-011-000000612 | to | OLP-011-000000612 |
| OLP-011-000000639 | to | OLP-011-000000639 |
| OLP-011-000000643 | to | OLP-011-000000643 |
| OLP-011-000000662 | to | OLP-011-000000663 |
| OLP-011-000000690 | to | OLP-011-000000690 |
| OLP-011-000000699 | to | OLP-011-000000702 |

| | | |
|---|---|---|
| OLP-011-000000707 | to | OLP-011-000000709 |
| OLP-011-000000711 | to | OLP-011-000000711 |
| OLP-011-000000747 | to | OLP-011-000000749 |
| OLP-011-000000754 | to | OLP-011-000000754 |
| OLP-011-000000761 | to | OLP-011-000000763 |
| OLP-011-000000765 | to | OLP-011-000000765 |
| OLP-011-000000789 | to | OLP-011-000000791 |
| OLP-011-000000858 | to | OLP-011-000000859 |
| OLP-011-000000923 | to | OLP-011-000000923 |
| OLP-011-000000995 | to | OLP-011-000000995 |
| OLP-011-000001000 | to | OLP-011-000001000 |
| OLP-011-000001005 | to | OLP-011-000001005 |
| OLP-011-000001008 | to | OLP-011-000001008 |
| OLP-011-000001019 | to | OLP-011-000001019 |
| OLP-011-000001068 | to | OLP-011-000001068 |
| OLP-011-000001074 | to | OLP-011-000001075 |
| OLP-011-000001134 | to | OLP-011-000001134 |
| OLP-011-000001157 | to | OLP-011-000001157 |
| OLP-011-000001167 | to | OLP-011-000001167 |
| OLP-011-000001224 | to | OLP-011-000001224 |
| OLP-011-000001236 | to | OLP-011-000001236 |
| OLP-011-000001238 | to | OLP-011-000001238 |
| OLP-011-000001257 | to | OLP-011-000001257 |
| OLP-011-000001284 | to | OLP-011-000001284 |
| OLP-011-000001288 | to | OLP-011-000001288 |
| OLP-011-000001308 | to | OLP-011-000001308 |
| OLP-011-000001346 | to | OLP-011-000001346 |
| OLP-011-000001354 | to | OLP-011-000001354 |
| OLP-011-000001369 | to | OLP-011-000001369 |
| OLP-011-000001421 | to | OLP-011-000001421 |
| OLP-011-000001423 | to | OLP-011-000001424 |
| OLP-011-000001449 | to | OLP-011-000001449 |
| OLP-011-000001471 | to | OLP-011-000001471 |
| OLP-011-000001479 | to | OLP-011-000001479 |
| OLP-011-000001482 | to | OLP-011-000001482 |
| OLP-011-000001578 | to | OLP-011-000001578 |
| OLP-011-000001586 | to | OLP-011-000001586 |
| OLP-011-000001720 | to | OLP-011-000001720 |
| OLP-011-000001754 | to | OLP-011-000001754 |
| OLP-011-000001756 | to | OLP-011-000001756 |
| OLP-011-000001760 | to | OLP-011-000001760 |
| OLP-011-000001770 | to | OLP-011-000001770 |
| OLP-011-000001778 | to | OLP-011-000001781 |
| OLP-011-000001785 | to | OLP-011-000001785 |

| | | |
|---|---|---|
| OLP-011-000001787 | to | OLP-011-000001787 |
| OLP-011-000001793 | to | OLP-011-000001793 |
| OLP-011-000001798 | to | OLP-011-000001798 |
| OLP-011-000001803 | to | OLP-011-000001803 |
| OLP-011-000001845 | to | OLP-011-000001845 |
| OLP-011-000001890 | to | OLP-011-000001890 |
| OLP-011-000001899 | to | OLP-011-000001899 |
| OLP-011-000001901 | to | OLP-011-000001902 |
| OLP-011-000001906 | to | OLP-011-000001906 |
| OLP-011-000001917 | to | OLP-011-000001919 |
| OLP-011-000001923 | to | OLP-011-000001931 |
| OLP-011-000001933 | to | OLP-011-000001934 |
| OLP-011-000001939 | to | OLP-011-000001939 |
| OLP-011-000001955 | to | OLP-011-000001955 |
| OLP-011-000001966 | to | OLP-011-000001966 |
| OLP-011-000001968 | to | OLP-011-000001969 |
| OLP-011-000001971 | to | OLP-011-000001973 |
| OLP-011-000002008 | to | OLP-011-000002008 |
| OLP-011-000002010 | to | OLP-011-000002010 |
| OLP-011-000002022 | to | OLP-011-000002025 |
| OLP-011-000002028 | to | OLP-011-000002028 |
| OLP-011-000002030 | to | OLP-011-000002030 |
| OLP-011-000002039 | to | OLP-011-000002040 |
| OLP-011-000002042 | to | OLP-011-000002042 |
| OLP-011-000002049 | to | OLP-011-000002051 |
| OLP-011-000002065 | to | OLP-011-000002065 |
| OLP-011-000002082 | to | OLP-011-000002082 |
| OLP-011-000002122 | to | OLP-011-000002123 |
| OLP-011-000002126 | to | OLP-011-000002126 |
| OLP-011-000002136 | to | OLP-011-000002136 |
| OLP-011-000002139 | to | OLP-011-000002139 |
| OLP-011-000002146 | to | OLP-011-000002146 |
| OLP-011-000002185 | to | OLP-011-000002185 |
| OLP-011-000002187 | to | OLP-011-000002188 |
| OLP-011-000002191 | to | OLP-011-000002191 |
| OLP-011-000002193 | to | OLP-011-000002193 |
| OLP-011-000002195 | to | OLP-011-000002195 |
| OLP-011-000002197 | to | OLP-011-000002197 |
| OLP-011-000002211 | to | OLP-011-000002211 |
| OLP-011-000002214 | to | OLP-011-000002214 |
| OLP-011-000002217 | to | OLP-011-000002217 |
| OLP-011-000002227 | to | OLP-011-000002227 |
| OLP-011-000002231 | to | OLP-011-000002231 |
| OLP-011-000002235 | to | OLP-011-000002235 |

| | | |
|---|---|---|
| OLP-011-000002243 | to | OLP-011-000002243 |
| OLP-011-000002249 | to | OLP-011-000002249 |
| OLP-011-000002255 | to | OLP-011-000002255 |
| OLP-011-000002257 | to | OLP-011-000002257 |
| OLP-011-000002280 | to | OLP-011-000002280 |
| OLP-011-000002286 | to | OLP-011-000002286 |
| OLP-011-000002288 | to | OLP-011-000002288 |
| OLP-011-000002294 | to | OLP-011-000002294 |
| OLP-011-000002298 | to | OLP-011-000002298 |
| OLP-011-000002330 | to | OLP-011-000002330 |
| OLP-011-000002342 | to | OLP-011-000002342 |
| OLP-011-000002346 | to | OLP-011-000002346 |
| OLP-011-000002349 | to | OLP-011-000002350 |
| OLP-011-000002352 | to | OLP-011-000002352 |
| OLP-011-000002357 | to | OLP-011-000002357 |
| OLP-011-000002522 | to | OLP-011-000002522 |
| OLP-011-000002527 | to | OLP-011-000002527 |
| OLP-011-000002531 | to | OLP-011-000002531 |
| OLP-011-000002545 | to | OLP-011-000002545 |
| OLP-011-000002558 | to | OLP-011-000002558 |
| OLP-011-000002560 | to | OLP-011-000002560 |
| OLP-011-000002563 | to | OLP-011-000002564 |
| OLP-011-000002570 | to | OLP-011-000002570 |
| OLP-011-000002572 | to | OLP-011-000002572 |
| OLP-011-000002611 | to | OLP-011-000002611 |
| OLP-011-000002623 | to | OLP-011-000002623 |
| OLP-011-000002641 | to | OLP-011-000002641 |
| OLP-011-000002644 | to | OLP-011-000002644 |
| OLP-011-000002652 | to | OLP-011-000002652 |
| OLP-011-000002728 | to | OLP-011-000002728 |
| OLP-011-000002743 | to | OLP-011-000002743 |
| OLP-011-000002773 | to | OLP-011-000002775 |
| OLP-011-000002789 | to | OLP-011-000002789 |
| OLP-011-000002792 | to | OLP-011-000002792 |
| OLP-011-000002795 | to | OLP-011-000002795 |
| OLP-011-000002797 | to | OLP-011-000002797 |
| OLP-011-000002818 | to | OLP-011-000002819 |
| OLP-011-000002879 | to | OLP-011-000002879 |
| OLP-011-000002886 | to | OLP-011-000002886 |
| OLP-011-000002899 | to | OLP-011-000002899 |
| OLP-011-000002906 | to | OLP-011-000002906 |
| OLP-011-000002960 | to | OLP-011-000002960 |
| OLP-011-000003058 | to | OLP-011-000003058 |
| OLP-011-000003070 | to | OLP-011-000003070 |

| | | |
|---|---|---|
| OLP-011-000003094 | to | OLP-011-000003094 |
| OLP-011-000003112 | to | OLP-011-000003113 |
| OLP-011-000003117 | to | OLP-011-000003117 |
| OLP-011-000003130 | to | OLP-011-000003130 |
| OLP-011-000003160 | to | OLP-011-000003160 |
| OLP-011-000003166 | to | OLP-011-000003166 |
| OLP-011-000003174 | to | OLP-011-000003174 |
| OLP-011-000003187 | to | OLP-011-000003187 |
| OLP-011-000003199 | to | OLP-011-000003199 |
| OLP-011-000003202 | to | OLP-011-000003202 |
| OLP-011-000003210 | to | OLP-011-000003210 |
| OLP-011-000003268 | to | OLP-011-000003268 |
| OLP-011-000003272 | to | OLP-011-000003272 |
| OLP-011-000003276 | to | OLP-011-000003276 |
| OLP-011-000003281 | to | OLP-011-000003281 |
| OLP-011-000003283 | to | OLP-011-000003285 |
| OLP-011-000003371 | to | OLP-011-000003371 |
| OLP-011-000003401 | to | OLP-011-000003403 |
| OLP-011-000003511 | to | OLP-011-000003511 |
| OLP-011-000003544 | to | OLP-011-000003544 |
| OLP-011-000003610 | to | OLP-011-000003610 |
| OLP-011-000003631 | to | OLP-011-000003631 |
| OLP-011-000003706 | to | OLP-011-000003706 |
| OLP-011-000003717 | to | OLP-011-000003717 |
| OLP-011-000003726 | to | OLP-011-000003726 |
| OLP-011-000003740 | to | OLP-011-000003740 |
| OLP-011-000003756 | to | OLP-011-000003756 |
| OLP-011-000003765 | to | OLP-011-000003765 |
| OLP-011-000003769 | to | OLP-011-000003769 |
| OLP-011-000003777 | to | OLP-011-000003777 |
| OLP-011-000003782 | to | OLP-011-000003782 |
| OLP-011-000003825 | to | OLP-011-000003825 |
| OLP-011-000003874 | to | OLP-011-000003874 |
| OLP-011-000003910 | to | OLP-011-000003910 |
| OLP-011-000003944 | to | OLP-011-000003944 |
| OLP-011-000003948 | to | OLP-011-000003948 |
| OLP-011-000004004 | to | OLP-011-000004004 |
| OLP-011-000004007 | to | OLP-011-000004007 |
| OLP-011-000004016 | to | OLP-011-000004017 |
| OLP-011-000004030 | to | OLP-011-000004030 |
| OLP-011-000004047 | to | OLP-011-000004048 |
| OLP-011-000004058 | to | OLP-011-000004058 |
| OLP-011-000004062 | to | OLP-011-000004062 |
| OLP-011-000004118 | to | OLP-011-000004118 |

| | | |
|---|---|---|
| OLP-011-000004132 | to | OLP-011-000004132 |
| OLP-011-000004192 | to | OLP-011-000004192 |
| OLP-011-000004253 | to | OLP-011-000004253 |
| OLP-011-000004265 | to | OLP-011-000004265 |
| OLP-011-000004296 | to | OLP-011-000004296 |
| OLP-011-000004298 | to | OLP-011-000004298 |
| OLP-011-000004306 | to | OLP-011-000004306 |
| OLP-011-000004337 | to | OLP-011-000004338 |
| OLP-011-000004346 | to | OLP-011-000004346 |
| OLP-011-000004416 | to | OLP-011-000004416 |
| OLP-011-000004420 | to | OLP-011-000004420 |
| OLP-011-000004430 | to | OLP-011-000004430 |
| OLP-011-000004437 | to | OLP-011-000004437 |
| OLP-011-000004439 | to | OLP-011-000004439 |
| OLP-011-000004453 | to | OLP-011-000004453 |
| OLP-011-000004476 | to | OLP-011-000004476 |
| OLP-011-000004512 | to | OLP-011-000004512 |
| OLP-011-000004556 | to | OLP-011-000004556 |
| OLP-011-000004560 | to | OLP-011-000004560 |
| OLP-011-000004599 | to | OLP-011-000004599 |
| OLP-011-000004608 | to | OLP-011-000004608 |
| OLP-011-000004611 | to | OLP-011-000004611 |
| OLP-011-000004624 | to | OLP-011-000004624 |
| OLP-011-000004628 | to | OLP-011-000004628 |
| OLP-011-000004636 | to | OLP-011-000004637 |
| OLP-011-000004722 | to | OLP-011-000004722 |
| OLP-011-000004751 | to | OLP-011-000004751 |
| OLP-011-000004770 | to | OLP-011-000004770 |
| OLP-011-000004781 | to | OLP-011-000004781 |
| OLP-011-000004800 | to | OLP-011-000004800 |
| OLP-011-000004833 | to | OLP-011-000004833 |
| OLP-011-000004888 | to | OLP-011-000004888 |
| OLP-011-000004890 | to | OLP-011-000004891 |
| OLP-011-000004901 | to | OLP-011-000004901 |
| OLP-011-000004903 | to | OLP-011-000004903 |
| OLP-011-000004918 | to | OLP-011-000004918 |
| OLP-011-000004925 | to | OLP-011-000004925 |
| OLP-011-000004941 | to | OLP-011-000004942 |
| OLP-011-000004946 | to | OLP-011-000004946 |
| OLP-011-000004948 | to | OLP-011-000004948 |
| OLP-011-000004956 | to | OLP-011-000004956 |
| OLP-011-000004961 | to | OLP-011-000004961 |
| OLP-011-000004971 | to | OLP-011-000004971 |
| OLP-011-000004986 | to | OLP-011-000004986 |

| | | |
|---|---|---|
| OLP-011-000005012 | to | OLP-011-000005013 |
| OLP-011-000005018 | to | OLP-011-000005018 |
| OLP-011-000005022 | to | OLP-011-000005023 |
| OLP-011-000005033 | to | OLP-011-000005034 |
| OLP-011-000005045 | to | OLP-011-000005045 |
| OLP-011-000005049 | to | OLP-011-000005049 |
| OLP-011-000005072 | to | OLP-011-000005072 |
| OLP-011-000005075 | to | OLP-011-000005075 |
| OLP-011-000005113 | to | OLP-011-000005113 |
| OLP-011-000005126 | to | OLP-011-000005126 |
| OLP-011-000005132 | to | OLP-011-000005132 |
| OLP-011-000005134 | to | OLP-011-000005134 |
| OLP-011-000005142 | to | OLP-011-000005144 |
| OLP-011-000005150 | to | OLP-011-000005155 |
| OLP-011-000005161 | to | OLP-011-000005161 |
| OLP-011-000005172 | to | OLP-011-000005172 |
| OLP-011-000005176 | to | OLP-011-000005176 |
| OLP-011-000005186 | to | OLP-011-000005187 |
| OLP-011-000005197 | to | OLP-011-000005197 |
| OLP-011-000005199 | to | OLP-011-000005199 |
| OLP-011-000005201 | to | OLP-011-000005201 |
| OLP-011-000005204 | to | OLP-011-000005204 |
| OLP-011-000005209 | to | OLP-011-000005209 |
| OLP-011-000005212 | to | OLP-011-000005212 |
| OLP-011-000005216 | to | OLP-011-000005216 |
| OLP-011-000005230 | to | OLP-011-000005230 |
| OLP-011-000005232 | to | OLP-011-000005233 |
| OLP-011-000005248 | to | OLP-011-000005249 |
| OLP-011-000005254 | to | OLP-011-000005255 |
| OLP-011-000005260 | to | OLP-011-000005260 |
| OLP-011-000005275 | to | OLP-011-000005275 |
| OLP-011-000005277 | to | OLP-011-000005277 |
| OLP-011-000005279 | to | OLP-011-000005280 |
| OLP-011-000005283 | to | OLP-011-000005284 |
| OLP-011-000005290 | to | OLP-011-000005290 |
| OLP-011-000005314 | to | OLP-011-000005314 |
| OLP-011-000005327 | to | OLP-011-000005327 |
| OLP-011-000005340 | to | OLP-011-000005340 |
| OLP-011-000005343 | to | OLP-011-000005343 |
| OLP-011-000005352 | to | OLP-011-000005352 |
| OLP-011-000005359 | to | OLP-011-000005359 |
| OLP-011-000005381 | to | OLP-011-000005383 |
| OLP-011-000005426 | to | OLP-011-000005430 |
| OLP-011-000005447 | to | OLP-011-000005447 |

| | | |
|---|---|---|
| OLP-011-000005552 | to | OLP-011-000005552 |
| OLP-011-000005570 | to | OLP-011-000005570 |
| OLP-011-000005584 | to | OLP-011-000005585 |
| OLP-011-000005588 | to | OLP-011-000005588 |
| OLP-011-000005591 | to | OLP-011-000005592 |
| OLP-011-000005613 | to | OLP-011-000005613 |
| OLP-011-000005626 | to | OLP-011-000005626 |
| OLP-011-000005628 | to | OLP-011-000005629 |
| OLP-011-000005639 | to | OLP-011-000005639 |
| OLP-011-000005645 | to | OLP-011-000005645 |
| OLP-011-000005653 | to | OLP-011-000005653 |
| OLP-011-000005655 | to | OLP-011-000005655 |
| OLP-011-000005662 | to | OLP-011-000005662 |
| OLP-011-000005664 | to | OLP-011-000005665 |
| OLP-011-000005682 | to | OLP-011-000005682 |
| OLP-011-000005694 | to | OLP-011-000005694 |
| OLP-011-000005722 | to | OLP-011-000005723 |
| OLP-011-000005745 | to | OLP-011-000005745 |
| OLP-011-000005753 | to | OLP-011-000005753 |
| OLP-011-000005768 | to | OLP-011-000005768 |
| OLP-011-000005778 | to | OLP-011-000005778 |
| OLP-011-000005791 | to | OLP-011-000005792 |
| OLP-011-000005794 | to | OLP-011-000005796 |
| OLP-011-000005798 | to | OLP-011-000005799 |
| OLP-011-000005801 | to | OLP-011-000005801 |
| OLP-011-000005803 | to | OLP-011-000005803 |
| OLP-011-000005808 | to | OLP-011-000005808 |
| OLP-011-000005811 | to | OLP-011-000005812 |
| OLP-011-000005814 | to | OLP-011-000005814 |
| OLP-011-000005816 | to | OLP-011-000005817 |
| OLP-011-000005820 | to | OLP-011-000005821 |
| OLP-011-000005827 | to | OLP-011-000005827 |
| OLP-011-000005832 | to | OLP-011-000005832 |
| OLP-011-000005895 | to | OLP-011-000005898 |
| OLP-011-000005923 | to | OLP-011-000005923 |
| OLP-011-000005932 | to | OLP-011-000005932 |
| OLP-011-000005940 | to | OLP-011-000005942 |
| OLP-011-000005955 | to | OLP-011-000005956 |
| OLP-011-000005978 | to | OLP-011-000005978 |
| OLP-011-000005989 | to | OLP-011-000005991 |
| OLP-011-000006024 | to | OLP-011-000006024 |
| OLP-011-000006048 | to | OLP-011-000006048 |
| OLP-011-000006051 | to | OLP-011-000006051 |
| OLP-011-000006058 | to | OLP-011-000006058 |

| | | |
|---|---|---|
| OLP-011-000006060 | to | OLP-011-000006060 |
| OLP-011-000006062 | to | OLP-011-000006062 |
| OLP-011-000006065 | to | OLP-011-000006065 |
| OLP-011-000006083 | to | OLP-011-000006084 |
| OLP-011-000006095 | to | OLP-011-000006095 |
| OLP-011-000006111 | to | OLP-011-000006111 |
| OLP-011-000006114 | to | OLP-011-000006114 |
| OLP-011-000006116 | to | OLP-011-000006117 |
| OLP-011-000006126 | to | OLP-011-000006126 |
| OLP-011-000006140 | to | OLP-011-000006141 |
| OLP-011-000006144 | to | OLP-011-000006144 |
| OLP-011-000006149 | to | OLP-011-000006149 |
| OLP-011-000006152 | to | OLP-011-000006152 |
| OLP-011-000006155 | to | OLP-011-000006155 |
| OLP-011-000006166 | to | OLP-011-000006166 |
| OLP-011-000006170 | to | OLP-011-000006170 |
| OLP-011-000006184 | to | OLP-011-000006184 |
| OLP-011-000006213 | to | OLP-011-000006213 |
| OLP-011-000006219 | to | OLP-011-000006219 |
| OLP-011-000006267 | to | OLP-011-000006267 |
| OLP-011-000006269 | to | OLP-011-000006269 |
| OLP-011-000006286 | to | OLP-011-000006286 |
| OLP-011-000006289 | to | OLP-011-000006289 |
| OLP-011-000006302 | to | OLP-011-000006303 |
| OLP-011-000006318 | to | OLP-011-000006318 |
| OLP-011-000006353 | to | OLP-011-000006353 |
| OLP-011-000006372 | to | OLP-011-000006372 |
| OLP-011-000006378 | to | OLP-011-000006378 |
| OLP-011-000006434 | to | OLP-011-000006435 |
| OLP-011-000006440 | to | OLP-011-000006440 |
| OLP-011-000006464 | to | OLP-011-000006464 |
| OLP-011-000006469 | to | OLP-011-000006469 |
| OLP-011-000006498 | to | OLP-011-000006498 |
| OLP-011-000006500 | to | OLP-011-000006500 |
| OLP-011-000006533 | to | OLP-011-000006533 |
| OLP-011-000006604 | to | OLP-011-000006605 |
| OLP-011-000006607 | to | OLP-011-000006609 |
| OLP-011-000006733 | to | OLP-011-000006733 |
| OLP-011-000006747 | to | OLP-011-000006747 |
| OLP-011-000006805 | to | OLP-011-000006805 |
| OLP-011-000006815 | to | OLP-011-000006815 |
| OLP-011-000006817 | to | OLP-011-000006818 |
| OLP-011-000006823 | to | OLP-011-000006823 |
| OLP-011-000006921 | to | OLP-011-000006921 |

| | | |
|---|---|---|
| OLP-011-000006944 | to | OLP-011-000006944 |
| OLP-011-000006980 | to | OLP-011-000006980 |
| OLP-011-000007004 | to | OLP-011-000007004 |
| OLP-011-000007008 | to | OLP-011-000007008 |
| OLP-011-000007031 | to | OLP-011-000007031 |
| OLP-011-000007035 | to | OLP-011-000007036 |
| OLP-011-000007043 | to | OLP-011-000007043 |
| OLP-011-000007045 | to | OLP-011-000007045 |
| OLP-011-000007049 | to | OLP-011-000007051 |
| OLP-011-000007061 | to | OLP-011-000007061 |
| OLP-011-000007067 | to | OLP-011-000007068 |
| OLP-011-000007084 | to | OLP-011-000007084 |
| OLP-011-000007086 | to | OLP-011-000007086 |
| OLP-011-000007101 | to | OLP-011-000007101 |
| OLP-011-000007104 | to | OLP-011-000007106 |
| OLP-011-000007110 | to | OLP-011-000007110 |
| OLP-011-000007142 | to | OLP-011-000007143 |
| OLP-011-000007197 | to | OLP-011-000007200 |
| OLP-011-000007202 | to | OLP-011-000007205 |
| OLP-011-000007211 | to | OLP-011-000007216 |
| OLP-011-000007233 | to | OLP-011-000007233 |
| OLP-011-000007246 | to | OLP-011-000007247 |
| OLP-011-000007255 | to | OLP-011-000007255 |
| OLP-011-000007272 | to | OLP-011-000007272 |
| OLP-011-000007274 | to | OLP-011-000007274 |
| OLP-011-000007281 | to | OLP-011-000007282 |
| OLP-011-000007291 | to | OLP-011-000007291 |
| OLP-011-000007293 | to | OLP-011-000007293 |
| OLP-011-000007297 | to | OLP-011-000007297 |
| OLP-011-000007325 | to | OLP-011-000007325 |
| OLP-011-000007331 | to | OLP-011-000007331 |
| OLP-011-000007335 | to | OLP-011-000007335 |
| OLP-011-000007339 | to | OLP-011-000007344 |
| OLP-011-000007354 | to | OLP-011-000007354 |
| OLP-011-000007362 | to | OLP-011-000007364 |
| OLP-011-000007366 | to | OLP-011-000007400 |
| OLP-011-000007404 | to | OLP-011-000007404 |
| OLP-011-000007469 | to | OLP-011-000007469 |
| OLP-011-000007473 | to | OLP-011-000007474 |
| OLP-011-000007479 | to | OLP-011-000007479 |
| OLP-011-000007494 | to | OLP-011-000007496 |
| OLP-011-000007498 | to | OLP-011-000007498 |
| OLP-011-000007504 | to | OLP-011-000007507 |
| OLP-011-000007509 | to | OLP-011-000007511 |

| | | |
|---|---|---|
| OLP-011-000007523 | to | OLP-011-000007523 |
| OLP-011-000007573 | to | OLP-011-000007578 |
| OLP-011-000007580 | to | OLP-011-000007580 |
| OLP-011-000007582 | to | OLP-011-000007582 |
| OLP-011-000007595 | to | OLP-011-000007595 |
| OLP-011-000007601 | to | OLP-011-000007601 |
| OLP-011-000007606 | to | OLP-011-000007607 |
| OLP-011-000007614 | to | OLP-011-000007614 |
| OLP-011-000007638 | to | OLP-011-000007638 |
| OLP-011-000007652 | to | OLP-011-000007652 |
| OLP-011-000007659 | to | OLP-011-000007660 |
| OLP-011-000007681 | to | OLP-011-000007682 |
| OLP-011-000007684 | to | OLP-011-000007684 |
| OLP-011-000007730 | to | OLP-011-000007732 |
| OLP-011-000007734 | to | OLP-011-000007735 |
| OLP-011-000007761 | to | OLP-011-000007761 |
| OLP-011-000007774 | to | OLP-011-000007774 |
| OLP-011-000007811 | to | OLP-011-000007811 |
| OLP-011-000007814 | to | OLP-011-000007814 |
| OLP-011-000007818 | to | OLP-011-000007818 |
| OLP-011-000007831 | to | OLP-011-000007831 |
| OLP-011-000007837 | to | OLP-011-000007837 |
| OLP-011-000007839 | to | OLP-011-000007839 |
| OLP-011-000007960 | to | OLP-011-000007960 |
| OLP-011-000007962 | to | OLP-011-000007964 |
| OLP-011-000007986 | to | OLP-011-000007986 |
| OLP-011-000007997 | to | OLP-011-000007998 |
| OLP-011-000008001 | to | OLP-011-000008001 |
| OLP-011-000008007 | to | OLP-011-000008007 |
| OLP-011-000008029 | to | OLP-011-000008029 |
| OLP-011-000008038 | to | OLP-011-000008038 |
| OLP-011-000008041 | to | OLP-011-000008044 |
| OLP-011-000008061 | to | OLP-011-000008067 |
| OLP-011-000008070 | to | OLP-011-000008070 |
| OLP-011-000008074 | to | OLP-011-000008074 |
| OLP-011-000008089 | to | OLP-011-000008089 |
| OLP-011-000008136 | to | OLP-011-000008136 |
| OLP-011-000008157 | to | OLP-011-000008157 |
| OLP-011-000008165 | to | OLP-011-000008165 |
| OLP-011-000008171 | to | OLP-011-000008171 |
| OLP-011-000008179 | to | OLP-011-000008179 |
| OLP-011-000008186 | to | OLP-011-000008186 |
| OLP-011-000008191 | to | OLP-011-000008191 |
| OLP-011-000008205 | to | OLP-011-000008206 |

| | | |
|---|---|---|
| OLP-011-000008215 | to | OLP-011-000008215 |
| OLP-011-000008240 | to | OLP-011-000008240 |
| OLP-011-000008247 | to | OLP-011-000008247 |
| OLP-011-000008252 | to | OLP-011-000008252 |
| OLP-011-000008264 | to | OLP-011-000008265 |
| OLP-011-000008269 | to | OLP-011-000008269 |
| OLP-011-000008272 | to | OLP-011-000008272 |
| OLP-011-000008289 | to | OLP-011-000008289 |
| OLP-011-000008304 | to | OLP-011-000008304 |
| OLP-011-000008307 | to | OLP-011-000008308 |
| OLP-011-000008317 | to | OLP-011-000008318 |
| OLP-011-000008331 | to | OLP-011-000008332 |
| OLP-011-000008369 | to | OLP-011-000008369 |
| OLP-011-000008385 | to | OLP-011-000008385 |
| OLP-011-000008392 | to | OLP-011-000008392 |
| OLP-011-000008404 | to | OLP-011-000008404 |
| OLP-011-000008406 | to | OLP-011-000008406 |
| OLP-011-000008434 | to | OLP-011-000008442 |
| OLP-011-000008447 | to | OLP-011-000008449 |
| OLP-011-000008454 | to | OLP-011-000008454 |
| OLP-011-000008468 | to | OLP-011-000008468 |
| OLP-011-000008472 | to | OLP-011-000008472 |
| OLP-011-000008513 | to | OLP-011-000008518 |
| OLP-011-000008521 | to | OLP-011-000008521 |
| OLP-011-000008568 | to | OLP-011-000008568 |
| OLP-011-000008578 | to | OLP-011-000008578 |
| OLP-011-000008619 | to | OLP-011-000008619 |
| OLP-011-000008621 | to | OLP-011-000008621 |
| OLP-011-000008675 | to | OLP-011-000008675 |
| OLP-011-000008677 | to | OLP-011-000008677 |
| OLP-011-000008679 | to | OLP-011-000008679 |
| OLP-011-000008681 | to | OLP-011-000008681 |
| OLP-011-000008718 | to | OLP-011-000008729 |
| OLP-011-000008743 | to | OLP-011-000008743 |
| OLP-011-000008745 | to | OLP-011-000008745 |
| OLP-011-000008766 | to | OLP-011-000008772 |
| OLP-011-000008774 | to | OLP-011-000008783 |
| OLP-011-000008785 | to | OLP-011-000008785 |
| OLP-011-000008808 | to | OLP-011-000008808 |
| OLP-011-000008812 | to | OLP-011-000008812 |
| OLP-011-000008828 | to | OLP-011-000008828 |
| OLP-011-000008833 | to | OLP-011-000008833 |
| OLP-011-000008842 | to | OLP-011-000008843 |
| OLP-011-000008858 | to | OLP-011-000008858 |

| | | |
|---|---|---|
| OLP-011-000008862 | to | OLP-011-000008865 |
| OLP-011-000008876 | to | OLP-011-000008876 |
| OLP-011-000008880 | to | OLP-011-000008880 |
| OLP-011-000008885 | to | OLP-011-000008885 |
| OLP-011-000008888 | to | OLP-011-000008888 |
| OLP-011-000008932 | to | OLP-011-000008932 |
| OLP-011-000008940 | to | OLP-011-000008940 |
| OLP-011-000008975 | to | OLP-011-000008979 |
| OLP-011-000008983 | to | OLP-011-000008985 |
| OLP-011-000009022 | to | OLP-011-000009022 |
| OLP-011-000009024 | to | OLP-011-000009024 |
| OLP-011-000009027 | to | OLP-011-000009027 |
| OLP-011-000009049 | to | OLP-011-000009052 |
| OLP-011-000009054 | to | OLP-011-000009062 |
| OLP-011-000009114 | to | OLP-011-000009114 |
| OLP-011-000009118 | to | OLP-011-000009128 |
| OLP-011-000009130 | to | OLP-011-000009131 |
| OLP-011-000009133 | to | OLP-011-000009138 |
| OLP-011-000009140 | to | OLP-011-000009141 |
| OLP-011-000009161 | to | OLP-011-000009161 |
| OLP-011-000009195 | to | OLP-011-000009195 |
| OLP-011-000009226 | to | OLP-011-000009226 |
| OLP-011-000009229 | to | OLP-011-000009229 |
| OLP-011-000009240 | to | OLP-011-000009240 |
| OLP-011-000009256 | to | OLP-011-000009256 |
| OLP-011-000009273 | to | OLP-011-000009273 |
| OLP-011-000009288 | to | OLP-011-000009289 |
| OLP-011-000009313 | to | OLP-011-000009313 |
| OLP-011-000009316 | to | OLP-011-000009329 |
| OLP-011-000009331 | to | OLP-011-000009339 |
| OLP-011-000009342 | to | OLP-011-000009342 |
| OLP-011-000009345 | to | OLP-011-000009345 |
| OLP-011-000009383 | to | OLP-011-000009386 |
| OLP-011-000009420 | to | OLP-011-000009427 |
| OLP-011-000009437 | to | OLP-011-000009437 |
| OLP-011-000009453 | to | OLP-011-000009453 |
| OLP-011-000009485 | to | OLP-011-000009485 |
| OLP-011-000009497 | to | OLP-011-000009497 |
| OLP-011-000009501 | to | OLP-011-000009501 |
| OLP-011-000009526 | to | OLP-011-000009526 |
| OLP-011-000009528 | to | OLP-011-000009528 |
| OLP-011-000009530 | to | OLP-011-000009531 |
| OLP-011-000009550 | to | OLP-011-000009550 |
| OLP-011-000009585 | to | OLP-011-000009605 |

| | | |
|---|---|---|
| OLP-011-000009627 | to | OLP-011-000009630 |
| OLP-011-000009632 | to | OLP-011-000009633 |
| OLP-011-000009642 | to | OLP-011-000009642 |
| OLP-011-000009646 | to | OLP-011-000009646 |
| OLP-011-000009650 | to | OLP-011-000009652 |
| OLP-011-000009655 | to | OLP-011-000009657 |
| OLP-011-000009661 | to | OLP-011-000009663 |
| OLP-011-000009673 | to | OLP-011-000009675 |
| OLP-011-000009680 | to | OLP-011-000009682 |
| OLP-011-000009687 | to | OLP-011-000009695 |
| OLP-011-000009722 | to | OLP-011-000009722 |
| OLP-011-000009753 | to | OLP-011-000009755 |
| OLP-011-000009838 | to | OLP-011-000009839 |
| OLP-011-000009898 | to | OLP-011-000009898 |
| OLP-011-000009934 | to | OLP-011-000009934 |
| OLP-011-000009947 | to | OLP-011-000009948 |
| OLP-011-000009959 | to | OLP-011-000009961 |
| OLP-011-000009994 | to | OLP-011-000009997 |
| OLP-011-000010053 | to | OLP-011-000010054 |
| OLP-011-000010061 | to | OLP-011-000010061 |
| OLP-011-000010063 | to | OLP-011-000010064 |
| OLP-011-000010071 | to | OLP-011-000010071 |
| OLP-011-000010074 | to | OLP-011-000010074 |
| OLP-011-000010100 | to | OLP-011-000010100 |
| OLP-011-000010124 | to | OLP-011-000010124 |
| OLP-011-000010131 | to | OLP-011-000010131 |
| OLP-011-000010144 | to | OLP-011-000010147 |
| OLP-011-000010179 | to | OLP-011-000010179 |
| OLP-011-000010199 | to | OLP-011-000010199 |
| OLP-011-000010202 | to | OLP-011-000010202 |
| OLP-011-000010213 | to | OLP-011-000010215 |
| OLP-011-000010217 | to | OLP-011-000010217 |
| OLP-011-000010227 | to | OLP-011-000010227 |
| OLP-011-000010231 | to | OLP-011-000010233 |
| OLP-011-000010253 | to | OLP-011-000010253 |
| OLP-011-000010270 | to | OLP-011-000010271 |
| OLP-011-000010288 | to | OLP-011-000010288 |
| OLP-011-000010322 | to | OLP-011-000010322 |
| OLP-011-000010342 | to | OLP-011-000010350 |
| OLP-011-000010352 | to | OLP-011-000010354 |
| OLP-011-000010365 | to | OLP-011-000010365 |
| OLP-011-000010367 | to | OLP-011-000010367 |
| OLP-011-000010369 | to | OLP-011-000010383 |
| OLP-011-000010388 | to | OLP-011-000010389 |

| | | |
|---|---|---|
| OLP-011-000010400 | to | OLP-011-000010400 |
| OLP-011-000010411 | to | OLP-011-000010414 |
| OLP-011-000010427 | to | OLP-011-000010427 |
| OLP-011-000010450 | to | OLP-011-000010451 |
| OLP-011-000010459 | to | OLP-011-000010482 |
| OLP-011-000010484 | to | OLP-011-000010504 |
| OLP-011-000010515 | to | OLP-011-000010515 |
| OLP-011-000010555 | to | OLP-011-000010575 |
| OLP-011-000010579 | to | OLP-011-000010579 |
| OLP-011-000010588 | to | OLP-011-000010593 |
| OLP-011-000010603 | to | OLP-011-000010603 |
| OLP-011-000010606 | to | OLP-011-000010625 |
| OLP-011-000010627 | to | OLP-011-000010654 |
| OLP-011-000010680 | to | OLP-011-000010680 |
| OLP-011-000010692 | to | OLP-011-000010692 |
| OLP-011-000010708 | to | OLP-011-000010728 |
| OLP-011-000010730 | to | OLP-011-000010732 |
| OLP-011-000010755 | to | OLP-011-000010760 |
| OLP-011-000010792 | to | OLP-011-000010794 |
| OLP-011-000010796 | to | OLP-011-000010796 |
| OLP-011-000010800 | to | OLP-011-000010800 |
| OLP-011-000010808 | to | OLP-011-000010808 |
| OLP-011-000010812 | to | OLP-011-000010816 |
| OLP-011-000010823 | to | OLP-011-000010826 |
| OLP-011-000010830 | to | OLP-011-000010830 |
| OLP-011-000010832 | to | OLP-011-000010832 |
| OLP-011-000010868 | to | OLP-011-000010871 |
| OLP-011-000010873 | to | OLP-011-000010873 |
| OLP-011-000010875 | to | OLP-011-000010875 |
| OLP-011-000010877 | to | OLP-011-000010877 |
| OLP-011-000010879 | to | OLP-011-000010881 |
| OLP-011-000010918 | to | OLP-011-000010918 |
| OLP-011-000010921 | to | OLP-011-000010926 |
| OLP-011-000010934 | to | OLP-011-000010937 |
| OLP-011-000010952 | to | OLP-011-000010952 |
| OLP-011-000010970 | to | OLP-011-000010970 |
| OLP-011-000010973 | to | OLP-011-000010975 |
| OLP-011-000011001 | to | OLP-011-000011001 |
| OLP-011-000011010 | to | OLP-011-000011010 |
| OLP-011-000011014 | to | OLP-011-000011014 |
| OLP-011-000011016 | to | OLP-011-000011016 |
| OLP-011-000011051 | to | OLP-011-000011052 |
| OLP-011-000011072 | to | OLP-011-000011072 |
| OLP-011-000011080 | to | OLP-011-000011082 |

| | | |
|---|---|---|
| OLP-011-000011099 | to | OLP-011-000011100 |
| OLP-011-000011102 | to | OLP-011-000011102 |
| OLP-011-000011104 | to | OLP-011-000011105 |
| OLP-011-000011108 | to | OLP-011-000011108 |
| OLP-011-000011135 | to | OLP-011-000011140 |
| OLP-011-000011157 | to | OLP-011-000011158 |
| OLP-011-000011164 | to | OLP-011-000011164 |
| OLP-011-000011166 | to | OLP-011-000011167 |
| OLP-011-000011174 | to | OLP-011-000011178 |
| OLP-011-000011187 | to | OLP-011-000011187 |
| OLP-011-000011197 | to | OLP-011-000011198 |
| OLP-011-000011206 | to | OLP-011-000011206 |
| OLP-011-000011210 | to | OLP-011-000011213 |
| OLP-011-000011225 | to | OLP-011-000011227 |
| OLP-011-000011250 | to | OLP-011-000011251 |
| OLP-011-000011254 | to | OLP-011-000011254 |
| OLP-011-000011265 | to | OLP-011-000011265 |
| OLP-011-000011309 | to | OLP-011-000011309 |
| OLP-011-000011314 | to | OLP-011-000011314 |
| OLP-011-000011323 | to | OLP-011-000011324 |
| OLP-011-000011329 | to | OLP-011-000011331 |
| OLP-011-000011337 | to | OLP-011-000011339 |
| OLP-011-000011353 | to | OLP-011-000011353 |
| OLP-011-000011355 | to | OLP-011-000011355 |
| OLP-011-000011359 | to | OLP-011-000011359 |
| OLP-011-000011371 | to | OLP-011-000011372 |
| OLP-011-000011377 | to | OLP-011-000011377 |
| OLP-011-000011383 | to | OLP-011-000011391 |
| OLP-011-000011394 | to | OLP-011-000011395 |
| OLP-011-000011397 | to | OLP-011-000011398 |
| OLP-011-000011417 | to | OLP-011-000011418 |
| OLP-011-000011446 | to | OLP-011-000011446 |
| OLP-011-000011453 | to | OLP-011-000011453 |
| OLP-011-000011455 | to | OLP-011-000011455 |
| OLP-011-000011467 | to | OLP-011-000011468 |
| OLP-011-000011480 | to | OLP-011-000011481 |
| OLP-011-000011484 | to | OLP-011-000011484 |
| OLP-011-000011525 | to | OLP-011-000011525 |
| OLP-011-000011535 | to | OLP-011-000011536 |
| OLP-011-000011552 | to | OLP-011-000011553 |
| OLP-011-000011558 | to | OLP-011-000011559 |
| OLP-011-000011565 | to | OLP-011-000011565 |
| OLP-011-000011567 | to | OLP-011-000011567 |
| OLP-011-000011579 | to | OLP-011-000011579 |

| | | |
|---|---|---|
| OLP-011-000011582 | to | OLP-011-000011582 |
| OLP-011-000011591 | to | OLP-011-000011592 |
| OLP-011-000011599 | to | OLP-011-000011599 |
| OLP-011-000011611 | to | OLP-011-000011611 |
| OLP-011-000011646 | to | OLP-011-000011648 |
| OLP-011-000011652 | to | OLP-011-000011652 |
| OLP-011-000011707 | to | OLP-011-000011707 |
| OLP-011-000011728 | to | OLP-011-000011728 |
| OLP-011-000011755 | to | OLP-011-000011760 |
| OLP-011-000011767 | to | OLP-011-000011772 |
| OLP-011-000011809 | to | OLP-011-000011809 |
| OLP-011-000011834 | to | OLP-011-000011835 |
| OLP-011-000011840 | to | OLP-011-000011851 |
| OLP-011-000011900 | to | OLP-011-000011901 |
| OLP-011-000011907 | to | OLP-011-000011907 |
| OLP-011-000011938 | to | OLP-011-000011938 |
| OLP-011-000011943 | to | OLP-011-000011948 |
| OLP-011-000011977 | to | OLP-011-000011979 |
| OLP-011-000012023 | to | OLP-011-000012023 |
| OLP-011-000012025 | to | OLP-011-000012025 |
| OLP-011-000012062 | to | OLP-011-000012062 |
| OLP-011-000012091 | to | OLP-011-000012092 |
| OLP-011-000012098 | to | OLP-011-000012100 |
| OLP-011-000012102 | to | OLP-011-000012102 |
| OLP-011-000012147 | to | OLP-011-000012148 |
| OLP-011-000012153 | to | OLP-011-000012155 |
| OLP-011-000012160 | to | OLP-011-000012162 |
| OLP-011-000012238 | to | OLP-011-000012240 |
| OLP-011-000012244 | to | OLP-011-000012267 |
| OLP-011-000012301 | to | OLP-011-000012304 |
| OLP-011-000012306 | to | OLP-011-000012308 |
| OLP-011-000012348 | to | OLP-011-000012353 |
| OLP-011-000012362 | to | OLP-011-000012362 |
| OLP-011-000012370 | to | OLP-011-000012370 |
| OLP-012-000000029 | to | OLP-012-000000029 |
| OLP-012-000000096 | to | OLP-012-000000097 |
| OLP-012-000000118 | to | OLP-012-000000118 |
| OLP-012-000000146 | to | OLP-012-000000146 |
| OLP-012-000000158 | to | OLP-012-000000158 |
| OLP-012-000000160 | to | OLP-012-000000160 |
| OLP-012-000000190 | to | OLP-012-000000190 |
| OLP-012-000000284 | to | OLP-012-000000284 |
| OLP-012-000000391 | to | OLP-012-000000391 |
| OLP-012-000000489 | to | OLP-012-000000489 |

| | | |
|---|---|---|
| OLP-012-000000491 | to | OLP-012-000000491 |
| OLP-012-000000498 | to | OLP-012-000000498 |
| OLP-012-000000503 | to | OLP-012-000000504 |
| OLP-012-000000506 | to | OLP-012-000000506 |
| OLP-012-000000520 | to | OLP-012-000000520 |
| OLP-012-000000533 | to | OLP-012-000000533 |
| OLP-012-000000548 | to | OLP-012-000000550 |
| OLP-012-000000578 | to | OLP-012-000000579 |
| OLP-012-000000589 | to | OLP-012-000000589 |
| OLP-012-000000599 | to | OLP-012-000000601 |
| OLP-012-000000605 | to | OLP-012-000000605 |
| OLP-012-000000685 | to | OLP-012-000000686 |
| OLP-012-000000692 | to | OLP-012-000000692 |
| OLP-012-000000699 | to | OLP-012-000000699 |
| OLP-012-000000714 | to | OLP-012-000000714 |
| OLP-012-000000743 | to | OLP-012-000000744 |
| OLP-012-000000750 | to | OLP-012-000000751 |
| OLP-012-000000756 | to | OLP-012-000000758 |
| OLP-012-000000761 | to | OLP-012-000000761 |
| OLP-012-000000779 | to | OLP-012-000000781 |
| OLP-012-000000784 | to | OLP-012-000000784 |
| OLP-012-000000787 | to | OLP-012-000000787 |
| OLP-012-000000789 | to | OLP-012-000000790 |
| OLP-012-000000792 | to | OLP-012-000000792 |
| OLP-012-000000805 | to | OLP-012-000000805 |
| OLP-012-000000812 | to | OLP-012-000000812 |
| OLP-012-000000815 | to | OLP-012-000000816 |
| OLP-012-000000818 | to | OLP-012-000000818 |
| OLP-012-000000827 | to | OLP-012-000000827 |
| OLP-012-000000829 | to | OLP-012-000000829 |
| OLP-012-000000832 | to | OLP-012-000000832 |
| OLP-012-000000835 | to | OLP-012-000000837 |
| OLP-012-000000840 | to | OLP-012-000000843 |
| OLP-012-000000847 | to | OLP-012-000000847 |
| OLP-012-000000857 | to | OLP-012-000000857 |
| OLP-012-000000871 | to | OLP-012-000000871 |
| OLP-012-000000893 | to | OLP-012-000000895 |
| OLP-012-000000900 | to | OLP-012-000000900 |
| OLP-012-000000911 | to | OLP-012-000000913 |
| OLP-012-000000918 | to | OLP-012-000000919 |
| OLP-012-000000922 | to | OLP-012-000000923 |
| OLP-012-000000928 | to | OLP-012-000000928 |
| OLP-012-000000933 | to | OLP-012-000000933 |
| OLP-012-000000938 | to | OLP-012-000000938 |

| | | |
|---|---|---|
| OLP-012-000000956 | to | OLP-012-000000956 |
| OLP-012-000000958 | to | OLP-012-000000961 |
| OLP-012-000000967 | to | OLP-012-000000967 |
| OLP-012-000000970 | to | OLP-012-000000970 |
| OLP-012-000000973 | to | OLP-012-000000973 |
| OLP-012-000000980 | to | OLP-012-000000981 |
| OLP-012-000000983 | to | OLP-012-000000983 |
| OLP-012-000000994 | to | OLP-012-000000994 |
| OLP-012-000001009 | to | OLP-012-000001009 |
| OLP-012-000001034 | to | OLP-012-000001037 |
| OLP-012-000001045 | to | OLP-012-000001045 |
| OLP-012-000001047 | to | OLP-012-000001047 |
| OLP-012-000001086 | to | OLP-012-000001086 |
| OLP-012-000001088 | to | OLP-012-000001090 |
| OLP-012-000001101 | to | OLP-012-000001101 |
| OLP-012-000001128 | to | OLP-012-000001128 |
| OLP-012-000001146 | to | OLP-012-000001146 |
| OLP-012-000001150 | to | OLP-012-000001150 |
| OLP-012-000001194 | to | OLP-012-000001194 |
| OLP-012-000001218 | to | OLP-012-000001218 |
| OLP-012-000001231 | to | OLP-012-000001231 |
| OLP-012-000001239 | to | OLP-012-000001239 |
| OLP-012-000001245 | to | OLP-012-000001245 |
| OLP-012-000001253 | to | OLP-012-000001253 |
| OLP-012-000001270 | to | OLP-012-000001270 |
| OLP-012-000001274 | to | OLP-012-000001275 |
| OLP-012-000001280 | to | OLP-012-000001280 |
| OLP-012-000001336 | to | OLP-012-000001336 |
| OLP-012-000001358 | to | OLP-012-000001358 |
| OLP-012-000001372 | to | OLP-012-000001372 |
| OLP-012-000001387 | to | OLP-012-000001387 |
| OLP-012-000001408 | to | OLP-012-000001408 |
| OLP-012-000001420 | to | OLP-012-000001420 |
| OLP-012-000001453 | to | OLP-012-000001453 |
| OLP-012-000001461 | to | OLP-012-000001461 |
| OLP-012-000001474 | to | OLP-012-000001475 |
| OLP-012-000001477 | to | OLP-012-000001477 |
| OLP-012-000001480 | to | OLP-012-000001480 |
| OLP-012-000001534 | to | OLP-012-000001534 |
| OLP-012-000001549 | to | OLP-012-000001549 |
| OLP-012-000001585 | to | OLP-012-000001585 |
| OLP-012-000001608 | to | OLP-012-000001608 |
| OLP-012-000001613 | to | OLP-012-000001613 |
| OLP-012-000001618 | to | OLP-012-000001618 |

| | | |
|---|---|---|
| OLP-012-000001622 | to | OLP-012-000001622 |
| OLP-012-000001626 | to | OLP-012-000001626 |
| OLP-012-000001634 | to | OLP-012-000001634 |
| OLP-012-000001640 | to | OLP-012-000001640 |
| OLP-012-000001668 | to | OLP-012-000001668 |
| OLP-012-000001670 | to | OLP-012-000001670 |
| OLP-012-000001679 | to | OLP-012-000001680 |
| OLP-012-000001695 | to | OLP-012-000001695 |
| OLP-012-000001697 | to | OLP-012-000001697 |
| OLP-012-000001711 | to | OLP-012-000001711 |
| OLP-012-000001714 | to | OLP-012-000001714 |
| OLP-012-000001727 | to | OLP-012-000001727 |
| OLP-012-000001751 | to | OLP-012-000001751 |
| OLP-012-000001762 | to | OLP-012-000001762 |
| OLP-012-000001787 | to | OLP-012-000001787 |
| OLP-012-000001805 | to | OLP-012-000001805 |
| OLP-012-000001832 | to | OLP-012-000001832 |
| OLP-012-000001849 | to | OLP-012-000001849 |
| OLP-012-000001851 | to | OLP-012-000001851 |
| OLP-012-000001858 | to | OLP-012-000001858 |
| OLP-012-000001861 | to | OLP-012-000001861 |
| OLP-012-000001868 | to | OLP-012-000001868 |
| OLP-012-000001879 | to | OLP-012-000001879 |
| OLP-012-000001890 | to | OLP-012-000001890 |
| OLP-012-000001908 | to | OLP-012-000001908 |
| OLP-012-000001916 | to | OLP-012-000001917 |
| OLP-012-000001977 | to | OLP-012-000001977 |
| OLP-012-000002079 | to | OLP-012-000002079 |
| OLP-012-000002081 | to | OLP-012-000002081 |
| OLP-012-000002089 | to | OLP-012-000002089 |
| OLP-012-000002114 | to | OLP-012-000002114 |
| OLP-012-000002140 | to | OLP-012-000002141 |
| OLP-012-000002149 | to | OLP-012-000002150 |
| OLP-012-000002154 | to | OLP-012-000002154 |
| OLP-012-000002178 | to | OLP-012-000002179 |
| OLP-012-000002219 | to | OLP-012-000002222 |
| OLP-012-000002227 | to | OLP-012-000002227 |
| OLP-012-000002229 | to | OLP-012-000002229 |
| OLP-012-000002231 | to | OLP-012-000002231 |
| OLP-012-000002237 | to | OLP-012-000002237 |
| OLP-012-000002242 | to | OLP-012-000002243 |
| OLP-012-000002257 | to | OLP-012-000002257 |
| OLP-012-000002261 | to | OLP-012-000002261 |
| OLP-012-000002275 | to | OLP-012-000002275 |

| | | |
|---|---|---|
| OLP-012-000002291 | to | OLP-012-000002291 |
| OLP-012-000002297 | to | OLP-012-000002297 |
| OLP-012-000002302 | to | OLP-012-000002302 |
| OLP-012-000002305 | to | OLP-012-000002307 |
| OLP-012-000002316 | to | OLP-012-000002316 |
| OLP-012-000002329 | to | OLP-012-000002329 |
| OLP-012-000002351 | to | OLP-012-000002351 |
| OLP-012-000002353 | to | OLP-012-000002354 |
| OLP-012-000002358 | to | OLP-012-000002358 |
| OLP-012-000002362 | to | OLP-012-000002362 |
| OLP-012-000002366 | to | OLP-012-000002368 |
| OLP-012-000002373 | to | OLP-012-000002373 |
| OLP-012-000002401 | to | OLP-012-000002401 |
| OLP-012-000002403 | to | OLP-012-000002403 |
| OLP-012-000002409 | to | OLP-012-000002409 |
| OLP-012-000002417 | to | OLP-012-000002417 |
| OLP-012-000002427 | to | OLP-012-000002427 |
| OLP-012-000002441 | to | OLP-012-000002441 |
| OLP-012-000002443 | to | OLP-012-000002448 |
| OLP-012-000002451 | to | OLP-012-000002453 |
| OLP-012-000002455 | to | OLP-012-000002457 |
| OLP-012-000002469 | to | OLP-012-000002472 |
| OLP-012-000002474 | to | OLP-012-000002475 |
| OLP-012-000002600 | to | OLP-012-000002600 |
| OLP-012-000002602 | to | OLP-012-000002602 |
| OLP-012-000002604 | to | OLP-012-000002608 |
| OLP-012-000002610 | to | OLP-012-000002610 |
| OLP-012-000002615 | to | OLP-012-000002615 |
| OLP-012-000002618 | to | OLP-012-000002618 |
| OLP-012-000002621 | to | OLP-012-000002621 |
| OLP-012-000002626 | to | OLP-012-000002631 |
| OLP-012-000002633 | to | OLP-012-000002640 |
| OLP-012-000002642 | to | OLP-012-000002644 |
| OLP-012-000002653 | to | OLP-012-000002654 |
| OLP-012-000002665 | to | OLP-012-000002665 |
| OLP-012-000002671 | to | OLP-012-000002671 |
| OLP-012-000002674 | to | OLP-012-000002674 |
| OLP-012-000002676 | to | OLP-012-000002676 |
| OLP-012-000002708 | to | OLP-012-000002709 |
| OLP-012-000002712 | to | OLP-012-000002712 |
| OLP-012-000002715 | to | OLP-012-000002716 |
| OLP-012-000002718 | to | OLP-012-000002718 |
| OLP-012-000002731 | to | OLP-012-000002732 |
| OLP-012-000002735 | to | OLP-012-000002735 |

| | | |
|---|---|---|
| OLP-012-000002737 | to | OLP-012-000002737 |
| OLP-012-000002742 | to | OLP-012-000002742 |
| OLP-012-000002752 | to | OLP-012-000002752 |
| OLP-012-000002789 | to | OLP-012-000002789 |
| OLP-012-000002799 | to | OLP-012-000002799 |
| OLP-012-000002801 | to | OLP-012-000002802 |
| OLP-012-000002806 | to | OLP-012-000002807 |
| OLP-012-000002824 | to | OLP-012-000002824 |
| OLP-012-000002828 | to | OLP-012-000002828 |
| OLP-012-000002834 | to | OLP-012-000002835 |
| OLP-012-000002863 | to | OLP-012-000002866 |
| OLP-012-000002871 | to | OLP-012-000002871 |
| OLP-012-000002873 | to | OLP-012-000002873 |
| OLP-012-000002881 | to | OLP-012-000002883 |
| OLP-012-000002895 | to | OLP-012-000002895 |
| OLP-012-000002958 | to | OLP-012-000002958 |
| OLP-012-000002960 | to | OLP-012-000002960 |
| OLP-012-000002983 | to | OLP-012-000002984 |
| OLP-012-000002990 | to | OLP-012-000002990 |
| OLP-012-000002996 | to | OLP-012-000002996 |
| OLP-012-000002998 | to | OLP-012-000002998 |
| OLP-012-000003000 | to | OLP-012-000003001 |
| OLP-012-000003003 | to | OLP-012-000003004 |
| OLP-012-000003006 | to | OLP-012-000003006 |
| OLP-012-000003037 | to | OLP-012-000003037 |
| OLP-012-000003040 | to | OLP-012-000003042 |
| OLP-012-000003044 | to | OLP-012-000003045 |
| OLP-012-000003047 | to | OLP-012-000003049 |
| OLP-012-000003053 | to | OLP-012-000003055 |
| OLP-012-000003108 | to | OLP-012-000003108 |
| OLP-012-000003123 | to | OLP-012-000003123 |
| OLP-012-000003135 | to | OLP-012-000003135 |
| OLP-012-000003174 | to | OLP-012-000003174 |
| OLP-012-000003184 | to | OLP-012-000003184 |
| OLP-012-000003205 | to | OLP-012-000003205 |
| OLP-012-000003210 | to | OLP-012-000003210 |
| OLP-012-000003216 | to | OLP-012-000003220 |
| OLP-012-000003233 | to | OLP-012-000003233 |
| OLP-012-000003237 | to | OLP-012-000003257 |
| OLP-012-000003261 | to | OLP-012-000003262 |
| OLP-012-000003271 | to | OLP-012-000003272 |
| OLP-012-000003281 | to | OLP-012-000003283 |
| OLP-012-000003285 | to | OLP-012-000003285 |
| OLP-012-000003290 | to | OLP-012-000003290 |

| | | |
|---|---|---|
| OLP-012-000003296 | to | OLP-012-000003296 |
| OLP-012-000003299 | to | OLP-012-000003299 |
| OLP-012-000003303 | to | OLP-012-000003303 |
| OLP-012-000003305 | to | OLP-012-000003306 |
| OLP-012-000003317 | to | OLP-012-000003317 |
| OLP-012-000003336 | to | OLP-012-000003336 |
| OLP-012-000003340 | to | OLP-012-000003340 |
| OLP-012-000003343 | to | OLP-012-000003343 |
| OLP-012-000003348 | to | OLP-012-000003348 |
| OLP-012-000003365 | to | OLP-012-000003365 |
| OLP-012-000003380 | to | OLP-012-000003380 |
| OLP-012-000003384 | to | OLP-012-000003384 |
| OLP-012-000003387 | to | OLP-012-000003387 |
| OLP-012-000003400 | to | OLP-012-000003400 |
| OLP-012-000003409 | to | OLP-012-000003409 |
| OLP-012-000003413 | to | OLP-012-000003413 |
| OLP-012-000003417 | to | OLP-012-000003417 |
| OLP-012-000003429 | to | OLP-012-000003429 |
| OLP-012-000003438 | to | OLP-012-000003438 |
| OLP-012-000003440 | to | OLP-012-000003440 |
| OLP-012-000003461 | to | OLP-012-000003461 |
| OLP-012-000003463 | to | OLP-012-000003463 |
| OLP-012-000003468 | to | OLP-012-000003468 |
| OLP-012-000003486 | to | OLP-012-000003487 |
| OLP-012-000003514 | to | OLP-012-000003514 |
| OLP-012-000003519 | to | OLP-012-000003519 |
| OLP-012-000003523 | to | OLP-012-000003523 |
| OLP-012-000003542 | to | OLP-012-000003542 |
| OLP-012-000003568 | to | OLP-012-000003568 |
| OLP-012-000003587 | to | OLP-012-000003587 |
| OLP-012-000003623 | to | OLP-012-000003623 |
| OLP-012-000003627 | to | OLP-012-000003627 |
| OLP-012-000003630 | to | OLP-012-000003631 |
| OLP-012-000003647 | to | OLP-012-000003647 |
| OLP-012-000003651 | to | OLP-012-000003651 |
| OLP-012-000003653 | to | OLP-012-000003656 |
| OLP-012-000003685 | to | OLP-012-000003686 |
| OLP-012-000003689 | to | OLP-012-000003689 |
| OLP-012-000003712 | to | OLP-012-000003712 |
| OLP-012-000003716 | to | OLP-012-000003716 |
| OLP-012-000003738 | to | OLP-012-000003740 |
| OLP-012-000003748 | to | OLP-012-000003748 |
| OLP-012-000003754 | to | OLP-012-000003754 |
| OLP-012-000003759 | to | OLP-012-000003759 |

| | | |
|---|---|---|
| OLP-012-000003761 | to | OLP-012-000003761 |
| OLP-012-000003765 | to | OLP-012-000003765 |
| OLP-012-000003771 | to | OLP-012-000003771 |
| OLP-012-000003780 | to | OLP-012-000003780 |
| OLP-012-000003782 | to | OLP-012-000003782 |
| OLP-012-000003784 | to | OLP-012-000003785 |
| OLP-012-000003787 | to | OLP-012-000003787 |
| OLP-012-000003799 | to | OLP-012-000003799 |
| OLP-012-000003803 | to | OLP-012-000003803 |
| OLP-012-000003820 | to | OLP-012-000003820 |
| OLP-012-000003836 | to | OLP-012-000003836 |
| OLP-012-000003840 | to | OLP-012-000003840 |
| OLP-012-000003847 | to | OLP-012-000003847 |
| OLP-012-000003859 | to | OLP-012-000003859 |
| OLP-012-000003861 | to | OLP-012-000003861 |
| OLP-012-000003879 | to | OLP-012-000003880 |
| OLP-012-000003891 | to | OLP-012-000003893 |
| OLP-012-000003900 | to | OLP-012-000003900 |
| OLP-012-000003902 | to | OLP-012-000003902 |
| OLP-012-000003907 | to | OLP-012-000003907 |
| OLP-012-000003918 | to | OLP-012-000003918 |
| OLP-012-000003946 | to | OLP-012-000003946 |
| OLP-012-000003953 | to | OLP-012-000003953 |
| OLP-012-000003958 | to | OLP-012-000003959 |
| OLP-012-000003966 | to | OLP-012-000003966 |
| OLP-012-000003975 | to | OLP-012-000003975 |
| OLP-012-000003979 | to | OLP-012-000003979 |
| OLP-012-000003995 | to | OLP-012-000003995 |
| OLP-012-000003998 | to | OLP-012-000003998 |
| OLP-012-000004007 | to | OLP-012-000004007 |
| OLP-012-000004012 | to | OLP-012-000004012 |
| OLP-012-000004022 | to | OLP-012-000004022 |
| OLP-012-000004027 | to | OLP-012-000004027 |
| OLP-012-000004035 | to | OLP-012-000004036 |
| OLP-012-000004041 | to | OLP-012-000004041 |
| OLP-012-000004046 | to | OLP-012-000004046 |
| OLP-012-000004048 | to | OLP-012-000004048 |
| OLP-012-000004097 | to | OLP-012-000004097 |
| OLP-012-000004110 | to | OLP-012-000004110 |
| OLP-012-000004120 | to | OLP-012-000004120 |
| OLP-012-000004130 | to | OLP-012-000004130 |
| OLP-012-000004148 | to | OLP-012-000004148 |
| OLP-012-000004161 | to | OLP-012-000004162 |
| OLP-012-000004183 | to | OLP-012-000004183 |

| | | |
|---|---|---|
| OLP-012-000004195 | to | OLP-012-000004195 |
| OLP-012-000004232 | to | OLP-012-000004232 |
| OLP-012-000004245 | to | OLP-012-000004245 |
| OLP-012-000004256 | to | OLP-012-000004256 |
| OLP-012-000004260 | to | OLP-012-000004260 |
| OLP-012-000004264 | to | OLP-012-000004264 |
| OLP-012-000004279 | to | OLP-012-000004280 |
| OLP-012-000004285 | to | OLP-012-000004285 |
| OLP-012-000004292 | to | OLP-012-000004292 |
| OLP-012-000004305 | to | OLP-012-000004305 |
| OLP-012-000004309 | to | OLP-012-000004309 |
| OLP-012-000004313 | to | OLP-012-000004313 |
| OLP-012-000004316 | to | OLP-012-000004316 |
| OLP-012-000004321 | to | OLP-012-000004321 |
| OLP-012-000004326 | to | OLP-012-000004326 |
| OLP-012-000004330 | to | OLP-012-000004330 |
| OLP-012-000004333 | to | OLP-012-000004337 |
| OLP-012-000004339 | to | OLP-012-000004343 |
| OLP-012-000004348 | to | OLP-012-000004348 |
| OLP-012-000004358 | to | OLP-012-000004358 |
| OLP-012-000004361 | to | OLP-012-000004363 |
| OLP-012-000004367 | to | OLP-012-000004367 |
| OLP-012-000004412 | to | OLP-012-000004415 |
| OLP-012-000004419 | to | OLP-012-000004419 |
| OLP-012-000004423 | to | OLP-012-000004423 |
| OLP-012-000004449 | to | OLP-012-000004449 |
| OLP-012-000004451 | to | OLP-012-000004453 |
| OLP-012-000004465 | to | OLP-012-000004465 |
| OLP-012-000004477 | to | OLP-012-000004477 |
| OLP-012-000004479 | to | OLP-012-000004484 |
| OLP-012-000004508 | to | OLP-012-000004508 |
| OLP-012-000004513 | to | OLP-012-000004513 |
| OLP-012-000004534 | to | OLP-012-000004537 |
| OLP-012-000004543 | to | OLP-012-000004543 |
| OLP-012-000004568 | to | OLP-012-000004568 |
| OLP-012-000004571 | to | OLP-012-000004573 |
| OLP-012-000004588 | to | OLP-012-000004588 |
| OLP-012-000004619 | to | OLP-012-000004619 |
| OLP-012-000004623 | to | OLP-012-000004625 |
| OLP-012-000004638 | to | OLP-012-000004640 |
| OLP-012-000004653 | to | OLP-012-000004653 |
| OLP-012-000004690 | to | OLP-012-000004691 |
| OLP-012-000004699 | to | OLP-012-000004702 |
| OLP-012-000004704 | to | OLP-012-000004704 |

| | | |
|---|---|---|
| OLP-012-000004708 | to | OLP-012-000004709 |
| OLP-012-000004714 | to | OLP-012-000004717 |
| OLP-012-000004720 | to | OLP-012-000004720 |
| OLP-012-000004722 | to | OLP-012-000004726 |
| OLP-012-000004729 | to | OLP-012-000004730 |
| OLP-012-000004742 | to | OLP-012-000004743 |
| OLP-012-000004751 | to | OLP-012-000004751 |
| OLP-012-000004763 | to | OLP-012-000004763 |
| OLP-012-000004781 | to | OLP-012-000004781 |
| OLP-012-000004783 | to | OLP-012-000004787 |
| OLP-012-000004798 | to | OLP-012-000004800 |
| OLP-012-000004802 | to | OLP-012-000004802 |
| OLP-012-000004804 | to | OLP-012-000004805 |
| OLP-012-000004812 | to | OLP-012-000004815 |
| OLP-012-000004818 | to | OLP-012-000004818 |
| OLP-012-000004879 | to | OLP-012-000004879 |
| OLP-012-000004892 | to | OLP-012-000004892 |
| OLP-012-000004894 | to | OLP-012-000004894 |
| OLP-012-000004926 | to | OLP-012-000004926 |
| OLP-012-000004936 | to | OLP-012-000004944 |
| OLP-012-000005004 | to | OLP-012-000005004 |
| OLP-012-000005029 | to | OLP-012-000005032 |
| OLP-012-000005054 | to | OLP-012-000005061 |
| OLP-012-000005072 | to | OLP-012-000005072 |
| OLP-012-000005092 | to | OLP-012-000005093 |
| OLP-012-000005095 | to | OLP-012-000005103 |
| OLP-012-000005124 | to | OLP-012-000005129 |
| OLP-012-000005132 | to | OLP-012-000005132 |
| OLP-012-000005163 | to | OLP-012-000005164 |
| OLP-012-000005177 | to | OLP-012-000005178 |
| OLP-012-000005184 | to | OLP-012-000005184 |
| OLP-012-000005213 | to | OLP-012-000005214 |
| OLP-012-000005249 | to | OLP-012-000005249 |
| OLP-012-000005278 | to | OLP-012-000005280 |
| OLP-012-000005293 | to | OLP-012-000005293 |
| OLP-012-000005298 | to | OLP-012-000005298 |
| OLP-012-000005336 | to | OLP-012-000005337 |
| OLP-012-000005371 | to | OLP-012-000005371 |
| OLP-012-000005383 | to | OLP-012-000005384 |
| OLP-012-000005440 | to | OLP-012-000005441 |
| OLP-012-000005462 | to | OLP-012-000005462 |
| OLP-012-000005469 | to | OLP-012-000005471 |
| OLP-012-000005520 | to | OLP-012-000005520 |
| OLP-012-000005526 | to | OLP-012-000005532 |

| | | |
|---|---|---|
| OLP-012-000005560 | to | OLP-012-000005560 |
| OLP-012-000005564 | to | OLP-012-000005564 |
| OLP-012-000005570 | to | OLP-012-000005570 |
| OLP-012-000005585 | to | OLP-012-000005586 |
| OLP-012-000005597 | to | OLP-012-000005605 |
| OLP-012-000005611 | to | OLP-012-000005611 |
| OLP-012-000005613 | to | OLP-012-000005614 |
| OLP-012-000005621 | to | OLP-012-000005625 |
| OLP-012-000005628 | to | OLP-012-000005628 |
| OLP-012-000005630 | to | OLP-012-000005632 |
| OLP-012-000005635 | to | OLP-012-000005636 |
| OLP-012-000005642 | to | OLP-012-000005650 |
| OLP-012-000005655 | to | OLP-012-000005655 |
| OLP-012-000005658 | to | OLP-012-000005659 |
| OLP-012-000005664 | to | OLP-012-000005668 |
| OLP-012-000005675 | to | OLP-012-000005679 |
| OLP-012-000005688 | to | OLP-012-000005688 |
| OLP-012-000005690 | to | OLP-012-000005691 |
| OLP-012-000005694 | to | OLP-012-000005694 |
| OLP-012-000005698 | to | OLP-012-000005699 |
| OLP-012-000005701 | to | OLP-012-000005703 |
| OLP-012-000005706 | to | OLP-012-000005708 |
| OLP-012-000005711 | to | OLP-012-000005712 |
| OLP-012-000005715 | to | OLP-012-000005716 |
| OLP-012-000005719 | to | OLP-012-000005721 |
| OLP-012-000005729 | to | OLP-012-000005733 |
| OLP-012-000005738 | to | OLP-012-000005738 |
| OLP-012-000005745 | to | OLP-012-000005745 |
| OLP-012-000005759 | to | OLP-012-000005759 |
| OLP-012-000005771 | to | OLP-012-000005776 |
| OLP-012-000005781 | to | OLP-012-000005781 |
| OLP-012-000005786 | to | OLP-012-000005788 |
| OLP-012-000005790 | to | OLP-012-000005790 |
| OLP-012-000005803 | to | OLP-012-000005806 |
| OLP-012-000005817 | to | OLP-012-000005818 |
| OLP-012-000005820 | to | OLP-012-000005821 |
| OLP-012-000005829 | to | OLP-012-000005829 |
| OLP-012-000005852 | to | OLP-012-000005853 |
| OLP-012-000005856 | to | OLP-012-000005860 |
| OLP-012-000005863 | to | OLP-012-000005864 |
| OLP-012-000005872 | to | OLP-012-000005873 |
| OLP-012-000005875 | to | OLP-012-000005876 |
| OLP-012-000005883 | to | OLP-012-000005886 |
| OLP-012-000005893 | to | OLP-012-000005894 |

| | | |
|---|---|---|
| OLP-012-000005902 | to | OLP-012-000005902 |
| OLP-012-000005919 | to | OLP-012-000005927 |
| OLP-012-000005930 | to | OLP-012-000005935 |
| OLP-012-000006017 | to | OLP-012-000006018 |
| OLP-012-000006021 | to | OLP-012-000006022 |
| OLP-012-000006030 | to | OLP-012-000006033 |
| OLP-012-000006039 | to | OLP-012-000006039 |
| OLP-012-000006050 | to | OLP-012-000006050 |
| OLP-012-000006054 | to | OLP-012-000006054 |
| OLP-012-000006059 | to | OLP-012-000006060 |
| OLP-012-000006073 | to | OLP-012-000006073 |
| OLP-012-000006079 | to | OLP-012-000006080 |
| OLP-012-000006083 | to | OLP-012-000006083 |
| OLP-012-000006096 | to | OLP-012-000006097 |
| OLP-012-000006118 | to | OLP-012-000006118 |
| OLP-012-000006121 | to | OLP-012-000006121 |
| OLP-012-000006130 | to | OLP-012-000006136 |
| OLP-012-000006138 | to | OLP-012-000006138 |
| OLP-012-000006142 | to | OLP-012-000006143 |
| OLP-012-000006148 | to | OLP-012-000006149 |
| OLP-012-000006157 | to | OLP-012-000006162 |
| OLP-012-000006170 | to | OLP-012-000006171 |
| OLP-012-000006175 | to | OLP-012-000006175 |
| OLP-012-000006194 | to | OLP-012-000006194 |
| OLP-012-000006204 | to | OLP-012-000006204 |
| OLP-012-000006207 | to | OLP-012-000006207 |
| OLP-012-000006213 | to | OLP-012-000006213 |
| OLP-012-000006227 | to | OLP-012-000006229 |
| OLP-012-000006314 | to | OLP-012-000006314 |
| OLP-012-000006323 | to | OLP-012-000006323 |
| OLP-012-000006339 | to | OLP-012-000006340 |
| OLP-012-000006353 | to | OLP-012-000006353 |
| OLP-012-000006359 | to | OLP-012-000006359 |
| OLP-012-000006366 | to | OLP-012-000006366 |
| OLP-012-000006376 | to | OLP-012-000006377 |
| OLP-012-000006385 | to | OLP-012-000006386 |
| OLP-012-000006390 | to | OLP-012-000006395 |
| OLP-012-000006397 | to | OLP-012-000006409 |
| OLP-012-000006415 | to | OLP-012-000006418 |
| OLP-012-000006420 | to | OLP-012-000006421 |
| OLP-012-000006442 | to | OLP-012-000006443 |
| OLP-012-000006452 | to | OLP-012-000006452 |
| OLP-012-000006460 | to | OLP-012-000006462 |
| OLP-012-000006464 | to | OLP-012-000006464 |

| | | |
|---|---|---|
| OLP-012-000006470 | to | OLP-012-000006470 |
| OLP-012-000006483 | to | OLP-012-000006484 |
| OLP-012-000006488 | to | OLP-012-000006488 |
| OLP-012-000006511 | to | OLP-012-000006511 |
| OLP-012-000006515 | to | OLP-012-000006515 |
| OLP-012-000006524 | to | OLP-012-000006524 |
| OLP-012-000006529 | to | OLP-012-000006532 |
| OLP-012-000006537 | to | OLP-012-000006537 |
| OLP-012-000006543 | to | OLP-012-000006543 |
| OLP-012-000006557 | to | OLP-012-000006559 |
| OLP-012-000006570 | to | OLP-012-000006570 |
| OLP-012-000006572 | to | OLP-012-000006585 |
| OLP-012-000006592 | to | OLP-012-000006592 |
| OLP-012-000006606 | to | OLP-012-000006606 |
| OLP-012-000006637 | to | OLP-012-000006638 |
| OLP-012-000006649 | to | OLP-012-000006649 |
| OLP-012-000006657 | to | OLP-012-000006657 |
| OLP-012-000006660 | to | OLP-012-000006660 |
| OLP-012-000006664 | to | OLP-012-000006664 |
| OLP-012-000006671 | to | OLP-012-000006676 |
| OLP-012-000006682 | to | OLP-012-000006692 |
| OLP-012-000006702 | to | OLP-012-000006702 |
| OLP-012-000006774 | to | OLP-012-000006775 |
| OLP-012-000006787 | to | OLP-012-000006788 |
| OLP-012-000006814 | to | OLP-012-000006815 |
| OLP-012-000006823 | to | OLP-012-000006823 |
| OLP-012-000006825 | to | OLP-012-000006825 |
| OLP-012-000006939 | to | OLP-012-000006940 |
| OLP-012-000006954 | to | OLP-012-000006956 |
| OLP-012-000006962 | to | OLP-012-000006962 |
| OLP-012-000006965 | to | OLP-012-000006967 |
| OLP-012-000006996 | to | OLP-012-000006996 |
| OLP-012-000007019 | to | OLP-012-000007019 |
| OLP-012-000007047 | to | OLP-012-000007047 |
| OLP-012-000007055 | to | OLP-012-000007055 |
| OLP-012-000007057 | to | OLP-012-000007057 |
| OLP-012-000007102 | to | OLP-012-000007102 |
| OLP-012-000007108 | to | OLP-012-000007108 |
| OLP-012-000007123 | to | OLP-012-000007123 |
| OLP-012-000007136 | to | OLP-012-000007136 |
| OLP-012-000007235 | to | OLP-012-000007236 |
| OLP-012-000007285 | to | OLP-012-000007286 |
| OLP-012-000007290 | to | OLP-012-000007290 |
| OLP-012-000007293 | to | OLP-012-000007295 |

| | | |
|---|---|---|
| OLP-012-000007297 | to | OLP-012-000007298 |
| OLP-012-000007323 | to | OLP-012-000007325 |
| OLP-012-000007331 | to | OLP-012-000007331 |
| OLP-012-000007353 | to | OLP-012-000007353 |
| OLP-012-000007358 | to | OLP-012-000007358 |
| OLP-012-000007366 | to | OLP-012-000007366 |
| OLP-012-000007368 | to | OLP-012-000007368 |
| OLP-012-000007371 | to | OLP-012-000007371 |
| OLP-012-000007376 | to | OLP-012-000007376 |
| OLP-012-000007384 | to | OLP-012-000007384 |
| OLP-012-000007393 | to | OLP-012-000007394 |
| OLP-012-000007410 | to | OLP-012-000007410 |
| OLP-012-000007418 | to | OLP-012-000007423 |
| OLP-012-000007428 | to | OLP-012-000007428 |
| OLP-012-000007432 | to | OLP-012-000007433 |
| OLP-012-000007442 | to | OLP-012-000007451 |
| OLP-012-000007455 | to | OLP-012-000007456 |
| OLP-012-000007480 | to | OLP-012-000007484 |
| OLP-012-000007509 | to | OLP-012-000007512 |
| OLP-012-000007532 | to | OLP-012-000007532 |
| OLP-012-000007540 | to | OLP-012-000007548 |
| OLP-012-000007551 | to | OLP-012-000007553 |
| OLP-012-000007555 | to | OLP-012-000007558 |
| OLP-012-000007590 | to | OLP-012-000007593 |
| OLP-012-000007614 | to | OLP-012-000007614 |
| OLP-012-000007624 | to | OLP-012-000007624 |
| OLP-012-000007626 | to | OLP-012-000007626 |
| OLP-012-000007633 | to | OLP-012-000007633 |
| OLP-012-000007635 | to | OLP-012-000007638 |
| OLP-012-000007690 | to | OLP-012-000007693 |
| OLP-012-000007707 | to | OLP-012-000007707 |
| OLP-012-000007711 | to | OLP-012-000007711 |
| OLP-012-000007744 | to | OLP-012-000007745 |
| OLP-012-000007750 | to | OLP-012-000007754 |
| OLP-012-000007768 | to | OLP-012-000007768 |
| OLP-012-000007794 | to | OLP-012-000007794 |
| OLP-012-000007796 | to | OLP-012-000007796 |
| OLP-012-000007799 | to | OLP-012-000007801 |
| OLP-012-000007854 | to | OLP-012-000007856 |
| OLP-012-000007861 | to | OLP-012-000007861 |
| OLP-012-000007870 | to | OLP-012-000007874 |
| OLP-012-000007876 | to | OLP-012-000007880 |
| OLP-012-000007886 | to | OLP-012-000007888 |
| OLP-012-000007890 | to | OLP-012-000007894 |

| | | |
|---|---|---|
| OLP-012-000007903 | to | OLP-012-000007903 |
| OLP-012-000007906 | to | OLP-012-000007906 |
| OLP-012-000007986 | to | OLP-012-000007986 |
| OLP-012-000007992 | to | OLP-012-000007992 |
| OLP-012-000007997 | to | OLP-012-000007998 |
| OLP-012-000008082 | to | OLP-012-000008083 |
| OLP-012-000008133 | to | OLP-012-000008136 |
| OLP-012-000008147 | to | OLP-012-000008148 |
| OLP-012-000008168 | to | OLP-012-000008177 |
| OLP-012-000008195 | to | OLP-012-000008201 |
| OLP-012-000008204 | to | OLP-012-000008204 |
| OLP-012-000008229 | to | OLP-012-000008229 |
| OLP-012-000008280 | to | OLP-012-000008281 |
| OLP-012-000008290 | to | OLP-012-000008291 |
| OLP-012-000008294 | to | OLP-012-000008294 |
| OLP-012-000008296 | to | OLP-012-000008296 |
| OLP-012-000008302 | to | OLP-012-000008302 |
| OLP-012-000008319 | to | OLP-012-000008319 |
| OLP-012-000008331 | to | OLP-012-000008331 |
| OLP-012-000008335 | to | OLP-012-000008336 |
| OLP-012-000008348 | to | OLP-012-000008348 |
| OLP-012-000008350 | to | OLP-012-000008350 |
| OLP-012-000008366 | to | OLP-012-000008366 |
| OLP-012-000008371 | to | OLP-012-000008371 |
| OLP-012-000008405 | to | OLP-012-000008405 |
| OLP-012-000008413 | to | OLP-012-000008413 |
| OLP-012-000008417 | to | OLP-012-000008418 |
| OLP-012-000008422 | to | OLP-012-000008423 |
| OLP-012-000008434 | to | OLP-012-000008434 |
| OLP-012-000008437 | to | OLP-012-000008438 |
| OLP-012-000008448 | to | OLP-012-000008448 |
| OLP-012-000008457 | to | OLP-012-000008458 |
| OLP-012-000008468 | to | OLP-012-000008468 |
| OLP-012-000008474 | to | OLP-012-000008474 |
| OLP-012-000008480 | to | OLP-012-000008480 |
| OLP-012-000008494 | to | OLP-012-000008494 |
| OLP-012-000008497 | to | OLP-012-000008499 |
| OLP-012-000008503 | to | OLP-012-000008504 |
| OLP-012-000008508 | to | OLP-012-000008509 |
| OLP-012-000008533 | to | OLP-012-000008534 |
| OLP-012-000008565 | to | OLP-012-000008565 |
| OLP-012-000008569 | to | OLP-012-000008569 |
| OLP-012-000008574 | to | OLP-012-000008574 |
| OLP-012-000008588 | to | OLP-012-000008588 |

| | | |
|---|---|---|
| OLP-012-000008592 | to | OLP-012-000008593 |
| OLP-012-000008599 | to | OLP-012-000008602 |
| OLP-012-000008605 | to | OLP-012-000008605 |
| OLP-012-000008609 | to | OLP-012-000008610 |
| OLP-012-000008614 | to | OLP-012-000008615 |
| OLP-012-000008619 | to | OLP-012-000008619 |
| OLP-012-000008637 | to | OLP-012-000008637 |
| OLP-012-000008640 | to | OLP-012-000008642 |
| OLP-012-000008645 | to | OLP-012-000008645 |
| OLP-012-000008651 | to | OLP-012-000008651 |
| OLP-012-000008653 | to | OLP-012-000008653 |
| OLP-012-000008656 | to | OLP-012-000008656 |
| OLP-012-000008658 | to | OLP-012-000008660 |
| OLP-012-000008683 | to | OLP-012-000008683 |
| OLP-012-000008690 | to | OLP-012-000008690 |
| OLP-012-000008692 | to | OLP-012-000008692 |
| OLP-012-000008694 | to | OLP-012-000008695 |
| OLP-012-000008697 | to | OLP-012-000008699 |
| OLP-012-000008701 | to | OLP-012-000008701 |
| OLP-012-000008713 | to | OLP-012-000008713 |
| OLP-012-000008721 | to | OLP-012-000008721 |
| OLP-012-000008742 | to | OLP-012-000008742 |
| OLP-012-000008746 | to | OLP-012-000008746 |
| OLP-012-000008750 | to | OLP-012-000008751 |
| OLP-012-000008770 | to | OLP-012-000008770 |
| OLP-012-000008773 | to | OLP-012-000008773 |
| OLP-012-000008776 | to | OLP-012-000008778 |
| OLP-012-000008784 | to | OLP-012-000008784 |
| OLP-012-000008812 | to | OLP-012-000008813 |
| OLP-012-000008818 | to | OLP-012-000008818 |
| OLP-012-000008821 | to | OLP-012-000008821 |
| OLP-012-000008823 | to | OLP-012-000008824 |
| OLP-012-000008841 | to | OLP-012-000008841 |
| OLP-012-000008855 | to | OLP-012-000008855 |
| OLP-012-000008888 | to | OLP-012-000008888 |
| OLP-012-000008896 | to | OLP-012-000008896 |
| OLP-012-000008900 | to | OLP-012-000008900 |
| OLP-012-000008903 | to | OLP-012-000008903 |
| OLP-012-000008907 | to | OLP-012-000008907 |
| OLP-012-000008914 | to | OLP-012-000008914 |
| OLP-012-000008930 | to | OLP-012-000008930 |
| OLP-012-000008935 | to | OLP-012-000008935 |
| OLP-012-000008946 | to | OLP-012-000008946 |
| OLP-012-000008966 | to | OLP-012-000008966 |

| | | |
|---|---|---|
| OLP-012-000008968 | to | OLP-012-000008968 |
| OLP-012-000008972 | to | OLP-012-000008972 |
| OLP-012-000008976 | to | OLP-012-000008977 |
| OLP-012-000008990 | to | OLP-012-000008990 |
| OLP-012-000009004 | to | OLP-012-000009005 |
| OLP-012-000009014 | to | OLP-012-000009015 |
| OLP-012-000009037 | to | OLP-012-000009037 |
| OLP-012-000009080 | to | OLP-012-000009080 |
| OLP-012-000009106 | to | OLP-012-000009106 |
| OLP-012-000009125 | to | OLP-012-000009125 |
| OLP-012-000009134 | to | OLP-012-000009135 |
| OLP-012-000009138 | to | OLP-012-000009138 |
| OLP-012-000009141 | to | OLP-012-000009141 |
| OLP-012-000009154 | to | OLP-012-000009155 |
| OLP-012-000009158 | to | OLP-012-000009159 |
| OLP-012-000009161 | to | OLP-012-000009161 |
| OLP-012-000009167 | to | OLP-012-000009167 |
| OLP-012-000009174 | to | OLP-012-000009174 |
| OLP-012-000009197 | to | OLP-012-000009197 |
| OLP-012-000009211 | to | OLP-012-000009211 |
| OLP-012-000009296 | to | OLP-012-000009296 |
| OLP-012-000009343 | to | OLP-012-000009343 |
| OLP-012-000009345 | to | OLP-012-000009345 |
| OLP-012-000009359 | to | OLP-012-000009360 |
| OLP-012-000009367 | to | OLP-012-000009368 |
| OLP-012-000009370 | to | OLP-012-000009372 |
| OLP-012-000009380 | to | OLP-012-000009380 |
| OLP-012-000009384 | to | OLP-012-000009385 |
| OLP-012-000009387 | to | OLP-012-000009395 |
| OLP-012-000009397 | to | OLP-012-000009397 |
| OLP-012-000009399 | to | OLP-012-000009399 |
| OLP-012-000009408 | to | OLP-012-000009410 |
| OLP-012-000009413 | to | OLP-012-000009414 |
| OLP-012-000009418 | to | OLP-012-000009418 |
| OLP-012-000009423 | to | OLP-012-000009423 |
| OLP-012-000009425 | to | OLP-012-000009425 |
| OLP-012-000009427 | to | OLP-012-000009427 |
| OLP-012-000009431 | to | OLP-012-000009431 |
| OLP-012-000009435 | to | OLP-012-000009435 |
| OLP-012-000009444 | to | OLP-012-000009445 |
| OLP-012-000009449 | to | OLP-012-000009449 |
| OLP-012-000009471 | to | OLP-012-000009471 |
| OLP-012-000009473 | to | OLP-012-000009473 |
| OLP-012-000009475 | to | OLP-012-000009475 |

| | | |
|---|---|---|
| OLP-012-000009494 | to | OLP-012-000009494 |
| OLP-012-000009496 | to | OLP-012-000009496 |
| OLP-012-000009531 | to | OLP-012-000009531 |
| OLP-012-000009533 | to | OLP-012-000009533 |
| OLP-012-000009535 | to | OLP-012-000009535 |
| OLP-012-000009546 | to | OLP-012-000009546 |
| OLP-012-000009569 | to | OLP-012-000009569 |
| OLP-012-000009600 | to | OLP-012-000009600 |
| OLP-012-000009602 | to | OLP-012-000009603 |
| OLP-012-000009627 | to | OLP-012-000009627 |
| OLP-012-000009645 | to | OLP-012-000009645 |
| OLP-012-000009663 | to | OLP-012-000009663 |
| OLP-012-000009711 | to | OLP-012-000009711 |
| OLP-012-000009715 | to | OLP-012-000009715 |
| OLP-012-000009828 | to | OLP-012-000009828 |
| OLP-012-000009836 | to | OLP-012-000009837 |
| OLP-012-000009842 | to | OLP-012-000009843 |
| OLP-012-000009889 | to | OLP-012-000009889 |
| OLP-012-000009891 | to | OLP-012-000009891 |
| OLP-012-000009894 | to | OLP-012-000009894 |
| OLP-012-000009896 | to | OLP-012-000009897 |
| OLP-012-000009946 | to | OLP-012-000009946 |
| OLP-012-000009949 | to | OLP-012-000009949 |
| OLP-012-000009955 | to | OLP-012-000009955 |
| OLP-012-000009964 | to | OLP-012-000009964 |
| OLP-012-000009982 | to | OLP-012-000009982 |
| OLP-012-000009987 | to | OLP-012-000009987 |
| OLP-012-000010000 | to | OLP-012-000010001 |
| OLP-012-000010016 | to | OLP-012-000010016 |
| OLP-012-000010030 | to | OLP-012-000010030 |
| OLP-012-000010039 | to | OLP-012-000010039 |
| OLP-012-000010042 | to | OLP-012-000010043 |
| OLP-012-000010054 | to | OLP-012-000010054 |
| OLP-012-000010058 | to | OLP-012-000010058 |
| OLP-012-000010061 | to | OLP-012-000010061 |
| OLP-012-000010063 | to | OLP-012-000010064 |
| OLP-012-000010068 | to | OLP-012-000010068 |
| OLP-012-000010078 | to | OLP-012-000010078 |
| OLP-012-000010083 | to | OLP-012-000010083 |
| OLP-012-000010087 | to | OLP-012-000010087 |
| OLP-012-000010097 | to | OLP-012-000010097 |
| OLP-012-000010100 | to | OLP-012-000010100 |
| OLP-012-000010115 | to | OLP-012-000010115 |
| OLP-012-000010131 | to | OLP-012-000010131 |

| | | |
|---|---|---|
| OLP-012-000010157 | to | OLP-012-000010157 |
| OLP-012-000010162 | to | OLP-012-000010162 |
| OLP-012-000010165 | to | OLP-012-000010165 |
| OLP-012-000010229 | to | OLP-012-000010229 |
| OLP-012-000010248 | to | OLP-012-000010248 |
| OLP-012-000010259 | to | OLP-012-000010260 |
| OLP-012-000010262 | to | OLP-012-000010262 |
| OLP-012-000010302 | to | OLP-012-000010302 |
| OLP-012-000010313 | to | OLP-012-000010313 |
| OLP-012-000010375 | to | OLP-012-000010375 |
| OLP-012-000010443 | to | OLP-012-000010443 |
| OLP-012-000010558 | to | OLP-012-000010559 |
| OLP-012-000010569 | to | OLP-012-000010569 |
| OLP-012-000010654 | to | OLP-012-000010654 |
| OLP-012-000010721 | to | OLP-012-000010721 |
| OLP-012-000010729 | to | OLP-012-000010729 |
| OLP-012-000010737 | to | OLP-012-000010737 |
| OLP-012-000010746 | to | OLP-012-000010746 |
| OLP-012-000010751 | to | OLP-012-000010751 |
| OLP-012-000010822 | to | OLP-012-000010824 |
| OLP-012-000010837 | to | OLP-012-000010837 |
| OLP-012-000010841 | to | OLP-012-000010841 |
| OLP-012-000010885 | to | OLP-012-000010885 |
| OLP-012-000010888 | to | OLP-012-000010888 |
| OLP-012-000010892 | to | OLP-012-000010892 |
| OLP-012-000010921 | to | OLP-012-000010923 |
| OLP-012-000010932 | to | OLP-012-000010941 |
| OLP-012-000010962 | to | OLP-012-000010966 |
| OLP-012-000010968 | to | OLP-012-000010973 |
| OLP-012-000010975 | to | OLP-012-000011016 |
| OLP-012-000011018 | to | OLP-012-000011020 |
| OLP-012-000011036 | to | OLP-012-000011036 |
| OLP-012-000011041 | to | OLP-012-000011041 |
| OLP-012-000011043 | to | OLP-012-000011043 |
| OLP-012-000011057 | to | OLP-012-000011057 |
| OLP-012-000011091 | to | OLP-012-000011091 |
| OLP-012-000011094 | to | OLP-012-000011094 |
| OLP-012-000011097 | to | OLP-012-000011102 |
| OLP-012-000011104 | to | OLP-012-000011114 |
| OLP-012-000011116 | to | OLP-012-000011127 |
| OLP-012-000011158 | to | OLP-012-000011181 |
| OLP-012-000011184 | to | OLP-012-000011184 |
| OLP-012-000011241 | to | OLP-012-000011242 |
| OLP-012-000011245 | to | OLP-012-000011262 |

| | | |
|---|---|---|
| OLP-012-000011271 | to | OLP-012-000011272 |
| OLP-012-000011309 | to | OLP-012-000011383 |
| OLP-012-000011385 | to | OLP-012-000011417 |
| OLP-012-000011456 | to | OLP-012-000011456 |
| OLP-012-000011458 | to | OLP-012-000011458 |
| OLP-012-000011482 | to | OLP-012-000011483 |
| OLP-012-000011488 | to | OLP-012-000011489 |
| OLP-012-000011493 | to | OLP-012-000011497 |
| OLP-012-000011500 | to | OLP-012-000011500 |
| OLP-012-000011502 | to | OLP-012-000011502 |
| OLP-012-000011504 | to | OLP-012-000011519 |
| OLP-012-000011532 | to | OLP-012-000011540 |
| OLP-012-000011542 | to | OLP-012-000011542 |
| OLP-012-000011548 | to | OLP-012-000011548 |
| OLP-012-000011555 | to | OLP-012-000011584 |
| OLP-012-000011596 | to | OLP-012-000011604 |
| OLP-012-000011609 | to | OLP-012-000011620 |
| OLP-012-000011631 | to | OLP-012-000011632 |
| OLP-012-000011648 | to | OLP-012-000011665 |
| OLP-012-000011672 | to | OLP-012-000011677 |
| OLP-012-000011693 | to | OLP-012-000011694 |
| OLP-012-000011709 | to | OLP-012-000011709 |
| OLP-012-000011725 | to | OLP-012-000011729 |
| OLP-012-000011731 | to | OLP-012-000011749 |
| OLP-012-000011778 | to | OLP-012-000011778 |
| OLP-012-000011780 | to | OLP-012-000011780 |
| OLP-012-000011782 | to | OLP-012-000011783 |
| OLP-012-000011807 | to | OLP-012-000011807 |
| OLP-012-000011816 | to | OLP-012-000011817 |
| OLP-012-000011864 | to | OLP-012-000011866 |
| OLP-012-000011886 | to | OLP-012-000011886 |
| OLP-012-000011895 | to | OLP-012-000011898 |
| OLP-012-000011935 | to | OLP-012-000011936 |
| OLP-012-000011964 | to | OLP-012-000011965 |
| OLP-012-000011991 | to | OLP-012-000011991 |
| OLP-012-000012004 | to | OLP-012-000012009 |
| OLP-012-000012012 | to | OLP-012-000012016 |
| OLP-012-000012021 | to | OLP-012-000012025 |
| OLP-012-000012027 | to | OLP-012-000012028 |
| OLP-012-000012031 | to | OLP-012-000012061 |
| OLP-012-000012065 | to | OLP-012-000012067 |
| OLP-012-000012078 | to | OLP-012-000012079 |
| OLP-012-000012086 | to | OLP-012-000012088 |
| OLP-012-000012115 | to | OLP-012-000012122 |

| | | |
|---|---|---|
| OLP-012-000012155 | to | OLP-012-000012165 |
| OLP-012-000012170 | to | OLP-012-000012174 |
| OLP-012-000012179 | to | OLP-012-000012192 |
| OLP-012-000012216 | to | OLP-012-000012221 |
| OLP-012-000012224 | to | OLP-012-000012225 |
| OLP-012-000012228 | to | OLP-012-000012230 |
| OLP-012-000012265 | to | OLP-012-000012269 |
| OLP-012-000012290 | to | OLP-012-000012291 |
| OLP-012-000012293 | to | OLP-012-000012295 |
| OLP-012-000012358 | to | OLP-012-000012361 |
| OLP-012-000012398 | to | OLP-012-000012400 |
| OLP-012-000012413 | to | OLP-012-000012422 |
| OLP-012-000012438 | to | OLP-012-000012438 |
| OLP-012-000012453 | to | OLP-012-000012468 |
| OLP-012-000012470 | to | OLP-012-000012485 |
| OLP-012-000012487 | to | OLP-012-000012491 |
| OLP-012-000012493 | to | OLP-012-000012495 |
| OLP-012-000012530 | to | OLP-012-000012538 |
| OLP-012-000012542 | to | OLP-012-000012544 |
| OLP-012-000012618 | to | OLP-012-000012629 |
| OLP-012-000012760 | to | OLP-012-000012773 |
| OLP-012-000012775 | to | OLP-012-000012776 |
| OLP-012-000012778 | to | OLP-012-000012778 |
| OLP-012-000012780 | to | OLP-012-000012780 |
| OLP-012-000012782 | to | OLP-012-000012782 |
| OLP-012-000012784 | to | OLP-012-000012784 |
| OLP-012-000012786 | to | OLP-012-000012786 |
| OLP-012-000012788 | to | OLP-012-000012788 |
| OLP-012-000012793 | to | OLP-012-000012793 |
| OLP-012-000012795 | to | OLP-012-000012826 |
| OLP-012-000012850 | to | OLP-012-000012877 |
| OLP-012-000012882 | to | OLP-012-000012882 |
| OLP-012-000012918 | to | OLP-012-000012919 |
| OLP-012-000012921 | to | OLP-012-000012924 |
| OLP-012-000012935 | to | OLP-012-000012935 |
| OLP-012-000012939 | to | OLP-012-000012939 |
| OLP-012-000012959 | to | OLP-012-000012983 |
| OLP-012-000012985 | to | OLP-012-000012986 |
| OLP-012-000012988 | to | OLP-012-000012989 |
| OLP-012-000012991 | to | OLP-012-000013022 |
| OLP-012-000013024 | to | OLP-012-000013024 |
| OLP-012-000013026 | to | OLP-012-000013026 |
| OLP-012-000013030 | to | OLP-012-000013030 |
| OLP-012-000013032 | to | OLP-012-000013032 |

| | | |
|---|---|---|
| OLP-012-000013036 | to | OLP-012-000013036 |
| OLP-012-000013060 | to | OLP-012-000013060 |
| OLP-012-000013074 | to | OLP-012-000013104 |
| OLP-012-000013106 | to | OLP-012-000013126 |
| OLP-012-000013206 | to | OLP-012-000013223 |
| OLP-012-000013225 | to | OLP-012-000013225 |
| OLP-012-000013252 | to | OLP-012-000013253 |
| OLP-012-000013264 | to | OLP-012-000013267 |
| OLP-012-000013286 | to | OLP-012-000013289 |
| OLP-012-000013291 | to | OLP-012-000013298 |
| OLP-012-000013309 | to | OLP-012-000013309 |
| OLP-012-000013312 | to | OLP-012-000013312 |
| OLP-012-000013316 | to | OLP-012-000013316 |
| OLP-012-000013342 | to | OLP-012-000013342 |
| OLP-012-000013349 | to | OLP-012-000013350 |
| OLP-012-000013352 | to | OLP-012-000013357 |
| OLP-012-000013361 | to | OLP-012-000013375 |
| OLP-012-000013377 | to | OLP-012-000013385 |
| OLP-012-000013388 | to | OLP-012-000013392 |
| OLP-012-000013394 | to | OLP-012-000013395 |
| OLP-012-000013397 | to | OLP-012-000013398 |
| OLP-012-000013400 | to | OLP-012-000013400 |
| OLP-012-000013414 | to | OLP-012-000013414 |
| OLP-012-000013447 | to | OLP-012-000013449 |
| OLP-012-000013462 | to | OLP-012-000013482 |
| OLP-012-000013484 | to | OLP-012-000013485 |
| OLP-012-000013487 | to | OLP-012-000013487 |
| OLP-012-000013498 | to | OLP-012-000013518 |
| OLP-012-000013542 | to | OLP-012-000013542 |
| OLP-012-000013548 | to | OLP-012-000013549 |
| OLP-012-000013561 | to | OLP-012-000013561 |
| OLP-012-000013616 | to | OLP-012-000013620 |
| OLP-012-000013622 | to | OLP-012-000013623 |
| OLP-012-000013625 | to | OLP-012-000013625 |
| OLP-012-000013627 | to | OLP-012-000013627 |
| OLP-012-000013629 | to | OLP-012-000013629 |
| OLP-012-000013631 | to | OLP-012-000013631 |
| OLP-012-000013633 | to | OLP-012-000013634 |
| OLP-012-000013637 | to | OLP-012-000013638 |
| OLP-012-000013641 | to | OLP-012-000013641 |
| OLP-012-000013643 | to | OLP-012-000013643 |
| OLP-012-000013645 | to | OLP-012-000013645 |
| OLP-012-000013647 | to | OLP-012-000013653 |
| OLP-012-000013661 | to | OLP-012-000013662 |

| | | |
|---|---|---|
| OLP-012-000013664 | to | OLP-012-000013664 |
| OLP-012-000013666 | to | OLP-012-000013669 |
| OLP-012-000013671 | to | OLP-012-000013671 |
| OLP-012-000013673 | to | OLP-012-000013673 |
| OLP-012-000013676 | to | OLP-012-000013676 |
| OLP-012-000013678 | to | OLP-012-000013678 |
| OLP-012-000013681 | to | OLP-012-000013681 |
| OLP-012-000013683 | to | OLP-012-000013684 |
| OLP-012-000013695 | to | OLP-012-000013695 |
| OLP-012-000013698 | to | OLP-012-000013698 |
| OLP-012-000013700 | to | OLP-012-000013700 |
| OLP-012-000013702 | to | OLP-012-000013711 |
| OLP-012-000013713 | to | OLP-012-000013723 |
| OLP-012-000013733 | to | OLP-012-000013738 |
| OLP-012-000013752 | to | OLP-012-000013754 |
| OLP-012-000013766 | to | OLP-012-000013771 |
| OLP-012-000013791 | to | OLP-012-000013791 |
| OLP-012-000013793 | to | OLP-012-000013794 |
| OLP-012-000013798 | to | OLP-012-000013798 |
| OLP-012-000013800 | to | OLP-012-000013800 |
| OLP-012-000013803 | to | OLP-012-000013803 |
| OLP-012-000013805 | to | OLP-012-000013805 |
| OLP-012-000013809 | to | OLP-012-000013810 |
| OLP-012-000013812 | to | OLP-012-000013813 |
| OLP-012-000013815 | to | OLP-012-000013820 |
| OLP-012-000013822 | to | OLP-012-000013828 |
| OLP-012-000013838 | to | OLP-012-000013859 |
| OLP-012-000013861 | to | OLP-012-000013862 |
| OLP-012-000013864 | to | OLP-012-000013864 |
| OLP-012-000013866 | to | OLP-012-000013866 |
| OLP-012-000013868 | to | OLP-012-000013868 |
| OLP-012-000013870 | to | OLP-012-000013870 |
| OLP-012-000013872 | to | OLP-012-000013872 |
| OLP-012-000013874 | to | OLP-012-000013874 |
| OLP-012-000013876 | to | OLP-012-000013876 |
| OLP-012-000013878 | to | OLP-012-000013878 |
| OLP-012-000013880 | to | OLP-012-000013880 |
| OLP-012-000013882 | to | OLP-012-000013910 |
| OLP-012-000013962 | to | OLP-012-000013964 |
| OLP-012-000013969 | to | OLP-012-000013969 |
| OLP-012-000013975 | to | OLP-012-000013981 |
| OLP-012-000013983 | to | OLP-012-000013984 |
| OLP-012-000014006 | to | OLP-012-000014011 |
| OLP-012-000014023 | to | OLP-012-000014023 |

| | | |
|---|---|---|
| OLP-012-000014025 | to | OLP-012-000014026 |
| OLP-012-000014056 | to | OLP-012-000014058 |
| OLP-012-000014064 | to | OLP-012-000014064 |
| OLP-012-000014068 | to | OLP-012-000014084 |
| OLP-012-000014095 | to | OLP-012-000014096 |
| OLP-012-000014098 | to | OLP-012-000014098 |
| OLP-012-000014105 | to | OLP-012-000014110 |
| OLP-012-000014112 | to | OLP-012-000014166 |
| OLP-012-000014168 | to | OLP-012-000014170 |
| OLP-012-000014172 | to | OLP-012-000014174 |
| OLP-012-000014204 | to | OLP-012-000014223 |
| OLP-012-000014228 | to | OLP-012-000014240 |
| OLP-012-000014242 | to | OLP-012-000014247 |
| OLP-012-000014250 | to | OLP-012-000014251 |
| OLP-012-000014253 | to | OLP-012-000014277 |
| OLP-012-000014288 | to | OLP-012-000014296 |
| OLP-012-000014332 | to | OLP-012-000014355 |
| OLP-012-000014363 | to | OLP-012-000014374 |
| OLP-012-000014376 | to | OLP-012-000014382 |
| OLP-012-000014384 | to | OLP-012-000014384 |
| OLP-012-000014397 | to | OLP-012-000014413 |
| OLP-012-000014415 | to | OLP-012-000014415 |
| OLP-012-000014418 | to | OLP-012-000014419 |
| OLP-012-000014421 | to | OLP-012-000014421 |
| OLP-012-000014423 | to | OLP-012-000014423 |
| OLP-012-000014425 | to | OLP-012-000014425 |
| OLP-012-000014427 | to | OLP-012-000014427 |
| OLP-012-000014429 | to | OLP-012-000014429 |
| OLP-012-000014431 | to | OLP-012-000014431 |
| OLP-012-000014433 | to | OLP-012-000014434 |
| OLP-012-000014436 | to | OLP-012-000014436 |
| OLP-012-000014439 | to | OLP-012-000014439 |
| OLP-012-000014441 | to | OLP-012-000014442 |
| OLP-012-000014444 | to | OLP-012-000014444 |
| OLP-012-000014446 | to | OLP-012-000014446 |
| OLP-012-000014448 | to | OLP-012-000014448 |
| OLP-012-000014450 | to | OLP-012-000014450 |
| OLP-012-000014452 | to | OLP-012-000014452 |
| OLP-012-000014455 | to | OLP-012-000014455 |
| OLP-012-000014460 | to | OLP-012-000014460 |
| OLP-012-000014462 | to | OLP-012-000014462 |
| OLP-012-000014464 | to | OLP-012-000014464 |
| OLP-012-000014483 | to | OLP-012-000014551 |
| OLP-012-000014554 | to | OLP-012-000014554 |

| | | |
|---|---|---|
| OLP-012-000014572 | to | OLP-012-000014577 |
| OLP-012-000014579 | to | OLP-012-000014589 |
| OLP-012-000014592 | to | OLP-012-000014592 |
| OLP-012-000014594 | to | OLP-012-000014595 |
| OLP-012-000014612 | to | OLP-012-000014620 |
| OLP-012-000014743 | to | OLP-012-000014743 |
| OLP-012-000014745 | to | OLP-012-000014783 |
| OLP-012-000014796 | to | OLP-012-000014796 |
| OLP-012-000014799 | to | OLP-012-000014800 |
| OLP-012-000014804 | to | OLP-012-000014806 |
| OLP-012-000014808 | to | OLP-012-000014826 |
| OLP-012-000014831 | to | OLP-012-000014849 |
| OLP-012-000014851 | to | OLP-012-000014861 |
| OLP-012-000014888 | to | OLP-012-000014890 |
| OLP-012-000014900 | to | OLP-012-000014913 |
| OLP-012-000014915 | to | OLP-012-000014921 |
| OLP-012-000014998 | to | OLP-012-000014999 |
| OLP-012-000015033 | to | OLP-012-000015033 |
| OLP-012-000015060 | to | OLP-012-000015060 |
| OLP-012-000015065 | to | OLP-012-000015065 |
| OLP-012-000015095 | to | OLP-012-000015098 |
| OLP-012-000015145 | to | OLP-012-000015147 |
| OLP-012-000015150 | to | OLP-012-000015164 |
| OLP-012-000015166 | to | OLP-012-000015168 |
| OLP-012-000015192 | to | OLP-012-000015193 |
| OLP-012-000015211 | to | OLP-012-000015211 |
| OLP-012-000015215 | to | OLP-012-000015215 |
| OLP-012-000015358 | to | OLP-012-000015358 |
| OLP-012-000015528 | to | OLP-012-000015528 |
| OLP-012-000015561 | to | OLP-012-000015561 |
| OLP-012-000015569 | to | OLP-012-000015569 |
| OLP-012-000015691 | to | OLP-012-000015691 |
| OLP-012-000015822 | to | OLP-012-000015822 |
| OLP-012-000015861 | to | OLP-012-000015862 |
| OLP-012-000015870 | to | OLP-012-000015871 |
| OLP-012-000015874 | to | OLP-012-000015879 |
| OLP-012-000015899 | to | OLP-012-000015899 |
| OLP-012-000015901 | to | OLP-012-000015901 |
| OLP-012-000015903 | to | OLP-012-000015903 |
| OLP-079-000000013 | to | OLP-079-000000013 |
| OLP-079-000000017 | to | OLP-079-000000017 |
| OLP-079-000000022 | to | OLP-079-000000022 |
| OLP-079-000000042 | to | OLP-079-000000042 |
| OLP-079-000000089 | to | OLP-079-000000089 |

| OLP-079-000000098 | to | OLP-079-000000099 |
|---|---|---|
| OLP-079-000000123 | to | OLP-079-000000123 |
| OLP-079-000000137 | to | OLP-079-000000137 |
| OLP-079-000000154 | to | OLP-079-000000154 |
| OLP-079-000000156 | to | OLP-079-000000157 |
| OLP-079-000000178 | to | OLP-079-000000178 |
| OLP-079-000000192 | to | OLP-079-000000193 |
| OLP-079-000000195 | to | OLP-079-000000195 |
| OLP-079-000000199 | to | OLP-079-000000199 |
| OLP-079-000000204 | to | OLP-079-000000204 |
| OLP-079-000000207 | to | OLP-079-000000207 |
| OLP-079-000000209 | to | OLP-079-000000211 |
| OLP-079-000000217 | to | OLP-079-000000217 |
| OLP-079-000000220 | to | OLP-079-000000221 |
| OLP-079-000000224 | to | OLP-079-000000225 |
| OLP-079-000000228 | to | OLP-079-000000228 |
| OLP-079-000000235 | to | OLP-079-000000235 |
| OLP-079-000000239 | to | OLP-079-000000239 |
| OLP-079-000000242 | to | OLP-079-000000242 |
| OLP-079-000000259 | to | OLP-079-000000259 |
| OLP-079-000000262 | to | OLP-079-000000262 |
| OLP-079-000000268 | to | OLP-079-000000268 |
| OLP-079-000000275 | to | OLP-079-000000276 |
| OLP-079-000000303 | to | OLP-079-000000303 |
| OLP-079-000000331 | to | OLP-079-000000332 |
| OLP-079-000000344 | to | OLP-079-000000344 |
| OLP-079-000000430 | to | OLP-079-000000430 |
| OLP-079-000000432 | to | OLP-079-000000432 |
| OLP-079-000000439 | to | OLP-079-000000440 |
| OLP-079-000000461 | to | OLP-079-000000465 |
| OLP-079-000000470 | to | OLP-079-000000470 |
| OLP-079-000000569 | to | OLP-079-000000569 |
| OLP-079-000000577 | to | OLP-079-000000577 |
| OLP-079-000000585 | to | OLP-079-000000585 |
| OLP-079-000000618 | to | OLP-079-000000618 |
| OLP-079-000000634 | to | OLP-079-000000635 |
| OLP-079-000000658 | to | OLP-079-000000659 |
| OLP-079-000000768 | to | OLP-079-000000768 |
| OLP-079-000000810 | to | OLP-079-000000810 |
| OLP-079-000000813 | to | OLP-079-000000813 |
| OLP-079-000000823 | to | OLP-079-000000823 |
| OLP-079-000000857 | to | OLP-079-000000861 |
| OLP-079-000000863 | to | OLP-079-000000870 |
| OLP-079-000000872 | to | OLP-079-000000872 |

| | | |
|---|---|---|
| OLP-079-000000874 | to | OLP-079-000000874 |
| OLP-079-000000881 | to | OLP-079-000000881 |
| OLP-079-000000885 | to | OLP-079-000000886 |
| OLP-079-000000888 | to | OLP-079-000000888 |
| OLP-079-000000890 | to | OLP-079-000000890 |
| OLP-079-000000894 | to | OLP-079-000000894 |
| OLP-079-000000905 | to | OLP-079-000000905 |
| OLP-079-000000910 | to | OLP-079-000000911 |
| OLP-079-000000914 | to | OLP-079-000000916 |
| OLP-079-000000918 | to | OLP-079-000000918 |
| OLP-079-000000932 | to | OLP-079-000000937 |
| OLP-079-000000939 | to | OLP-079-000000942 |
| OLP-079-000000969 | to | OLP-079-000000969 |
| OLP-079-000000980 | to | OLP-079-000000980 |
| OLP-079-000000984 | to | OLP-079-000000985 |
| OLP-079-000001045 | to | OLP-079-000001045 |
| OLP-079-000001056 | to | OLP-079-000001057 |
| OLP-079-000001070 | to | OLP-079-000001070 |
| OLP-079-000001078 | to | OLP-079-000001078 |
| OLP-079-000001089 | to | OLP-079-000001089 |
| OLP-079-000001158 | to | OLP-079-000001158 |
| OLP-079-000001162 | to | OLP-079-000001162 |
| OLP-079-000001184 | to | OLP-079-000001184 |
| OLP-079-000001186 | to | OLP-079-000001186 |
| OLP-079-000001188 | to | OLP-079-000001188 |
| OLP-079-000001210 | to | OLP-079-000001210 |
| OLP-079-000001221 | to | OLP-079-000001221 |
| OLP-079-000001258 | to | OLP-079-000001258 |
| OLP-079-000001267 | to | OLP-079-000001267 |
| OLP-079-000001291 | to | OLP-079-000001291 |
| OLP-079-000001294 | to | OLP-079-000001294 |
| OLP-079-000001327 | to | OLP-079-000001328 |
| OLP-079-000001349 | to | OLP-079-000001349 |
| OLP-079-000001359 | to | OLP-079-000001359 |
| OLP-079-000001399 | to | OLP-079-000001400 |
| OLP-079-000001414 | to | OLP-079-000001416 |
| OLP-079-000001420 | to | OLP-079-000001420 |
| OLP-079-000001422 | to | OLP-079-000001424 |
| OLP-079-000001427 | to | OLP-079-000001427 |
| OLP-079-000001430 | to | OLP-079-000001430 |
| OLP-079-000001443 | to | OLP-079-000001445 |
| OLP-079-000001447 | to | OLP-079-000001447 |
| OLP-079-000001469 | to | OLP-079-000001470 |
| OLP-079-000001483 | to | OLP-079-000001483 |

| | | |
|---|---|---|
| OLP-079-000001507 | to | OLP-079-000001507 |
| OLP-079-000001513 | to | OLP-079-000001514 |
| OLP-079-000001529 | to | OLP-079-000001529 |
| OLP-079-000001545 | to | OLP-079-000001545 |
| OLP-079-000001548 | to | OLP-079-000001549 |
| OLP-079-000001551 | to | OLP-079-000001551 |
| OLP-079-000001562 | to | OLP-079-000001562 |
| OLP-079-000001578 | to | OLP-079-000001580 |
| OLP-079-000001586 | to | OLP-079-000001586 |
| OLP-079-000001593 | to | OLP-079-000001594 |
| OLP-079-000001601 | to | OLP-079-000001602 |
| OLP-079-000001604 | to | OLP-079-000001606 |
| OLP-079-000001619 | to | OLP-079-000001620 |
| OLP-079-000001625 | to | OLP-079-000001626 |
| OLP-079-000001628 | to | OLP-079-000001628 |
| OLP-079-000001634 | to | OLP-079-000001634 |
| OLP-079-000001698 | to | OLP-079-000001698 |
| OLP-079-000001705 | to | OLP-079-000001705 |
| OLP-079-000001730 | to | OLP-079-000001730 |
| OLP-079-000001733 | to | OLP-079-000001734 |
| OLP-079-000001758 | to | OLP-079-000001758 |
| OLP-079-000001764 | to | OLP-079-000001764 |
| OLP-079-000001769 | to | OLP-079-000001769 |
| OLP-079-000001775 | to | OLP-079-000001775 |
| OLP-079-000001778 | to | OLP-079-000001778 |
| OLP-079-000001787 | to | OLP-079-000001787 |
| OLP-079-000001796 | to | OLP-079-000001796 |
| OLP-079-000001803 | to | OLP-079-000001805 |
| OLP-079-000001812 | to | OLP-079-000001812 |
| OLP-079-000001814 | to | OLP-079-000001814 |
| OLP-079-000001819 | to | OLP-079-000001819 |
| OLP-079-000001843 | to | OLP-079-000001843 |
| OLP-079-000001849 | to | OLP-079-000001849 |
| OLP-079-000001853 | to | OLP-079-000001853 |
| OLP-079-000001881 | to | OLP-079-000001881 |
| OLP-079-000001909 | to | OLP-079-000001915 |
| OLP-079-000001970 | to | OLP-079-000001971 |
| OLP-079-000001981 | to | OLP-079-000001981 |
| OLP-079-000001985 | to | OLP-079-000001985 |
| OLP-079-000002006 | to | OLP-079-000002006 |
| OLP-079-000002012 | to | OLP-079-000002012 |
| OLP-079-000002015 | to | OLP-079-000002015 |
| OLP-079-000002017 | to | OLP-079-000002017 |
| OLP-079-000002044 | to | OLP-079-000002044 |

| OLP-079-000002050 | to | OLP-079-000002050 |
|---|---|---|
| OLP-079-000002065 | to | OLP-079-000002065 |
| OLP-079-000002070 | to | OLP-079-000002072 |
| OLP-079-000002075 | to | OLP-079-000002079 |
| OLP-079-000002081 | to | OLP-079-000002084 |
| OLP-079-000002089 | to | OLP-079-000002089 |
| OLP-079-000002091 | to | OLP-079-000002091 |
| OLP-079-000002098 | to | OLP-079-000002098 |
| OLP-079-000002109 | to | OLP-079-000002109 |
| OLP-079-000002122 | to | OLP-079-000002123 |
| OLP-079-000002135 | to | OLP-079-000002135 |
| OLP-079-000002142 | to | OLP-079-000002142 |
| OLP-079-000002157 | to | OLP-079-000002158 |
| OLP-079-000002170 | to | OLP-079-000002170 |
| OLP-079-000002179 | to | OLP-079-000002179 |
| OLP-079-000002226 | to | OLP-079-000002226 |
| OLP-079-000002230 | to | OLP-079-000002231 |
| OLP-079-000002240 | to | OLP-079-000002240 |
| OLP-079-000002242 | to | OLP-079-000002242 |
| OLP-079-000002254 | to | OLP-079-000002255 |
| OLP-079-000002266 | to | OLP-079-000002266 |
| OLP-079-000002276 | to | OLP-079-000002276 |
| OLP-079-000002279 | to | OLP-079-000002280 |
| OLP-079-000002283 | to | OLP-079-000002284 |
| OLP-079-000002295 | to | OLP-079-000002295 |
| OLP-079-000002305 | to | OLP-079-000002305 |
| OLP-079-000002307 | to | OLP-079-000002308 |
| OLP-079-000002325 | to | OLP-079-000002325 |
| OLP-079-000002345 | to | OLP-079-000002345 |
| OLP-079-000002347 | to | OLP-079-000002347 |
| OLP-079-000002352 | to | OLP-079-000002356 |
| OLP-079-000002387 | to | OLP-079-000002387 |
| OLP-079-000002424 | to | OLP-079-000002424 |
| OLP-079-000002439 | to | OLP-079-000002439 |
| OLP-079-000002450 | to | OLP-079-000002450 |
| OLP-079-000002454 | to | OLP-079-000002462 |
| OLP-079-000002465 | to | OLP-079-000002465 |
| OLP-079-000002479 | to | OLP-079-000002479 |
| OLP-079-000002500 | to | OLP-079-000002502 |
| OLP-079-000002524 | to | OLP-079-000002524 |
| OLP-079-000002526 | to | OLP-079-000002526 |
| OLP-079-000002529 | to | OLP-079-000002531 |
| OLP-079-000002542 | to | OLP-079-000002542 |
| OLP-079-000002555 | to | OLP-079-000002555 |

| | | |
|---|---|---|
| OLP-079-000002557 | to | OLP-079-000002557 |
| OLP-079-000002575 | to | OLP-079-000002577 |
| OLP-079-000002617 | to | OLP-079-000002618 |
| OLP-079-000002620 | to | OLP-079-000002620 |
| OLP-079-000002633 | to | OLP-079-000002633 |
| OLP-079-000002635 | to | OLP-079-000002637 |
| OLP-079-000002643 | to | OLP-079-000002643 |
| OLP-079-000002646 | to | OLP-079-000002646 |
| OLP-079-000002659 | to | OLP-079-000002659 |
| OLP-079-000002661 | to | OLP-079-000002661 |
| OLP-079-000002707 | to | OLP-079-000002707 |
| OLP-079-000002719 | to | OLP-079-000002721 |
| OLP-079-000002739 | to | OLP-079-000002740 |
| OLP-079-000002761 | to | OLP-079-000002761 |
| OLP-079-000002764 | to | OLP-079-000002764 |
| OLP-079-000002774 | to | OLP-079-000002774 |
| OLP-079-000002800 | to | OLP-079-000002800 |
| OLP-079-000002831 | to | OLP-079-000002831 |
| OLP-079-000002850 | to | OLP-079-000002850 |
| OLP-079-000002852 | to | OLP-079-000002852 |
| OLP-079-000002878 | to | OLP-079-000002878 |
| OLP-079-000002894 | to | OLP-079-000002894 |
| OLP-079-000002901 | to | OLP-079-000002902 |
| OLP-079-000002908 | to | OLP-079-000002908 |
| OLP-079-000002916 | to | OLP-079-000002916 |
| OLP-079-000002924 | to | OLP-079-000002924 |
| OLP-079-000002930 | to | OLP-079-000002930 |
| OLP-079-000002965 | to | OLP-079-000002965 |
| OLP-079-000002967 | to | OLP-079-000002970 |
| OLP-079-000002985 | to | OLP-079-000002985 |
| OLP-079-000002987 | to | OLP-079-000002987 |
| OLP-079-000002993 | to | OLP-079-000002996 |
| OLP-079-000003062 | to | OLP-079-000003062 |
| OLP-079-000003100 | to | OLP-079-000003100 |
| OLP-079-000003119 | to | OLP-079-000003120 |
| OLP-079-000003134 | to | OLP-079-000003134 |
| OLP-079-000003155 | to | OLP-079-000003155 |
| OLP-079-000003203 | to | OLP-079-000003204 |
| OLP-079-000003206 | to | OLP-079-000003206 |
| OLP-079-000003209 | to | OLP-079-000003210 |
| OLP-079-000003216 | to | OLP-079-000003216 |
| OLP-079-000003241 | to | OLP-079-000003242 |
| OLP-079-000003300 | to | OLP-079-000003301 |
| OLP-079-000003307 | to | OLP-079-000003308 |

| | | |
|---|---|---|
| OLP-079-000003322 | to | OLP-079-000003322 |
| OLP-079-000003351 | to | OLP-079-000003351 |
| OLP-079-000003380 | to | OLP-079-000003380 |
| OLP-079-000003383 | to | OLP-079-000003383 |
| OLP-079-000003389 | to | OLP-079-000003391 |
| OLP-079-000003393 | to | OLP-079-000003394 |
| OLP-079-000003396 | to | OLP-079-000003397 |
| OLP-079-000003438 | to | OLP-079-000003439 |
| OLP-079-000003443 | to | OLP-079-000003443 |
| OLP-079-000003445 | to | OLP-079-000003447 |
| OLP-079-000003452 | to | OLP-079-000003452 |
| OLP-079-000003466 | to | OLP-079-000003466 |
| OLP-079-000003516 | to | OLP-079-000003516 |
| OLP-079-000003518 | to | OLP-079-000003520 |
| OLP-079-000003523 | to | OLP-079-000003528 |
| OLP-079-000003539 | to | OLP-079-000003539 |
| OLP-079-000003563 | to | OLP-079-000003573 |
| OLP-079-000003575 | to | OLP-079-000003578 |
| OLP-079-000003615 | to | OLP-079-000003616 |
| OLP-079-000003625 | to | OLP-079-000003625 |
| OLP-079-000003627 | to | OLP-079-000003627 |
| OLP-079-000003643 | to | OLP-079-000003643 |
| OLP-079-000003752 | to | OLP-079-000003755 |
| OLP-079-000003773 | to | OLP-079-000003774 |
| OLP-079-000003779 | to | OLP-079-000003781 |
| OLP-079-000003799 | to | OLP-079-000003799 |
| OLP-079-000003802 | to | OLP-079-000003802 |
| OLP-079-000003805 | to | OLP-079-000003805 |
| OLP-079-000003807 | to | OLP-079-000003807 |
| OLP-079-000003809 | to | OLP-079-000003809 |
| OLP-079-000003813 | to | OLP-079-000003813 |
| OLP-079-000003849 | to | OLP-079-000003852 |
| OLP-079-000003858 | to | OLP-079-000003860 |
| OLP-079-000003862 | to | OLP-079-000003862 |
| OLP-079-000003880 | to | OLP-079-000003880 |
| OLP-079-000003882 | to | OLP-079-000003885 |
| OLP-079-000003898 | to | OLP-079-000003898 |
| OLP-079-000003916 | to | OLP-079-000003917 |
| OLP-079-000003937 | to | OLP-079-000003937 |
| OLP-079-000003940 | to | OLP-079-000003940 |
| OLP-079-000003952 | to | OLP-079-000003952 |
| OLP-079-000003963 | to | OLP-079-000003964 |
| OLP-079-000003966 | to | OLP-079-000003967 |
| OLP-079-000003974 | to | OLP-079-000003974 |

| | | |
|---|---|---|
| OLP-079-000003995 | to | OLP-079-000003995 |
| OLP-079-000004009 | to | OLP-079-000004011 |
| OLP-079-000004034 | to | OLP-079-000004034 |
| OLP-079-000004040 | to | OLP-079-000004045 |
| OLP-079-000004047 | to | OLP-079-000004047 |
| OLP-079-000004054 | to | OLP-079-000004054 |
| OLP-079-000004060 | to | OLP-079-000004060 |
| OLP-079-000004069 | to | OLP-079-000004069 |
| OLP-079-000004075 | to | OLP-079-000004076 |
| OLP-079-000004079 | to | OLP-079-000004079 |
| OLP-079-000004081 | to | OLP-079-000004084 |
| OLP-079-000004088 | to | OLP-079-000004089 |
| OLP-079-000004097 | to | OLP-079-000004097 |
| OLP-079-000004100 | to | OLP-079-000004100 |
| OLP-079-000004103 | to | OLP-079-000004104 |
| OLP-079-000004151 | to | OLP-079-000004158 |
| OLP-079-000004210 | to | OLP-079-000004210 |
| OLP-079-000004215 | to | OLP-079-000004215 |
| OLP-079-000004217 | to | OLP-079-000004219 |
| OLP-079-000004229 | to | OLP-079-000004229 |
| OLP-079-000004277 | to | OLP-079-000004277 |
| OLP-079-000004296 | to | OLP-079-000004296 |
| OLP-079-000004304 | to | OLP-079-000004304 |
| OLP-079-000004334 | to | OLP-079-000004335 |
| OLP-079-000004341 | to | OLP-079-000004341 |
| OLP-079-000004359 | to | OLP-079-000004359 |
| OLP-079-000004420 | to | OLP-079-000004420 |
| OLP-079-000004422 | to | OLP-079-000004422 |
| OLP-079-000004425 | to | OLP-079-000004425 |
| OLP-079-000004436 | to | OLP-079-000004436 |
| OLP-079-000004460 | to | OLP-079-000004460 |
| OLP-079-000004468 | to | OLP-079-000004468 |
| OLP-079-000004477 | to | OLP-079-000004477 |
| OLP-079-000004507 | to | OLP-079-000004507 |
| OLP-079-000004522 | to | OLP-079-000004522 |
| OLP-079-000004544 | to | OLP-079-000004544 |
| OLP-079-000004546 | to | OLP-079-000004546 |
| OLP-079-000004549 | to | OLP-079-000004552 |
| OLP-079-000004554 | to | OLP-079-000004557 |
| OLP-079-000004559 | to | OLP-079-000004559 |
| OLP-079-000004561 | to | OLP-079-000004566 |
| OLP-079-000004568 | to | OLP-079-000004569 |
| OLP-079-000004571 | to | OLP-079-000004572 |
| OLP-079-000004586 | to | OLP-079-000004586 |

| | | |
|---|---|---|
| OLP-079-000004607 | to | OLP-079-000004607 |
| OLP-079-000004609 | to | OLP-079-000004609 |
| OLP-079-000004614 | to | OLP-079-000004614 |
| OLP-079-000004624 | to | OLP-079-000004624 |
| OLP-079-000004626 | to | OLP-079-000004626 |
| OLP-079-000004645 | to | OLP-079-000004645 |
| OLP-079-000004648 | to | OLP-079-000004648 |
| OLP-079-000004668 | to | OLP-079-000004668 |
| OLP-079-000004677 | to | OLP-079-000004678 |
| OLP-079-000004694 | to | OLP-079-000004694 |
| OLP-079-000004698 | to | OLP-079-000004700 |
| OLP-079-000004706 | to | OLP-079-000004707 |
| OLP-079-000004716 | to | OLP-079-000004716 |
| OLP-079-000004718 | to | OLP-079-000004718 |
| OLP-079-000004723 | to | OLP-079-000004723 |
| OLP-079-000004864 | to | OLP-079-000004864 |
| OLP-079-000004866 | to | OLP-079-000004868 |
| OLP-079-000004911 | to | OLP-079-000004911 |
| OLP-079-000005217 | to | OLP-079-000005217 |
| OLP-079-000005220 | to | OLP-079-000005220 |
| OLP-079-000005222 | to | OLP-079-000005222 |
| OLP-079-000005227 | to | OLP-079-000005227 |
| OLP-079-000005230 | to | OLP-079-000005234 |
| OLP-079-000005239 | to | OLP-079-000005239 |
| OLP-079-000005241 | to | OLP-079-000005241 |
| OLP-079-000005244 | to | OLP-079-000005244 |
| OLP-079-000005248 | to | OLP-079-000005248 |
| OLP-079-000005254 | to | OLP-079-000005254 |
| OLP-079-000005256 | to | OLP-079-000005256 |
| OLP-079-000005263 | to | OLP-079-000005263 |
| OLP-079-000005269 | to | OLP-079-000005269 |
| OLP-079-000005274 | to | OLP-079-000005276 |
| OLP-079-000005304 | to | OLP-079-000005306 |
| OLP-079-000005315 | to | OLP-079-000005315 |
| OLP-079-000005321 | to | OLP-079-000005321 |
| OLP-079-000005330 | to | OLP-079-000005330 |
| OLP-079-000005333 | to | OLP-079-000005334 |
| OLP-079-000005364 | to | OLP-079-000005364 |
| OLP-079-000005373 | to | OLP-079-000005377 |
| OLP-079-000005381 | to | OLP-079-000005381 |
| OLP-079-000005384 | to | OLP-079-000005385 |
| OLP-079-000005403 | to | OLP-079-000005403 |
| OLP-079-000005415 | to | OLP-079-000005415 |
| OLP-079-000005418 | to | OLP-079-000005418 |

| | | |
|---|---|---|
| OLP-079-000005420 | to | OLP-079-000005420 |
| OLP-079-000005445 | to | OLP-079-000005445 |
| OLP-079-000005451 | to | OLP-079-000005451 |
| OLP-079-000005453 | to | OLP-079-000005453 |
| OLP-079-000005459 | to | OLP-079-000005459 |
| OLP-079-000005467 | to | OLP-079-000005467 |
| OLP-079-000005486 | to | OLP-079-000005486 |
| OLP-079-000005507 | to | OLP-079-000005507 |
| OLP-079-000005513 | to | OLP-079-000005513 |
| OLP-079-000005519 | to | OLP-079-000005520 |
| OLP-079-000005523 | to | OLP-079-000005523 |
| OLP-079-000005585 | to | OLP-079-000005585 |
| OLP-079-000005604 | to | OLP-079-000005605 |
| OLP-079-000005616 | to | OLP-079-000005616 |
| OLP-079-000005621 | to | OLP-079-000005621 |
| OLP-079-000005623 | to | OLP-079-000005623 |
| OLP-079-000005627 | to | OLP-079-000005627 |
| OLP-079-000005667 | to | OLP-079-000005667 |
| OLP-079-000005673 | to | OLP-079-000005673 |
| OLP-079-000005677 | to | OLP-079-000005678 |
| OLP-079-000005680 | to | OLP-079-000005681 |
| OLP-079-000005686 | to | OLP-079-000005686 |
| OLP-079-000005688 | to | OLP-079-000005689 |
| OLP-079-000005692 | to | OLP-079-000005692 |
| OLP-079-000005697 | to | OLP-079-000005697 |
| OLP-079-000005710 | to | OLP-079-000005710 |
| OLP-079-000005715 | to | OLP-079-000005716 |
| OLP-079-000005725 | to | OLP-079-000005726 |
| OLP-079-000005853 | to | OLP-079-000005853 |
| OLP-079-000005859 | to | OLP-079-000005860 |
| OLP-079-000005865 | to | OLP-079-000005866 |
| OLP-079-000005878 | to | OLP-079-000005882 |
| OLP-079-000005885 | to | OLP-079-000005885 |
| OLP-079-000005887 | to | OLP-079-000005887 |
| OLP-079-000005891 | to | OLP-079-000005891 |
| OLP-079-000005898 | to | OLP-079-000005898 |
| OLP-079-000005902 | to | OLP-079-000005902 |
| OLP-079-000005935 | to | OLP-079-000005935 |
| OLP-079-000005938 | to | OLP-079-000005938 |
| OLP-079-000005948 | to | OLP-079-000005948 |
| OLP-079-000005969 | to | OLP-079-000005969 |
| OLP-079-000005971 | to | OLP-079-000005972 |
| OLP-079-000005984 | to | OLP-079-000005984 |
| OLP-079-000005986 | to | OLP-079-000005986 |

| | | |
|---|---|---|
| OLP-079-000005998 | to | OLP-079-000006000 |
| OLP-079-000006046 | to | OLP-079-000006046 |
| OLP-079-000006065 | to | OLP-079-000006066 |
| OLP-079-000006070 | to | OLP-079-000006071 |
| OLP-079-000006076 | to | OLP-079-000006076 |
| OLP-079-000006078 | to | OLP-079-000006078 |
| OLP-079-000006080 | to | OLP-079-000006080 |
| OLP-079-000006082 | to | OLP-079-000006083 |
| OLP-079-000006085 | to | OLP-079-000006086 |
| OLP-079-000006089 | to | OLP-079-000006089 |
| OLP-079-000006091 | to | OLP-079-000006091 |
| OLP-079-000006093 | to | OLP-079-000006095 |
| OLP-079-000006099 | to | OLP-079-000006099 |
| OLP-079-000006103 | to | OLP-079-000006103 |
| OLP-079-000006107 | to | OLP-079-000006108 |
| OLP-079-000006110 | to | OLP-079-000006111 |
| OLP-079-000006116 | to | OLP-079-000006116 |
| OLP-079-000006129 | to | OLP-079-000006129 |
| OLP-079-000006136 | to | OLP-079-000006141 |
| OLP-079-000006153 | to | OLP-079-000006153 |
| OLP-079-000006157 | to | OLP-079-000006158 |
| OLP-079-000006186 | to | OLP-079-000006186 |
| OLP-079-000006199 | to | OLP-079-000006200 |
| OLP-079-000006204 | to | OLP-079-000006204 |
| OLP-079-000006216 | to | OLP-079-000006218 |
| OLP-079-000006234 | to | OLP-079-000006234 |
| OLP-079-000006238 | to | OLP-079-000006242 |
| OLP-079-000006264 | to | OLP-079-000006264 |
| OLP-079-000006295 | to | OLP-079-000006295 |
| OLP-079-000006304 | to | OLP-079-000006306 |
| OLP-079-000006343 | to | OLP-079-000006343 |
| OLP-079-000006394 | to | OLP-079-000006394 |
| OLP-079-000006396 | to | OLP-079-000006397 |
| OLP-079-000006399 | to | OLP-079-000006399 |
| OLP-079-000006413 | to | OLP-079-000006413 |
| OLP-079-000006423 | to | OLP-079-000006424 |
| OLP-079-000006544 | to | OLP-079-000006544 |
| OLP-079-000006554 | to | OLP-079-000006554 |
| OLP-079-000006556 | to | OLP-079-000006558 |
| OLP-079-000006563 | to | OLP-079-000006563 |
| OLP-079-000006566 | to | OLP-079-000006566 |
| OLP-079-000006570 | to | OLP-079-000006570 |
| OLP-079-000006573 | to | OLP-079-000006574 |
| OLP-079-000006580 | to | OLP-079-000006581 |

| | | |
|---|---|---|
| OLP-079-000006587 | to | OLP-079-000006587 |
| OLP-079-000006590 | to | OLP-079-000006590 |
| OLP-079-000006592 | to | OLP-079-000006593 |
| OLP-079-000006597 | to | OLP-079-000006598 |
| OLP-079-000006600 | to | OLP-079-000006602 |
| OLP-079-000006610 | to | OLP-079-000006610 |
| OLP-079-000006615 | to | OLP-079-000006615 |
| OLP-079-000006617 | to | OLP-079-000006617 |
| OLP-079-000006619 | to | OLP-079-000006621 |
| OLP-079-000006625 | to | OLP-079-000006625 |
| OLP-079-000006627 | to | OLP-079-000006627 |
| OLP-079-000006629 | to | OLP-079-000006629 |
| OLP-079-000006634 | to | OLP-079-000006636 |
| OLP-079-000006639 | to | OLP-079-000006640 |
| OLP-079-000006644 | to | OLP-079-000006645 |
| OLP-079-000006650 | to | OLP-079-000006651 |
| OLP-079-000006653 | to | OLP-079-000006657 |
| OLP-079-000006660 | to | OLP-079-000006661 |
| OLP-079-000006667 | to | OLP-079-000006667 |
| OLP-079-000006669 | to | OLP-079-000006669 |
| OLP-079-000006683 | to | OLP-079-000006683 |
| OLP-079-000006685 | to | OLP-079-000006686 |
| OLP-079-000006688 | to | OLP-079-000006689 |
| OLP-079-000006699 | to | OLP-079-000006699 |
| OLP-079-000006702 | to | OLP-079-000006702 |
| OLP-079-000006708 | to | OLP-079-000006708 |
| OLP-079-000006712 | to | OLP-079-000006715 |
| OLP-079-000006717 | to | OLP-079-000006721 |
| OLP-079-000006724 | to | OLP-079-000006727 |
| OLP-079-000006729 | to | OLP-079-000006732 |
| OLP-079-000006736 | to | OLP-079-000006736 |
| OLP-079-000006738 | to | OLP-079-000006740 |
| OLP-079-000006742 | to | OLP-079-000006751 |
| OLP-079-000006753 | to | OLP-079-000006760 |
| OLP-079-000006767 | to | OLP-079-000006770 |
| OLP-079-000006772 | to | OLP-079-000006772 |
| OLP-079-000006776 | to | OLP-079-000006777 |
| OLP-079-000006783 | to | OLP-079-000006783 |
| OLP-079-000006810 | to | OLP-079-000006810 |
| OLP-079-000006819 | to | OLP-079-000006822 |
| OLP-079-000006824 | to | OLP-079-000006825 |
| OLP-079-000006828 | to | OLP-079-000006828 |
| OLP-079-000006841 | to | OLP-079-000006841 |
| OLP-079-000006845 | to | OLP-079-000006846 |

| | | |
|---|---|---|
| OLP-079-000006850 | to | OLP-079-000006850 |
| OLP-079-000006852 | to | OLP-079-000006852 |
| OLP-079-000006854 | to | OLP-079-000006856 |
| OLP-079-000006858 | to | OLP-079-000006858 |
| OLP-079-000006889 | to | OLP-079-000006889 |
| OLP-079-000006958 | to | OLP-079-000006958 |
| OLP-079-000006984 | to | OLP-079-000006984 |
| OLP-079-000006986 | to | OLP-079-000006988 |
| OLP-079-000006991 | to | OLP-079-000006991 |
| OLP-079-000006993 | to | OLP-079-000006993 |
| OLP-079-000006995 | to | OLP-079-000006995 |
| OLP-079-000006997 | to | OLP-079-000006997 |
| OLP-079-000006999 | to | OLP-079-000006999 |
| OLP-079-000007020 | to | OLP-079-000007020 |
| OLP-079-000007022 | to | OLP-079-000007022 |
| OLP-079-000007024 | to | OLP-079-000007024 |
| OLP-079-000007026 | to | OLP-079-000007026 |
| OLP-079-000007032 | to | OLP-079-000007032 |
| OLP-079-000007038 | to | OLP-079-000007039 |
| OLP-079-000007043 | to | OLP-079-000007043 |
| OLP-079-000007051 | to | OLP-079-000007051 |
| OLP-079-000007053 | to | OLP-079-000007053 |
| OLP-079-000007055 | to | OLP-079-000007055 |
| OLP-079-000007057 | to | OLP-079-000007057 |
| OLP-079-000007059 | to | OLP-079-000007059 |
| OLP-079-000007064 | to | OLP-079-000007064 |
| OLP-079-000007073 | to | OLP-079-000007075 |
| OLP-079-000007083 | to | OLP-079-000007083 |
| OLP-079-000007136 | to | OLP-079-000007136 |
| OLP-079-000007149 | to | OLP-079-000007150 |
| OLP-079-000007173 | to | OLP-079-000007173 |
| OLP-079-000007175 | to | OLP-079-000007175 |
| OLP-079-000007177 | to | OLP-079-000007178 |
| OLP-079-000007180 | to | OLP-079-000007181 |
| OLP-079-000007186 | to | OLP-079-000007187 |
| OLP-079-000007190 | to | OLP-079-000007191 |
| OLP-079-000007217 | to | OLP-079-000007218 |
| OLP-079-000007244 | to | OLP-079-000007244 |
| OLP-079-000007266 | to | OLP-079-000007266 |
| OLP-079-000007283 | to | OLP-079-000007283 |
| OLP-079-000007291 | to | OLP-079-000007291 |
| OLP-079-000007294 | to | OLP-079-000007295 |
| OLP-079-000007301 | to | OLP-079-000007301 |
| OLP-079-000007304 | to | OLP-079-000007305 |

| | | |
|---|---|---|
| OLP-079-000007311 | to | OLP-079-000007311 |
| OLP-079-000007325 | to | OLP-079-000007327 |
| OLP-079-000007331 | to | OLP-079-000007331 |
| OLP-079-000007358 | to | OLP-079-000007358 |
| OLP-079-000007360 | to | OLP-079-000007366 |
| OLP-079-000007368 | to | OLP-079-000007369 |
| OLP-079-000007375 | to | OLP-079-000007375 |
| OLP-079-000007380 | to | OLP-079-000007380 |
| OLP-079-000007389 | to | OLP-079-000007390 |
| OLP-079-000007404 | to | OLP-079-000007405 |
| OLP-079-000007430 | to | OLP-079-000007430 |
| OLP-079-000007437 | to | OLP-079-000007437 |
| OLP-079-000007456 | to | OLP-079-000007456 |
| OLP-079-000007459 | to | OLP-079-000007460 |
| OLP-079-000007462 | to | OLP-079-000007462 |
| OLP-079-000007468 | to | OLP-079-000007468 |
| OLP-079-000007473 | to | OLP-079-000007474 |
| OLP-079-000007480 | to | OLP-079-000007481 |
| OLP-079-000007485 | to | OLP-079-000007486 |
| OLP-079-000007510 | to | OLP-079-000007510 |
| OLP-079-000007516 | to | OLP-079-000007516 |
| OLP-079-000007534 | to | OLP-079-000007536 |
| OLP-079-000007550 | to | OLP-079-000007555 |
| OLP-079-000007571 | to | OLP-079-000007571 |
| OLP-079-000007575 | to | OLP-079-000007575 |
| OLP-079-000007578 | to | OLP-079-000007579 |
| OLP-079-000007581 | to | OLP-079-000007581 |
| OLP-079-000007590 | to | OLP-079-000007590 |
| OLP-079-000007599 | to | OLP-079-000007600 |
| OLP-079-000007607 | to | OLP-079-000007608 |
| OLP-079-000007616 | to | OLP-079-000007616 |
| OLP-079-000007639 | to | OLP-079-000007639 |
| OLP-079-000007649 | to | OLP-079-000007649 |
| OLP-079-000007653 | to | OLP-079-000007653 |
| OLP-079-000007685 | to | OLP-079-000007685 |
| OLP-079-000007697 | to | OLP-079-000007697 |
| OLP-079-000007818 | to | OLP-079-000007818 |
| OLP-079-000007830 | to | OLP-079-000007830 |
| OLP-079-000007856 | to | OLP-079-000007856 |
| OLP-079-000007867 | to | OLP-079-000007867 |
| OLP-079-000007878 | to | OLP-079-000007878 |
| OLP-079-000007882 | to | OLP-079-000007884 |
| OLP-079-000007890 | to | OLP-079-000007890 |
| OLP-079-000007979 | to | OLP-079-000007980 |

| | | |
|---|---|---|
| OLP-079-000007983 | to | OLP-079-000007983 |
| OLP-079-000007986 | to | OLP-079-000007986 |
| OLP-079-000008004 | to | OLP-079-000008008 |
| OLP-079-000008020 | to | OLP-079-000008020 |
| OLP-079-000008023 | to | OLP-079-000008027 |
| OLP-079-000008041 | to | OLP-079-000008041 |
| OLP-079-000008050 | to | OLP-079-000008050 |
| OLP-079-000008071 | to | OLP-079-000008071 |
| OLP-079-000008077 | to | OLP-079-000008077 |
| OLP-079-000008081 | to | OLP-079-000008086 |
| OLP-079-000008089 | to | OLP-079-000008089 |
| OLP-079-000008097 | to | OLP-079-000008097 |
| OLP-079-000008100 | to | OLP-079-000008102 |
| OLP-079-000008116 | to | OLP-079-000008116 |
| OLP-079-000008121 | to | OLP-079-000008122 |
| OLP-079-000008139 | to | OLP-079-000008139 |
| OLP-079-000008169 | to | OLP-079-000008169 |
| OLP-079-000008186 | to | OLP-079-000008187 |
| OLP-079-000008194 | to | OLP-079-000008194 |
| OLP-079-000008199 | to | OLP-079-000008200 |
| OLP-079-000008202 | to | OLP-079-000008203 |
| OLP-079-000008205 | to | OLP-079-000008206 |
| OLP-079-000008208 | to | OLP-079-000008209 |
| OLP-079-000008211 | to | OLP-079-000008211 |
| OLP-079-000008215 | to | OLP-079-000008216 |
| OLP-079-000008225 | to | OLP-079-000008225 |
| OLP-079-000008227 | to | OLP-079-000008227 |
| OLP-079-000008241 | to | OLP-079-000008241 |
| OLP-079-000008260 | to | OLP-079-000008260 |
| OLP-079-000008262 | to | OLP-079-000008262 |
| OLP-079-000008264 | to | OLP-079-000008264 |
| OLP-079-000008274 | to | OLP-079-000008274 |
| OLP-079-000008277 | to | OLP-079-000008277 |
| OLP-079-000008338 | to | OLP-079-000008339 |
| OLP-079-000008358 | to | OLP-079-000008359 |
| OLP-079-000008370 | to | OLP-079-000008370 |
| OLP-079-000008394 | to | OLP-079-000008394 |
| OLP-079-000008402 | to | OLP-079-000008402 |
| OLP-079-000008405 | to | OLP-079-000008405 |
| OLP-079-000008412 | to | OLP-079-000008412 |
| OLP-079-000008418 | to | OLP-079-000008418 |
| OLP-079-000008425 | to | OLP-079-000008427 |
| OLP-079-000008429 | to | OLP-079-000008429 |
| OLP-079-000008433 | to | OLP-079-000008434 |

| | | |
|---|---|---|
| OLP-079-000008437 | to | OLP-079-000008437 |
| OLP-079-000008477 | to | OLP-079-000008477 |
| OLP-079-000008538 | to | OLP-079-000008538 |
| OLP-079-000008567 | to | OLP-079-000008567 |
| OLP-079-000008616 | to | OLP-079-000008616 |
| OLP-079-000008644 | to | OLP-079-000008646 |
| OLP-079-000008653 | to | OLP-079-000008654 |
| OLP-079-000008657 | to | OLP-079-000008657 |
| OLP-079-000008670 | to | OLP-079-000008670 |
| OLP-079-000008672 | to | OLP-079-000008672 |
| OLP-079-000008683 | to | OLP-079-000008686 |
| OLP-079-000008691 | to | OLP-079-000008691 |
| OLP-079-000008706 | to | OLP-079-000008708 |
| OLP-079-000008710 | to | OLP-079-000008710 |
| OLP-079-000008716 | to | OLP-079-000008716 |
| OLP-079-000008741 | to | OLP-079-000008742 |
| OLP-079-000008744 | to | OLP-079-000008745 |
| OLP-079-000008747 | to | OLP-079-000008747 |
| OLP-079-000008750 | to | OLP-079-000008750 |
| OLP-079-000008757 | to | OLP-079-000008765 |
| OLP-079-000008768 | to | OLP-079-000008773 |
| OLP-079-000008776 | to | OLP-079-000008778 |
| OLP-079-000008792 | to | OLP-079-000008792 |
| OLP-079-000008801 | to | OLP-079-000008801 |
| OLP-079-000008809 | to | OLP-079-000008809 |
| OLP-079-000008823 | to | OLP-079-000008824 |
| OLP-079-000008826 | to | OLP-079-000008826 |
| OLP-079-000008828 | to | OLP-079-000008828 |
| OLP-079-000008842 | to | OLP-079-000008843 |
| OLP-079-000008871 | to | OLP-079-000008871 |
| OLP-079-000008908 | to | OLP-079-000008911 |
| OLP-079-000008930 | to | OLP-079-000008930 |
| OLP-079-000008939 | to | OLP-079-000008939 |
| OLP-079-000008962 | to | OLP-079-000008962 |
| OLP-079-000009039 | to | OLP-079-000009040 |
| OLP-079-000009042 | to | OLP-079-000009042 |
| OLP-079-000009046 | to | OLP-079-000009046 |
| OLP-079-000009070 | to | OLP-079-000009076 |
| OLP-079-000009081 | to | OLP-079-000009081 |
| OLP-079-000009096 | to | OLP-079-000009096 |
| OLP-079-000009110 | to | OLP-079-000009110 |
| OLP-079-000009125 | to | OLP-079-000009125 |
| OLP-079-000009137 | to | OLP-079-000009142 |
| OLP-079-000009152 | to | OLP-079-000009155 |

| | | |
|---|---|---|
| OLP-079-000009160 | to | OLP-079-000009160 |
| OLP-079-000009166 | to | OLP-079-000009166 |
| OLP-079-000009169 | to | OLP-079-000009172 |
| OLP-079-000009177 | to | OLP-079-000009180 |
| OLP-079-000009183 | to | OLP-079-000009188 |
| OLP-079-000009190 | to | OLP-079-000009191 |
| OLP-079-000009219 | to | OLP-079-000009220 |
| OLP-079-000009229 | to | OLP-079-000009230 |
| OLP-079-000009239 | to | OLP-079-000009239 |
| OLP-079-000009265 | to | OLP-079-000009265 |
| OLP-079-000009267 | to | OLP-079-000009268 |
| OLP-079-000009290 | to | OLP-079-000009290 |
| OLP-079-000009294 | to | OLP-079-000009294 |
| OLP-079-000009320 | to | OLP-079-000009320 |
| OLP-079-000009396 | to | OLP-079-000009396 |
| OLP-079-000009415 | to | OLP-079-000009415 |
| OLP-079-000009438 | to | OLP-079-000009438 |
| OLP-079-000009448 | to | OLP-079-000009448 |
| OLP-079-000009463 | to | OLP-079-000009463 |
| OLP-079-000009477 | to | OLP-079-000009477 |
| OLP-079-000009483 | to | OLP-079-000009483 |
| OLP-079-000009486 | to | OLP-079-000009486 |
| OLP-079-000009523 | to | OLP-079-000009523 |
| OLP-079-000009535 | to | OLP-079-000009538 |
| OLP-079-000009716 | to | OLP-079-000009716 |
| OLP-079-000009737 | to | OLP-079-000009738 |
| OLP-079-000009764 | to | OLP-079-000009765 |
| OLP-079-000009767 | to | OLP-079-000009769 |
| OLP-079-000009856 | to | OLP-079-000009856 |
| OLP-079-000009868 | to | OLP-079-000009868 |
| OLP-079-000009934 | to | OLP-079-000009934 |
| OLP-079-000009952 | to | OLP-079-000009953 |
| OLP-079-000009959 | to | OLP-079-000009959 |
| OLP-079-000009974 | to | OLP-079-000009975 |
| OLP-079-000009979 | to | OLP-079-000009979 |
| OLP-079-000009991 | to | OLP-079-000009991 |
| OLP-079-000009993 | to | OLP-079-000009993 |
| OLP-079-000009998 | to | OLP-079-000009998 |
| OLP-079-000010035 | to | OLP-079-000010035 |
| OLP-079-000010039 | to | OLP-079-000010040 |
| OLP-079-000010082 | to | OLP-079-000010082 |
| OLP-079-000010094 | to | OLP-079-000010100 |
| OLP-079-000010119 | to | OLP-079-000010119 |
| OLP-079-000010157 | to | OLP-079-000010157 |

| | | |
|---|---|---|
| OLP-079-000010171 | to | OLP-079-000010171 |
| OLP-079-000010178 | to | OLP-079-000010178 |
| OLP-079-000010191 | to | OLP-079-000010192 |
| OLP-079-000010209 | to | OLP-079-000010211 |
| OLP-079-000010214 | to | OLP-079-000010215 |
| OLP-079-000010246 | to | OLP-079-000010247 |
| OLP-079-000010275 | to | OLP-079-000010275 |
| OLP-079-000010313 | to | OLP-079-000010313 |
| OLP-079-000010321 | to | OLP-079-000010322 |
| OLP-079-000010325 | to | OLP-079-000010325 |
| OLP-079-000010328 | to | OLP-079-000010328 |
| OLP-079-000010338 | to | OLP-079-000010338 |
| OLP-079-000010340 | to | OLP-079-000010340 |
| OLP-079-000010346 | to | OLP-079-000010346 |
| OLP-079-000010349 | to | OLP-079-000010349 |
| OLP-079-000010351 | to | OLP-079-000010351 |
| OLP-079-000010363 | to | OLP-079-000010363 |
| OLP-079-000010417 | to | OLP-079-000010417 |
| OLP-079-000010423 | to | OLP-079-000010423 |
| OLP-079-000010428 | to | OLP-079-000010429 |
| OLP-079-000010431 | to | OLP-079-000010433 |
| OLP-079-000010477 | to | OLP-079-000010477 |
| OLP-079-000010495 | to | OLP-079-000010497 |
| OLP-079-000010499 | to | OLP-079-000010500 |
| OLP-079-000010502 | to | OLP-079-000010502 |
| OLP-079-000010505 | to | OLP-079-000010505 |
| OLP-079-000010507 | to | OLP-079-000010509 |
| OLP-079-000010522 | to | OLP-079-000010522 |
| OLP-079-000010525 | to | OLP-079-000010525 |
| OLP-079-000010532 | to | OLP-079-000010532 |
| OLP-079-000010550 | to | OLP-079-000010552 |
| OLP-079-000010557 | to | OLP-079-000010559 |
| OLP-079-000010564 | to | OLP-079-000010565 |
| OLP-079-000010590 | to | OLP-079-000010590 |
| OLP-079-000010604 | to | OLP-079-000010604 |
| OLP-079-000010637 | to | OLP-079-000010637 |
| OLP-079-000010641 | to | OLP-079-000010641 |
| OLP-079-000010645 | to | OLP-079-000010645 |
| OLP-079-000010647 | to | OLP-079-000010647 |
| OLP-079-000010649 | to | OLP-079-000010649 |
| OLP-079-000010656 | to | OLP-079-000010656 |
| OLP-079-000010666 | to | OLP-079-000010668 |
| OLP-079-000010672 | to | OLP-079-000010672 |
| OLP-079-000010703 | to | OLP-079-000010703 |

| | | |
|---|---|---|
| OLP-079-000010719 | to | OLP-079-000010719 |
| OLP-079-000010721 | to | OLP-079-000010721 |
| OLP-079-000010726 | to | OLP-079-000010726 |
| OLP-079-000010739 | to | OLP-079-000010739 |
| OLP-079-000010742 | to | OLP-079-000010742 |
| OLP-079-000010746 | to | OLP-079-000010746 |
| OLP-079-000010751 | to | OLP-079-000010751 |
| OLP-079-000010753 | to | OLP-079-000010753 |
| OLP-079-000010760 | to | OLP-079-000010760 |
| OLP-079-000010762 | to | OLP-079-000010762 |
| OLP-079-000010764 | to | OLP-079-000010764 |
| OLP-079-000010766 | to | OLP-079-000010768 |
| OLP-079-000010773 | to | OLP-079-000010773 |
| OLP-079-000010775 | to | OLP-079-000010783 |
| OLP-079-000010785 | to | OLP-079-000010788 |
| OLP-079-000010812 | to | OLP-079-000010812 |
| OLP-079-000010823 | to | OLP-079-000010824 |
| OLP-079-000010830 | to | OLP-079-000010840 |
| OLP-079-000010845 | to | OLP-079-000010846 |
| OLP-079-000010852 | to | OLP-079-000010852 |
| OLP-079-000010856 | to | OLP-079-000010856 |
| OLP-079-000010889 | to | OLP-079-000010890 |
| OLP-079-000010896 | to | OLP-079-000010904 |
| OLP-079-000010914 | to | OLP-079-000010914 |
| OLP-079-000010921 | to | OLP-079-000010922 |
| OLP-079-000010925 | to | OLP-079-000010925 |
| OLP-079-000010929 | to | OLP-079-000010929 |
| OLP-079-000010932 | to | OLP-079-000010932 |
| OLP-079-000010936 | to | OLP-079-000010938 |
| OLP-079-000010941 | to | OLP-079-000010943 |
| OLP-079-000010953 | to | OLP-079-000010953 |
| OLP-079-000010965 | to | OLP-079-000010965 |
| OLP-079-000010985 | to | OLP-079-000010985 |
| OLP-079-000010987 | to | OLP-079-000010989 |
| OLP-079-000010991 | to | OLP-079-000010991 |
| OLP-079-000011004 | to | OLP-079-000011004 |
| OLP-079-000011027 | to | OLP-079-000011027 |
| OLP-079-000011050 | to | OLP-079-000011050 |
| OLP-079-000011052 | to | OLP-079-000011052 |
| OLP-079-000011055 | to | OLP-079-000011055 |
| OLP-079-000011079 | to | OLP-079-000011079 |
| OLP-079-000011160 | to | OLP-079-000011160 |
| OLP-079-000011167 | to | OLP-079-000011167 |
| OLP-079-000011170 | to | OLP-079-000011170 |

| | | |
|---|---|---|
| OLP-079-000011181 | to | OLP-079-000011181 |
| OLP-079-000011187 | to | OLP-079-000011187 |
| OLP-079-000011196 | to | OLP-079-000011196 |
| OLP-079-000011201 | to | OLP-079-000011201 |
| OLP-079-000011204 | to | OLP-079-000011204 |
| OLP-079-000011207 | to | OLP-079-000011208 |
| OLP-079-000011233 | to | OLP-079-000011234 |
| OLP-079-000011256 | to | OLP-079-000011256 |
| OLP-079-000011269 | to | OLP-079-000011269 |
| OLP-079-000011273 | to | OLP-079-000011273 |
| OLP-079-000011326 | to | OLP-079-000011326 |
| OLP-079-000011344 | to | OLP-079-000011344 |
| OLP-079-000011457 | to | OLP-079-000011458 |
| OLP-079-000011461 | to | OLP-079-000011461 |
| OLP-079-000011468 | to | OLP-079-000011471 |
| OLP-079-000011477 | to | OLP-079-000011477 |
| OLP-079-000011482 | to | OLP-079-000011482 |
| OLP-079-000011486 | to | OLP-079-000011486 |
| OLP-079-000011489 | to | OLP-079-000011491 |
| OLP-079-000011506 | to | OLP-079-000011506 |
| OLP-079-000011511 | to | OLP-079-000011511 |
| OLP-079-000011515 | to | OLP-079-000011515 |
| OLP-079-000011542 | to | OLP-079-000011542 |
| OLP-079-000011553 | to | OLP-079-000011561 |
| OLP-079-000011576 | to | OLP-079-000011576 |
| OLP-079-000011592 | to | OLP-079-000011592 |
| OLP-079-000011594 | to | OLP-079-000011594 |
| OLP-079-000011691 | to | OLP-079-000011691 |
| OLP-079-000011747 | to | OLP-079-000011749 |
| OLP-079-000011799 | to | OLP-079-000011799 |
| OLP-079-000011802 | to | OLP-079-000011802 |
| OLP-079-000011807 | to | OLP-079-000011809 |
| OLP-079-000011822 | to | OLP-079-000011823 |
| OLP-079-000011825 | to | OLP-079-000011825 |
| OLP-079-000011828 | to | OLP-079-000011828 |
| OLP-079-000011831 | to | OLP-079-000011831 |
| OLP-079-000011837 | to | OLP-079-000011837 |
| OLP-079-000011904 | to | OLP-079-000011904 |
| OLP-079-000011915 | to | OLP-079-000011916 |
| OLP-079-000011918 | to | OLP-079-000011918 |
| OLP-079-000011923 | to | OLP-079-000011924 |
| OLP-079-000011930 | to | OLP-079-000011930 |
| OLP-079-000011932 | to | OLP-079-000011932 |
| OLP-079-000011942 | to | OLP-079-000011942 |

| | | |
|---|---|---|
| OLP-079-000011944 | to | OLP-079-000011944 |
| OLP-079-000011947 | to | OLP-079-000011948 |
| OLP-079-000011950 | to | OLP-079-000011950 |
| OLP-079-000011952 | to | OLP-079-000011953 |
| OLP-079-000011955 | to | OLP-079-000011956 |
| OLP-079-000011963 | to | OLP-079-000011963 |
| OLP-079-000011967 | to | OLP-079-000011967 |
| OLP-079-000011976 | to | OLP-079-000011976 |
| OLP-079-000012025 | to | OLP-079-000012025 |
| OLP-079-000012027 | to | OLP-079-000012027 |
| OLP-079-000012040 | to | OLP-079-000012040 |
| OLP-079-000012043 | to | OLP-079-000012043 |
| OLP-079-000012046 | to | OLP-079-000012046 |
| OLP-079-000012080 | to | OLP-079-000012080 |
| OLP-079-000012085 | to | OLP-079-000012085 |
| OLP-079-000012091 | to | OLP-079-000012091 |
| OLP-079-000012096 | to | OLP-079-000012096 |
| OLP-079-000012107 | to | OLP-079-000012107 |
| OLP-079-000012109 | to | OLP-079-000012109 |
| OLP-079-000012112 | to | OLP-079-000012112 |
| OLP-079-000012116 | to | OLP-079-000012116 |
| OLP-079-000012119 | to | OLP-079-000012119 |
| OLP-079-000012130 | to | OLP-079-000012130 |
| OLP-079-000012138 | to | OLP-079-000012138 |
| OLP-079-000012140 | to | OLP-079-000012143 |
| OLP-079-000012146 | to | OLP-079-000012149 |
| OLP-079-000012156 | to | OLP-079-000012157 |
| OLP-079-000012162 | to | OLP-079-000012163 |
| OLP-079-000012178 | to | OLP-079-000012178 |
| OLP-079-000012186 | to | OLP-079-000012186 |
| OLP-079-000012198 | to | OLP-079-000012200 |
| OLP-079-000012206 | to | OLP-079-000012206 |
| OLP-079-000012208 | to | OLP-079-000012210 |
| OLP-079-000012231 | to | OLP-079-000012232 |
| OLP-079-000012239 | to | OLP-079-000012244 |
| OLP-079-000012284 | to | OLP-079-000012284 |
| OLP-079-000012288 | to | OLP-079-000012288 |
| OLP-079-000012308 | to | OLP-079-000012322 |
| OLP-079-000012324 | to | OLP-079-000012326 |
| OLP-079-000012333 | to | OLP-079-000012334 |
| OLP-079-000012344 | to | OLP-079-000012344 |
| OLP-079-000012349 | to | OLP-079-000012352 |
| OLP-079-000012354 | to | OLP-079-000012357 |
| OLP-079-000012384 | to | OLP-079-000012384 |

| | | |
|---|---|---|
| OLP-079-000012415 | to | OLP-079-000012415 |
| OLP-079-000012424 | to | OLP-079-000012427 |
| OLP-079-000012433 | to | OLP-079-000012436 |
| OLP-079-000012441 | to | OLP-079-000012442 |
| OLP-079-000012447 | to | OLP-079-000012452 |
| OLP-079-000012457 | to | OLP-079-000012460 |
| OLP-079-000012463 | to | OLP-079-000012463 |
| OLP-079-000012465 | to | OLP-079-000012465 |
| OLP-079-000012475 | to | OLP-079-000012475 |
| OLP-079-000012478 | to | OLP-079-000012478 |
| OLP-079-000012498 | to | OLP-079-000012499 |
| OLP-079-000012503 | to | OLP-079-000012507 |
| OLP-079-000012541 | to | OLP-079-000012541 |
| OLP-079-000012543 | to | OLP-079-000012543 |
| OLP-079-000012552 | to | OLP-079-000012552 |
| OLP-079-000012630 | to | OLP-079-000012631 |
| OLP-079-000012766 | to | OLP-079-000012768 |
| OLP-079-000012780 | to | OLP-079-000012780 |
| OLP-079-000012838 | to | OLP-079-000012838 |
| OLP-079-000012872 | to | OLP-079-000012873 |
| OLP-079-000012892 | to | OLP-079-000012892 |
| OLP-079-000012898 | to | OLP-079-000012899 |
| OLP-079-000012901 | to | OLP-079-000012902 |
| OLP-079-000012916 | to | OLP-079-000012916 |
| OLP-079-000012922 | to | OLP-079-000012922 |
| OLP-079-000012925 | to | OLP-079-000012933 |
| OLP-079-000012938 | to | OLP-079-000012939 |
| OLP-079-000012941 | to | OLP-079-000012942 |
| OLP-079-000012950 | to | OLP-079-000012951 |
| OLP-079-000012954 | to | OLP-079-000012961 |
| OLP-079-000012975 | to | OLP-079-000012981 |
| OLP-079-000012984 | to | OLP-079-000012984 |
| OLP-079-000012990 | to | OLP-079-000012996 |
| OLP-079-000013008 | to | OLP-079-000013008 |
| OLP-079-000013011 | to | OLP-079-000013015 |
| OLP-079-000013044 | to | OLP-079-000013044 |
| OLP-079-000013123 | to | OLP-079-000013135 |
| OLP-079-000013147 | to | OLP-079-000013147 |
| OLP-079-000013160 | to | OLP-079-000013173 |
| OLP-079-000013184 | to | OLP-079-000013184 |
| OLP-079-000013186 | to | OLP-079-000013186 |
| OLP-079-000013245 | to | OLP-079-000013245 |
| OLP-079-000013272 | to | OLP-079-000013272 |
| OLP-079-000013310 | to | OLP-079-000013313 |

| | | |
|---|---|---|
| OLP-079-000013374 | to | OLP-079-000013375 |
| OLP-079-000013430 | to | OLP-079-000013432 |
| OLP-079-000013441 | to | OLP-079-000013444 |
| OLP-079-000013446 | to | OLP-079-000013447 |
| OLP-079-000013485 | to | OLP-079-000013485 |
| OLP-079-000013526 | to | OLP-079-000013526 |
| OLP-079-000013558 | to | OLP-079-000013558 |
| OLP-079-000013564 | to | OLP-079-000013564 |
| OLP-079-000013581 | to | OLP-079-000013584 |
| OLP-079-000013588 | to | OLP-079-000013590 |
| OLP-079-000013598 | to | OLP-079-000013598 |
| OLP-079-000013611 | to | OLP-079-000013612 |
| OLP-079-000013633 | to | OLP-079-000013634 |
| OLP-079-000013637 | to | OLP-079-000013637 |
| OLP-079-000013641 | to | OLP-079-000013641 |
| OLP-079-000013644 | to | OLP-079-000013645 |
| OLP-079-000013648 | to | OLP-079-000013649 |
| OLP-079-000013651 | to | OLP-079-000013651 |
| OLP-079-000013653 | to | OLP-079-000013653 |
| OLP-079-000013659 | to | OLP-079-000013663 |
| OLP-079-000013693 | to | OLP-079-000013699 |
| OLP-079-000013805 | to | OLP-079-000013806 |
| OLP-079-000013865 | to | OLP-079-000013865 |
| OLP-079-000013867 | to | OLP-079-000013868 |
| OLP-079-000013871 | to | OLP-079-000013871 |
| OLP-079-000013884 | to | OLP-079-000013884 |
| OLP-079-000013897 | to | OLP-079-000013898 |
| OLP-079-000013923 | to | OLP-079-000013923 |
| OLP-079-000013976 | to | OLP-079-000013976 |
| OLP-079-000014012 | to | OLP-079-000014012 |
| OLP-079-000014031 | to | OLP-079-000014031 |
| OLP-079-000014039 | to | OLP-079-000014040 |
| OLP-079-000014068 | to | OLP-079-000014069 |
| OLP-079-000014074 | to | OLP-079-000014075 |
| OLP-079-000014080 | to | OLP-079-000014082 |
| OLP-079-000014084 | to | OLP-079-000014084 |
| OLP-079-000014086 | to | OLP-079-000014088 |
| OLP-079-000014102 | to | OLP-079-000014116 |
| OLP-079-000014154 | to | OLP-079-000014156 |
| OLP-079-000014183 | to | OLP-079-000014183 |
| OLP-079-000014186 | to | OLP-079-000014187 |
| OLP-079-000014203 | to | OLP-079-000014205 |
| OLP-079-000014215 | to | OLP-079-000014227 |
| OLP-079-000014236 | to | OLP-079-000014236 |

| | | |
|---|---|---|
| OLP-079-000014256 | to | OLP-079-000014256 |
| OLP-079-000014270 | to | OLP-079-000014270 |
| OLP-079-000014289 | to | OLP-079-000014302 |
| OLP-079-000014316 | to | OLP-079-000014319 |
| OLP-079-000014329 | to | OLP-079-000014341 |
| OLP-079-000014343 | to | OLP-079-000014348 |
| OLP-079-000014360 | to | OLP-079-000014360 |
| OLP-079-000014367 | to | OLP-079-000014367 |
| OLP-079-000014379 | to | OLP-079-000014392 |
| OLP-079-000014397 | to | OLP-079-000014399 |
| OLP-079-000014434 | to | OLP-079-000014438 |
| OLP-079-000014444 | to | OLP-079-000014450 |
| OLP-079-000014454 | to | OLP-079-000014454 |
| OLP-079-000014460 | to | OLP-079-000014460 |
| OLP-079-000014482 | to | OLP-079-000014483 |
| OLP-079-000014490 | to | OLP-079-000014490 |
| OLP-079-000014492 | to | OLP-079-000014492 |
| OLP-079-000014506 | to | OLP-079-000014506 |
| OLP-079-000014510 | to | OLP-079-000014510 |
| OLP-079-000014526 | to | OLP-079-000014529 |
| OLP-079-000014535 | to | OLP-079-000014535 |
| OLP-079-000014540 | to | OLP-079-000014541 |
| OLP-079-000014560 | to | OLP-079-000014560 |
| OLP-079-000014563 | to | OLP-079-000014563 |
| OLP-079-000014565 | to | OLP-079-000014566 |
| OLP-079-000014568 | to | OLP-079-000014573 |
| OLP-079-000014584 | to | OLP-079-000014585 |
| OLP-079-000014650 | to | OLP-079-000014650 |
| OLP-079-000014653 | to | OLP-079-000014654 |
| OLP-079-000014658 | to | OLP-079-000014658 |
| OLP-079-000014660 | to | OLP-079-000014662 |
| OLP-079-000014672 | to | OLP-079-000014672 |
| OLP-079-000014674 | to | OLP-079-000014674 |
| OLP-079-000014704 | to | OLP-079-000014709 |
| OLP-079-000014720 | to | OLP-079-000014720 |
| OLP-079-000014741 | to | OLP-079-000014741 |
| OLP-079-000014753 | to | OLP-079-000014754 |
| OLP-079-000014765 | to | OLP-079-000014770 |
| OLP-079-000014779 | to | OLP-079-000014780 |
| OLP-079-000014807 | to | OLP-079-000014807 |
| OLP-079-000014811 | to | OLP-079-000014812 |
| OLP-079-000014820 | to | OLP-079-000014820 |
| OLP-079-000014863 | to | OLP-079-000014863 |
| OLP-079-000014867 | to | OLP-079-000014867 |

| | | |
|---|---|---|
| OLP-079-000014869 | to | OLP-079-000014869 |
| OLP-079-000014880 | to | OLP-079-000014880 |
| OLP-079-000014882 | to | OLP-079-000014883 |
| OLP-079-000014897 | to | OLP-079-000014897 |
| OLP-079-000014903 | to | OLP-079-000014903 |
| OLP-079-000014911 | to | OLP-079-000014917 |
| OLP-079-000014925 | to | OLP-079-000014925 |
| OLP-079-000014967 | to | OLP-079-000014967 |
| OLP-079-000014981 | to | OLP-079-000014984 |
| OLP-079-000014986 | to | OLP-079-000014986 |
| OLP-079-000014992 | to | OLP-079-000014992 |
| OLP-079-000014998 | to | OLP-079-000014998 |
| OLP-079-000015010 | to | OLP-079-000015010 |
| OLP-079-000015025 | to | OLP-079-000015026 |
| OLP-079-000015031 | to | OLP-079-000015032 |
| OLP-079-000015035 | to | OLP-079-000015036 |
| OLP-079-000015038 | to | OLP-079-000015038 |
| OLP-079-000015047 | to | OLP-079-000015047 |
| OLP-079-000015049 | to | OLP-079-000015049 |
| OLP-079-000015072 | to | OLP-079-000015072 |
| OLP-079-000015074 | to | OLP-079-000015075 |
| OLP-079-000015077 | to | OLP-079-000015077 |
| OLP-079-000015081 | to | OLP-079-000015082 |
| OLP-079-000015084 | to | OLP-079-000015086 |
| OLP-079-000015110 | to | OLP-079-000015112 |
| OLP-079-000015126 | to | OLP-079-000015127 |
| OLP-079-000015172 | to | OLP-079-000015173 |
| OLP-079-000015182 | to | OLP-079-000015182 |
| OLP-079-000015198 | to | OLP-079-000015198 |
| OLP-079-000015214 | to | OLP-079-000015219 |
| OLP-079-000015255 | to | OLP-079-000015257 |
| OLP-079-000015265 | to | OLP-079-000015265 |
| OLP-079-000015276 | to | OLP-079-000015277 |
| OLP-079-000015314 | to | OLP-079-000015316 |
| OLP-079-000015361 | to | OLP-079-000015361 |
| OLP-079-000015366 | to | OLP-079-000015367 |
| OLP-079-000015370 | to | OLP-079-000015371 |
| OLP-079-000015452 | to | OLP-079-000015453 |
| OLP-079-000015471 | to | OLP-079-000015471 |
| OLP-079-000015502 | to | OLP-079-000015505 |
| OLP-079-000015512 | to | OLP-079-000015513 |
| OLP-079-000015518 | to | OLP-079-000015518 |
| OLP-079-000015524 | to | OLP-079-000015524 |
| OLP-079-000015533 | to | OLP-079-000015533 |

| | | |
|---|---|---|
| OLP-079-000015560 | to | OLP-079-000015560 |
| OLP-079-000015572 | to | OLP-079-000015575 |
| OLP-079-000015578 | to | OLP-079-000015579 |
| OLP-079-000015583 | to | OLP-079-000015583 |
| OLP-079-000015592 | to | OLP-079-000015592 |
| OLP-079-000015595 | to | OLP-079-000015596 |
| OLP-079-000015629 | to | OLP-079-000015635 |
| OLP-079-000015639 | to | OLP-079-000015641 |
| OLP-079-000015683 | to | OLP-079-000015684 |
| OLP-079-000015738 | to | OLP-079-000015739 |
| OLP-079-000015788 | to | OLP-079-000015788 |
| OLP-079-000015827 | to | OLP-079-000015827 |
| OLP-079-000015840 | to | OLP-079-000015840 |
| OLP-079-000015851 | to | OLP-079-000015851 |
| OLP-079-000015866 | to | OLP-079-000015866 |
| OLP-079-000015902 | to | OLP-079-000015904 |
| OLP-079-000015907 | to | OLP-079-000015907 |
| OLP-079-000015974 | to | OLP-079-000015974 |
| OLP-079-000015989 | to | OLP-079-000015989 |
| OLP-079-000016016 | to | OLP-079-000016017 |
| OLP-079-000016054 | to | OLP-079-000016056 |
| OLP-079-000016062 | to | OLP-079-000016064 |
| OLP-079-000016067 | to | OLP-079-000016068 |
| OLP-079-000016115 | to | OLP-079-000016120 |
| OLP-079-000016133 | to | OLP-079-000016139 |
| OLP-079-000016149 | to | OLP-079-000016149 |
| OLP-079-000016165 | to | OLP-079-000016167 |
| OLP-079-000016172 | to | OLP-079-000016172 |
| OLP-079-000016191 | to | OLP-079-000016191 |
| OLP-079-000016194 | to | OLP-079-000016194 |
| OLP-079-000016199 | to | OLP-079-000016201 |
| OLP-079-000016205 | to | OLP-079-000016205 |
| OLP-079-000016236 | to | OLP-079-000016236 |
| OLP-079-000016246 | to | OLP-079-000016246 |
| OLP-079-000016285 | to | OLP-079-000016285 |
| OLP-079-000016326 | to | OLP-079-000016326 |
| OLP-079-000016373 | to | OLP-079-000016377 |
| OLP-079-000016381 | to | OLP-079-000016382 |
| OLP-079-000016391 | to | OLP-079-000016391 |
| OLP-079-000016441 | to | OLP-079-000016441 |
| OLP-079-000016455 | to | OLP-079-000016455 |
| OLP-079-000016458 | to | OLP-079-000016459 |
| OLP-079-000016479 | to | OLP-079-000016479 |
| OLP-079-000016481 | to | OLP-079-000016481 |

| | | |
|---|---|---|
| OLP-079-000016483 | to | OLP-079-000016484 |
| OLP-079-000016658 | to | OLP-079-000016659 |
| OLP-079-000016686 | to | OLP-079-000016686 |
| OLP-079-000016730 | to | OLP-079-000016730 |
| OLP-079-000016773 | to | OLP-079-000016773 |
| OLP-079-000016805 | to | OLP-079-000016805 |
| OLP-079-000016826 | to | OLP-079-000016826 |
| OLP-079-000016834 | to | OLP-079-000016834 |
| OLP-079-000016841 | to | OLP-079-000016841 |
| OLP-079-000016850 | to | OLP-079-000016850 |
| OLP-079-000016853 | to | OLP-079-000016856 |
| OLP-079-000016875 | to | OLP-079-000016875 |
| OLP-079-000016892 | to | OLP-079-000016893 |
| OLP-079-000016904 | to | OLP-079-000016904 |
| OLP-079-000016908 | to | OLP-079-000016909 |
| OLP-079-000016943 | to | OLP-079-000016950 |
| OLP-079-000016953 | to | OLP-079-000016953 |
| OLP-079-000016955 | to | OLP-079-000016956 |
| OLP-079-000016965 | to | OLP-079-000016965 |
| OLP-079-000016978 | to | OLP-079-000016978 |
| OLP-079-000016989 | to | OLP-079-000016989 |
| OLP-079-000017014 | to | OLP-079-000017014 |
| OLP-079-000017016 | to | OLP-079-000017018 |
| OLP-079-000017058 | to | OLP-079-000017058 |
| OLP-079-000017130 | to | OLP-079-000017131 |
| OLP-079-000017140 | to | OLP-079-000017141 |
| OLP-079-000017158 | to | OLP-079-000017158 |
| OLP-079-000017161 | to | OLP-079-000017161 |
| OLP-079-000017173 | to | OLP-079-000017173 |
| OLP-079-000017175 | to | OLP-079-000017181 |
| OLP-079-000017202 | to | OLP-079-000017207 |
| OLP-079-000017209 | to | OLP-079-000017209 |
| OLP-079-000017228 | to | OLP-079-000017228 |
| OLP-079-000017327 | to | OLP-079-000017332 |
| OLP-079-000017344 | to | OLP-079-000017344 |
| OLP-079-000017377 | to | OLP-079-000017377 |
| OLP-079-000017433 | to | OLP-079-000017433 |
| OLP-079-000017465 | to | OLP-079-000017466 |
| OLP-079-000017476 | to | OLP-079-000017476 |
| OLP-079-000017488 | to | OLP-079-000017490 |
| OLP-079-000017504 | to | OLP-079-000017506 |
| OLP-079-000017516 | to | OLP-079-000017516 |
| OLP-079-000017547 | to | OLP-079-000017547 |
| OLP-079-000017591 | to | OLP-079-000017591 |

| | | |
|---|---|---|
| OLP-079-000017670 | to | OLP-079-000017671 |
| OLP-079-000017712 | to | OLP-079-000017712 |
| OLP-079-000017716 | to | OLP-079-000017716 |
| OLP-079-000017755 | to | OLP-079-000017755 |
| OLP-079-000017774 | to | OLP-079-000017775 |
| OLP-079-000017791 | to | OLP-079-000017791 |
| OLP-079-000017871 | to | OLP-079-000017871 |
| OLP-079-000017874 | to | OLP-079-000017882 |
| OLP-079-000017962 | to | OLP-079-000017966 |
| OLP-079-000017975 | to | OLP-079-000017983 |
| OLP-079-000018005 | to | OLP-079-000018006 |
| OLP-079-000018015 | to | OLP-079-000018023 |
| OLP-079-000018064 | to | OLP-079-000018073 |
| OLP-079-000018150 | to | OLP-079-000018150 |
| OLP-079-000018152 | to | OLP-079-000018152 |
| OLP-079-000018154 | to | OLP-079-000018154 |
| OLP-079-000018296 | to | OLP-079-000018296 |
| OLP-079-000018307 | to | OLP-079-000018307 |
| OLP-079-000018324 | to | OLP-079-000018324 |
| OLP-079-000018336 | to | OLP-079-000018343 |
| OLP-079-000018345 | to | OLP-079-000018345 |
| OLP-079-000018352 | to | OLP-079-000018352 |
| OLP-079-000018365 | to | OLP-079-000018365 |
| OLP-079-000018435 | to | OLP-079-000018436 |
| OLP-079-000018465 | to | OLP-079-000018465 |
| OLP-079-000018577 | to | OLP-079-000018577 |
| OLP-079-000018579 | to | OLP-079-000018579 |
| OLP-079-000018614 | to | OLP-079-000018616 |
| OLP-079-000018619 | to | OLP-079-000018619 |
| OLP-079-000018651 | to | OLP-079-000018651 |
| OLP-079-000018659 | to | OLP-079-000018659 |
| OLP-079-000018680 | to | OLP-079-000018680 |
| OLP-079-000018732 | to | OLP-079-000018736 |
| OLP-079-000018740 | to | OLP-079-000018741 |
| OLP-079-000018811 | to | OLP-079-000018814 |
| OLP-079-000018841 | to | OLP-079-000018841 |
| OLP-079-000018880 | to | OLP-079-000018880 |
| OLP-079-000018998 | to | OLP-079-000018998 |
| OLP-079-000019050 | to | OLP-079-000019050 |
| OLP-079-000019056 | to | OLP-079-000019056 |
| OLP-079-000019095 | to | OLP-079-000019095 |
| OLP-079-000019160 | to | OLP-079-000019160 |
| OLP-079-000019162 | to | OLP-079-000019164 |
| OLP-079-000019192 | to | OLP-079-000019192 |

| | | |
|---|---|---|
| OLP-079-000019196 | to | OLP-079-000019198 |
| OLP-079-000019200 | to | OLP-079-000019201 |
| OLP-079-000019204 | to | OLP-079-000019204 |
| OLP-079-000019269 | to | OLP-079-000019271 |
| OLP-079-000019339 | to | OLP-079-000019339 |
| OLP-079-000019389 | to | OLP-079-000019389 |
| OLP-079-000019392 | to | OLP-079-000019392 |
| OLP-079-000019410 | to | OLP-079-000019414 |
| OLP-079-000019427 | to | OLP-079-000019427 |
| OLP-079-000019444 | to | OLP-079-000019446 |
| OLP-079-000019457 | to | OLP-079-000019457 |
| OLP-079-000019473 | to | OLP-079-000019479 |
| OLP-079-000019486 | to | OLP-079-000019486 |
| OLP-079-000019509 | to | OLP-079-000019509 |
| OLP-079-000019517 | to | OLP-079-000019517 |
| OLP-079-000019556 | to | OLP-079-000019558 |
| OLP-079-000019566 | to | OLP-079-000019568 |
| OLP-079-000019588 | to | OLP-079-000019591 |
| OLP-079-000019603 | to | OLP-079-000019609 |
| OLP-079-000019629 | to | OLP-079-000019631 |
| OLP-079-000019640 | to | OLP-079-000019642 |
| OLP-079-000019644 | to | OLP-079-000019644 |
| OLP-079-000019654 | to | OLP-079-000019654 |
| OLP-079-000019656 | to | OLP-079-000019656 |
| OLP-079-000019671 | to | OLP-079-000019671 |
| OLP-079-000019673 | to | OLP-079-000019673 |
| OLP-079-000019675 | to | OLP-079-000019675 |
| OLP-079-000019685 | to | OLP-079-000019685 |
| OLP-079-000019691 | to | OLP-079-000019691 |
| OLP-079-000019694 | to | OLP-079-000019694 |
| OLP-079-000019726 | to | OLP-079-000019726 |
| OLP-079-000019733 | to | OLP-079-000019734 |
| OLP-079-000019745 | to | OLP-079-000019756 |
| OLP-079-000019804 | to | OLP-079-000019806 |
| OLP-079-000019837 | to | OLP-079-000019838 |
| OLP-079-000019850 | to | OLP-079-000019867 |
| OLP-079-000019894 | to | OLP-079-000019894 |
| OLP-079-000019896 | to | OLP-079-000019897 |
| OLP-079-000019920 | to | OLP-079-000019923 |
| OLP-079-000019925 | to | OLP-079-000019927 |
| OLP-079-000019960 | to | OLP-079-000019960 |
| OLP-079-000019968 | to | OLP-079-000019979 |
| OLP-079-000020104 | to | OLP-079-000020105 |
| OLP-079-000020113 | to | OLP-079-000020114 |

| | | |
|---|---|---|
| OLP-079-000020116 | to | OLP-079-000020116 |
| OLP-079-000020153 | to | OLP-079-000020154 |
| OLP-079-000020159 | to | OLP-079-000020161 |
| OLP-079-000020165 | to | OLP-079-000020165 |
| OLP-079-000020169 | to | OLP-079-000020170 |
| OLP-079-000020176 | to | OLP-079-000020176 |
| OLP-079-000020180 | to | OLP-079-000020180 |
| OLP-079-000020184 | to | OLP-079-000020184 |
| OLP-079-000020210 | to | OLP-079-000020210 |
| OLP-079-000020221 | to | OLP-079-000020221 |
| OLP-079-000020277 | to | OLP-079-000020277 |
| OLP-079-000020281 | to | OLP-079-000020281 |
| OLP-079-000020300 | to | OLP-079-000020300 |
| OLP-079-000020320 | to | OLP-079-000020320 |
| OLP-079-000020355 | to | OLP-079-000020358 |
| OLP-079-000020438 | to | OLP-079-000020438 |
| OLP-079-000020510 | to | OLP-079-000020512 |
| OLP-079-000020522 | to | OLP-079-000020522 |
| OLP-079-000020527 | to | OLP-079-000020528 |
| OLP-079-000020537 | to | OLP-079-000020538 |
| OLP-079-000020557 | to | OLP-079-000020557 |
| OLP-079-000020561 | to | OLP-079-000020562 |
| OLP-079-000020569 | to | OLP-079-000020570 |
| OLP-079-000020589 | to | OLP-079-000020589 |
| OLP-079-000020599 | to | OLP-079-000020606 |
| OLP-079-000020609 | to | OLP-079-000020611 |
| OLP-079-000020626 | to | OLP-079-000020628 |
| OLP-079-000020632 | to | OLP-079-000020633 |
| OLP-079-000020637 | to | OLP-079-000020649 |
| OLP-079-000020657 | to | OLP-079-000020658 |
| OLP-079-000020678 | to | OLP-079-000020678 |
| OLP-079-000020684 | to | OLP-079-000020685 |
| OLP-079-000020688 | to | OLP-079-000020691 |
| OLP-079-000020694 | to | OLP-079-000020696 |
| OLP-079-000020699 | to | OLP-079-000020699 |
| OLP-079-000020701 | to | OLP-079-000020701 |
| OLP-079-000020710 | to | OLP-079-000020710 |
| OLP-079-000020712 | to | OLP-079-000020712 |
| OLP-079-000020714 | to | OLP-079-000020717 |
| OLP-079-000020720 | to | OLP-079-000020721 |
| OLP-079-000020725 | to | OLP-079-000020725 |
| OLP-079-000020736 | to | OLP-079-000020736 |
| OLP-079-000020748 | to | OLP-079-000020749 |
| OLP-079-000020766 | to | OLP-079-000020766 |

| | | |
|---|---|---|
| OLP-079-000020786 | to | OLP-079-000020786 |
| OLP-079-000020788 | to | OLP-079-000020788 |
| OLP-079-000020796 | to | OLP-079-000020796 |
| OLP-079-000020798 | to | OLP-079-000020805 |
| OLP-079-000020811 | to | OLP-079-000020811 |
| OLP-079-000020819 | to | OLP-079-000020819 |
| OLP-079-000020830 | to | OLP-079-000020830 |
| OLP-079-000020835 | to | OLP-079-000020839 |
| OLP-079-000020849 | to | OLP-079-000020861 |
| OLP-079-000020872 | to | OLP-079-000020874 |
| OLP-079-000020876 | to | OLP-079-000020877 |
| OLP-079-000020879 | to | OLP-079-000020880 |
| OLP-079-000020887 | to | OLP-079-000020895 |
| OLP-079-000020915 | to | OLP-079-000020916 |
| OLP-079-000020924 | to | OLP-079-000020924 |
| OLP-079-000020929 | to | OLP-079-000020929 |
| OLP-079-000020932 | to | OLP-079-000020932 |
| OLP-079-000020934 | to | OLP-079-000020935 |
| OLP-079-000020938 | to | OLP-079-000020938 |
| OLP-079-000020948 | to | OLP-079-000020951 |
| OLP-079-000020961 | to | OLP-079-000020964 |
| OLP-079-000020966 | to | OLP-079-000020970 |
| OLP-079-000020978 | to | OLP-079-000020982 |
| OLP-079-000020988 | to | OLP-079-000020998 |
| OLP-079-000021009 | to | OLP-079-000021011 |
| OLP-079-000021017 | to | OLP-079-000021017 |
| OLP-079-000021020 | to | OLP-079-000021021 |
| OLP-079-000021023 | to | OLP-079-000021023 |
| OLP-079-000021031 | to | OLP-079-000021032 |
| OLP-079-000021035 | to | OLP-079-000021036 |
| OLP-079-000021040 | to | OLP-079-000021041 |
| OLP-079-000021044 | to | OLP-079-000021044 |
| OLP-079-000021060 | to | OLP-079-000021063 |
| OLP-079-000021068 | to | OLP-079-000021069 |
| OLP-079-000021074 | to | OLP-079-000021074 |
| OLP-079-000021077 | to | OLP-079-000021077 |
| OLP-079-000021082 | to | OLP-079-000021084 |
| OLP-079-000021086 | to | OLP-079-000021097 |
| OLP-079-000021104 | to | OLP-079-000021104 |
| OLP-079-000021124 | to | OLP-079-000021125 |
| OLP-079-000021136 | to | OLP-079-000021136 |
| OLP-079-000021139 | to | OLP-079-000021139 |
| OLP-079-000021177 | to | OLP-079-000021178 |
| OLP-079-000021198 | to | OLP-079-000021200 |

| | | |
|---|---|---|
| OLP-079-000021209 | to | OLP-079-000021209 |
| OLP-079-000021212 | to | OLP-079-000021214 |
| OLP-079-000021220 | to | OLP-079-000021222 |
| OLP-079-000021227 | to | OLP-079-000021228 |
| OLP-079-000021230 | to | OLP-079-000021230 |
| OLP-079-000021233 | to | OLP-079-000021233 |
| OLP-079-000021239 | to | OLP-079-000021239 |
| OLP-079-000021250 | to | OLP-079-000021254 |
| OLP-079-000021278 | to | OLP-079-000021279 |
| OLP-079-000021291 | to | OLP-079-000021291 |
| OLP-079-000021297 | to | OLP-079-000021297 |
| OLP-079-000021321 | to | OLP-079-000021322 |
| OLP-079-000021326 | to | OLP-079-000021326 |
| OLP-079-000021340 | to | OLP-079-000021340 |
| OLP-079-000021346 | to | OLP-079-000021346 |
| OLP-079-000021348 | to | OLP-079-000021356 |
| OLP-079-000021359 | to | OLP-079-000021359 |
| OLP-079-000021361 | to | OLP-079-000021361 |
| OLP-079-000021367 | to | OLP-079-000021367 |
| OLP-079-000021379 | to | OLP-079-000021379 |
| OLP-079-000021382 | to | OLP-079-000021382 |
| OLP-079-000021384 | to | OLP-079-000021385 |
| OLP-079-000021398 | to | OLP-079-000021400 |
| OLP-079-000021403 | to | OLP-079-000021403 |
| OLP-079-000021436 | to | OLP-079-000021436 |
| OLP-079-000021443 | to | OLP-079-000021446 |
| OLP-079-000021464 | to | OLP-079-000021465 |
| OLP-079-000021490 | to | OLP-079-000021491 |
| OLP-079-000021497 | to | OLP-079-000021497 |
| OLP-079-000021504 | to | OLP-079-000021504 |
| OLP-079-000021511 | to | OLP-079-000021511 |
| OLP-079-000021557 | to | OLP-079-000021558 |
| OLP-079-000021585 | to | OLP-079-000021587 |
| OLP-079-000021595 | to | OLP-079-000021610 |
| OLP-079-000021616 | to | OLP-079-000021616 |
| OLP-079-000021625 | to | OLP-079-000021626 |
| OLP-079-000021634 | to | OLP-079-000021646 |
| OLP-079-000021649 | to | OLP-079-000021651 |
| OLP-079-000021663 | to | OLP-079-000021663 |
| OLP-079-000021666 | to | OLP-079-000021668 |
| OLP-079-000021684 | to | OLP-079-000021688 |
| OLP-079-000021702 | to | OLP-079-000021702 |
| OLP-079-000021711 | to | OLP-079-000021729 |
| OLP-079-000021742 | to | OLP-079-000021743 |

| | | |
|---|---|---|
| OLP-079-000021749 | to | OLP-079-000021767 |
| OLP-079-000021788 | to | OLP-079-000021789 |
| OLP-079-000021836 | to | OLP-079-000021836 |
| OLP-079-000021842 | to | OLP-079-000021842 |
| OLP-079-000021919 | to | OLP-079-000021919 |
| OLP-079-000021979 | to | OLP-079-000021979 |
| OLP-079-000021984 | to | OLP-079-000021986 |
| OLP-079-000022005 | to | OLP-079-000022005 |
| OLP-079-000022127 | to | OLP-079-000022128 |
| OLP-079-000022139 | to | OLP-079-000022139 |
| OLP-079-000022178 | to | OLP-079-000022179 |
| OLP-079-000022183 | to | OLP-079-000022183 |
| OLP-079-000022191 | to | OLP-079-000022191 |
| OLP-079-000022204 | to | OLP-079-000022204 |
| OLP-079-000022208 | to | OLP-079-000022209 |
| OLP-079-000022222 | to | OLP-079-000022222 |
| OLP-079-000022225 | to | OLP-079-000022226 |
| OLP-079-000022229 | to | OLP-079-000022229 |
| OLP-079-000022239 | to | OLP-079-000022239 |
| OLP-079-000022246 | to | OLP-079-000022246 |
| OLP-079-000022252 | to | OLP-079-000022253 |
| OLP-079-000022277 | to | OLP-079-000022277 |
| OLP-079-000022284 | to | OLP-079-000022284 |
| OLP-079-000022307 | to | OLP-079-000022307 |
| OLP-079-000022311 | to | OLP-079-000022311 |
| OLP-079-000022321 | to | OLP-079-000022323 |
| OLP-079-000022327 | to | OLP-079-000022327 |
| OLP-079-000022333 | to | OLP-079-000022335 |
| OLP-079-000022362 | to | OLP-079-000022364 |
| OLP-079-000022385 | to | OLP-079-000022390 |
| OLP-079-000022407 | to | OLP-079-000022409 |
| OLP-079-000022413 | to | OLP-079-000022414 |
| OLP-079-000022416 | to | OLP-079-000022416 |
| OLP-079-000022418 | to | OLP-079-000022419 |
| OLP-079-000022443 | to | OLP-079-000022443 |
| OLP-079-000022446 | to | OLP-079-000022446 |
| OLP-079-000022471 | to | OLP-079-000022471 |
| OLP-079-000022488 | to | OLP-079-000022488 |
| OLP-079-000022499 | to | OLP-079-000022502 |
| OLP-079-000022504 | to | OLP-079-000022504 |
| OLP-079-000022520 | to | OLP-079-000022520 |
| OLP-079-000022530 | to | OLP-079-000022531 |
| OLP-079-000022535 | to | OLP-079-000022536 |
| OLP-079-000022544 | to | OLP-079-000022544 |

| | | |
|---|---|---|
| OLP-079-000022598 | to | OLP-079-000022598 |
| OLP-079-000022624 | to | OLP-079-000022624 |
| OLP-079-000022645 | to | OLP-079-000022645 |
| OLP-079-000022683 | to | OLP-079-000022683 |
| OLP-079-000022686 | to | OLP-079-000022688 |
| OLP-079-000022697 | to | OLP-079-000022697 |
| OLP-079-000022699 | to | OLP-079-000022699 |
| OLP-079-000022704 | to | OLP-079-000022705 |
| OLP-079-000022721 | to | OLP-079-000022725 |
| OLP-079-000022727 | to | OLP-079-000022739 |
| OLP-079-000022745 | to | OLP-079-000022747 |
| OLP-079-000022749 | to | OLP-079-000022750 |
| OLP-079-000022752 | to | OLP-079-000022754 |
| OLP-079-000022756 | to | OLP-079-000022756 |
| OLP-079-000022761 | to | OLP-079-000022764 |
| OLP-079-000022786 | to | OLP-079-000022786 |
| OLP-079-000022804 | to | OLP-079-000022804 |
| OLP-079-000022848 | to | OLP-079-000022852 |
| OLP-079-000022854 | to | OLP-079-000022855 |
| OLP-079-000022864 | to | OLP-079-000022866 |
| OLP-079-000022875 | to | OLP-079-000022877 |
| OLP-079-000022883 | to | OLP-079-000022887 |
| OLP-079-000022903 | to | OLP-079-000022903 |
| OLP-079-000022924 | to | OLP-079-000022924 |
| OLP-079-000023004 | to | OLP-079-000023004 |
| OLP-079-000023007 | to | OLP-079-000023010 |
| OLP-079-000023044 | to | OLP-079-000023044 |
| OLP-079-000023048 | to | OLP-079-000023048 |
| OLP-079-000023057 | to | OLP-079-000023057 |
| OLP-079-000023060 | to | OLP-079-000023060 |
| OLP-079-000023062 | to | OLP-079-000023062 |
| OLP-079-000023070 | to | OLP-079-000023070 |
| OLP-079-000023084 | to | OLP-079-000023084 |
| OLP-079-000023087 | to | OLP-079-000023088 |
| OLP-079-000023102 | to | OLP-079-000023102 |
| OLP-079-000023104 | to | OLP-079-000023106 |
| OLP-079-000023111 | to | OLP-079-000023111 |
| OLP-079-000023120 | to | OLP-079-000023123 |
| OLP-079-000023130 | to | OLP-079-000023134 |
| OLP-079-000023161 | to | OLP-079-000023161 |
| OLP-079-000023168 | to | OLP-079-000023168 |
| OLP-079-000023170 | to | OLP-079-000023171 |
| OLP-079-000023228 | to | OLP-079-000023229 |
| OLP-079-000023234 | to | OLP-079-000023234 |

| | | |
|---|---|---|
| OLP-079-000023261 | to | OLP-079-000023263 |
| OLP-079-000023267 | to | OLP-079-000023268 |
| OLP-079-000023289 | to | OLP-079-000023290 |
| OLP-079-000023361 | to | OLP-079-000023361 |
| OLP-079-000023368 | to | OLP-079-000023371 |
| OLP-079-000023386 | to | OLP-079-000023388 |
| OLP-079-000023400 | to | OLP-079-000023401 |
| OLP-079-000023413 | to | OLP-079-000023417 |
| OLP-079-000023423 | to | OLP-079-000023423 |
| OLP-079-000023438 | to | OLP-079-000023438 |
| OLP-079-000023455 | to | OLP-079-000023456 |
| OLP-079-000023477 | to | OLP-079-000023477 |
| OLP-079-000023484 | to | OLP-079-000023486 |
| OLP-079-000023490 | to | OLP-079-000023490 |
| OLP-079-000023493 | to | OLP-079-000023498 |
| OLP-079-000023535 | to | OLP-079-000023546 |
| OLP-079-000023550 | to | OLP-079-000023551 |
| OLP-079-000023563 | to | OLP-079-000023565 |
| OLP-079-000023567 | to | OLP-079-000023567 |
| OLP-079-000023579 | to | OLP-079-000023582 |
| OLP-079-000023601 | to | OLP-079-000023601 |
| OLP-079-000023607 | to | OLP-079-000023608 |
| OLP-079-000023620 | to | OLP-079-000023631 |
| OLP-079-000023633 | to | OLP-079-000023633 |
| OLP-079-000023688 | to | OLP-079-000023693 |
| OLP-079-000023695 | to | OLP-079-000023696 |
| OLP-079-000023734 | to | OLP-079-000023735 |
| OLP-079-000023763 | to | OLP-079-000023763 |
| OLP-079-000023832 | to | OLP-079-000023835 |
| OLP-079-000023844 | to | OLP-079-000023844 |
| OLP-079-000023860 | to | OLP-079-000023860 |
| OLP-079-000023868 | to | OLP-079-000023887 |
| OLP-079-000023905 | to | OLP-079-000023905 |
| OLP-079-000023960 | to | OLP-079-000023962 |
| OLP-079-000023969 | to | OLP-079-000023970 |
| OLP-079-000023973 | to | OLP-079-000023976 |
| OLP-079-000023998 | to | OLP-079-000024000 |
| OLP-079-000024004 | to | OLP-079-000024004 |
| OLP-079-000024010 | to | OLP-079-000024011 |
| OLP-079-000024014 | to | OLP-079-000024015 |
| OLP-079-000024019 | to | OLP-079-000024020 |
| OLP-079-000024045 | to | OLP-079-000024045 |
| OLP-079-000024062 | to | OLP-079-000024062 |
| OLP-079-000024069 | to | OLP-079-000024069 |

| | | |
|---|---|---|
| OLP-079-000024211 | to | OLP-079-000024232 |
| OLP-079-000024244 | to | OLP-079-000024245 |
| OLP-079-000024247 | to | OLP-079-000024248 |
| OLP-079-000024250 | to | OLP-079-000024253 |
| OLP-079-000024267 | to | OLP-079-000024267 |
| OLP-079-000024282 | to | OLP-079-000024284 |
| OLP-079-000024305 | to | OLP-079-000024305 |
| OLP-079-000024328 | to | OLP-079-000024345 |
| OLP-079-000024347 | to | OLP-079-000024350 |
| OLP-079-000024360 | to | OLP-079-000024360 |
| OLP-079-000024372 | to | OLP-079-000024373 |
| OLP-079-000024382 | to | OLP-079-000024386 |
| OLP-079-000024411 | to | OLP-079-000024411 |
| OLP-079-000024425 | to | OLP-079-000024425 |
| PLP-001-000000037 | to | PLP-001-000000037 |
| PLP-001-000000055 | to | PLP-001-000000055 |
| PLP-001-000000080 | to | PLP-001-000000080 |
| PLP-001-000000090 | to | PLP-001-000000090 |
| PLP-001-000000222 | to | PLP-001-000000223 |
| PLP-001-000000303 | to | PLP-001-000000304 |
| PLP-001-000000307 | to | PLP-001-000000307 |
| PLP-001-000000312 | to | PLP-001-000000312 |
| PLP-001-000000316 | to | PLP-001-000000316 |
| PLP-001-000000344 | to | PLP-001-000000344 |
| PLP-001-000000350 | to | PLP-001-000000350 |
| PLP-001-000000368 | to | PLP-001-000000369 |
| PLP-001-000000376 | to | PLP-001-000000376 |
| PLP-001-000000381 | to | PLP-001-000000381 |
| PLP-001-000000383 | to | PLP-001-000000383 |
| PLP-001-000000385 | to | PLP-001-000000385 |
| PLP-001-000000389 | to | PLP-001-000000389 |
| PLP-001-000000394 | to | PLP-001-000000394 |
| PLP-001-000000401 | to | PLP-001-000000401 |
| PLP-001-000000405 | to | PLP-001-000000405 |
| PLP-001-000000411 | to | PLP-001-000000411 |
| PLP-001-000000420 | to | PLP-001-000000421 |
| PLP-001-000000426 | to | PLP-001-000000426 |
| PLP-001-000000457 | to | PLP-001-000000457 |
| PLP-001-000000463 | to | PLP-001-000000463 |
| PLP-001-000000471 | to | PLP-001-000000471 |
| PLP-001-000000478 | to | PLP-001-000000480 |
| PLP-001-000000487 | to | PLP-001-000000493 |
| PLP-001-000000495 | to | PLP-001-000000497 |
| PLP-001-000000500 | to | PLP-001-000000502 |

| | | |
|---|---|---|
| PLP-001-000000506 | to | PLP-001-000000506 |
| PLP-001-000000508 | to | PLP-001-000000508 |
| PLP-001-000000541 | to | PLP-001-000000541 |
| PLP-001-000000543 | to | PLP-001-000000543 |
| PLP-001-000000555 | to | PLP-001-000000555 |
| PLP-001-000000557 | to | PLP-001-000000559 |
| PLP-001-000000567 | to | PLP-001-000000568 |
| PLP-001-000000571 | to | PLP-001-000000571 |
| PLP-001-000000594 | to | PLP-001-000000594 |
| PLP-001-000000602 | to | PLP-001-000000602 |
| PLP-001-000000622 | to | PLP-001-000000622 |
| PLP-001-000000626 | to | PLP-001-000000626 |
| PLP-001-000000629 | to | PLP-001-000000629 |
| PLP-001-000000631 | to | PLP-001-000000632 |
| PLP-001-000000634 | to | PLP-001-000000635 |
| PLP-001-000000638 | to | PLP-001-000000638 |
| PLP-001-000000642 | to | PLP-001-000000643 |
| PLP-001-000000656 | to | PLP-001-000000656 |
| PLP-001-000000658 | to | PLP-001-000000658 |
| PLP-001-000000668 | to | PLP-001-000000669 |
| PLP-001-000000672 | to | PLP-001-000000672 |
| PLP-001-000000678 | to | PLP-001-000000678 |
| PLP-001-000000697 | to | PLP-001-000000697 |
| PLP-001-000000699 | to | PLP-001-000000699 |
| PLP-001-000000702 | to | PLP-001-000000703 |
| PLP-001-000000711 | to | PLP-001-000000714 |
| PLP-001-000000725 | to | PLP-001-000000725 |
| PLP-001-000000731 | to | PLP-001-000000731 |
| PLP-001-000000749 | to | PLP-001-000000749 |
| PLP-001-000000776 | to | PLP-001-000000776 |
| PLP-001-000000785 | to | PLP-001-000000785 |
| PLP-001-000000790 | to | PLP-001-000000790 |
| PLP-001-000000794 | to | PLP-001-000000797 |
| PLP-001-000000802 | to | PLP-001-000000802 |
| PLP-001-000000805 | to | PLP-001-000000809 |
| PLP-001-000000813 | to | PLP-001-000000813 |
| PLP-001-000000816 | to | PLP-001-000000816 |
| PLP-001-000000821 | to | PLP-001-000000821 |
| PLP-001-000000827 | to | PLP-001-000000827 |
| PLP-001-000000830 | to | PLP-001-000000830 |
| PLP-001-000000834 | to | PLP-001-000000834 |
| PLP-001-000000838 | to | PLP-001-000000838 |
| PLP-001-000000840 | to | PLP-001-000000841 |
| PLP-001-000000851 | to | PLP-001-000000852 |

| | | |
|---|---|---|
| PLP-001-000000854 | to | PLP-001-000000856 |
| PLP-001-000000864 | to | PLP-001-000000866 |
| PLP-001-000000870 | to | PLP-001-000000870 |
| PLP-001-000000874 | to | PLP-001-000000874 |
| PLP-001-000000876 | to | PLP-001-000000876 |
| PLP-001-000000883 | to | PLP-001-000000883 |
| PLP-001-000000895 | to | PLP-001-000000895 |
| PLP-001-000000900 | to | PLP-001-000000901 |
| PLP-001-000000903 | to | PLP-001-000000903 |
| PLP-001-000000910 | to | PLP-001-000000910 |
| PLP-001-000000915 | to | PLP-001-000000915 |
| PLP-001-000000921 | to | PLP-001-000000921 |
| PLP-001-000000955 | to | PLP-001-000000955 |
| PLP-001-000000959 | to | PLP-001-000000959 |
| PLP-001-000000963 | to | PLP-001-000000963 |
| PLP-001-000000965 | to | PLP-001-000000965 |
| PLP-001-000000971 | to | PLP-001-000000971 |
| PLP-001-000000977 | to | PLP-001-000000978 |
| PLP-001-000000992 | to | PLP-001-000000993 |
| PLP-001-000000997 | to | PLP-001-000000997 |
| PLP-001-000001003 | to | PLP-001-000001003 |
| PLP-001-000001006 | to | PLP-001-000001011 |
| PLP-001-000001037 | to | PLP-001-000001037 |
| PLP-001-000001039 | to | PLP-001-000001040 |
| PLP-001-000001048 | to | PLP-001-000001048 |
| PLP-001-000001050 | to | PLP-001-000001050 |
| PLP-001-000001052 | to | PLP-001-000001053 |
| PLP-001-000001065 | to | PLP-001-000001065 |
| PLP-001-000001073 | to | PLP-001-000001073 |
| PLP-001-000001075 | to | PLP-001-000001075 |
| PLP-001-000001078 | to | PLP-001-000001078 |
| PLP-001-000001088 | to | PLP-001-000001091 |
| PLP-001-000001095 | to | PLP-001-000001095 |
| PLP-001-000001097 | to | PLP-001-000001097 |
| PLP-001-000001101 | to | PLP-001-000001103 |
| PLP-001-000001105 | to | PLP-001-000001105 |
| PLP-001-000001108 | to | PLP-001-000001109 |
| PLP-001-000001124 | to | PLP-001-000001124 |
| PLP-001-000001132 | to | PLP-001-000001133 |
| PLP-001-000001135 | to | PLP-001-000001135 |
| PLP-001-000001143 | to | PLP-001-000001143 |
| PLP-001-000001154 | to | PLP-001-000001156 |
| PLP-001-000001162 | to | PLP-001-000001162 |
| PLP-001-000001164 | to | PLP-001-000001164 |

| | | |
|---|---|---|
| PLP-001-000001167 | to | PLP-001-000001169 |
| PLP-001-000001171 | to | PLP-001-000001171 |
| PLP-001-000001173 | to | PLP-001-000001173 |
| PLP-001-000001175 | to | PLP-001-000001176 |
| PLP-001-000001181 | to | PLP-001-000001181 |
| PLP-001-000001185 | to | PLP-001-000001185 |
| PLP-001-000001188 | to | PLP-001-000001188 |
| PLP-001-000001192 | to | PLP-001-000001192 |
| PLP-001-000001194 | to | PLP-001-000001195 |
| PLP-001-000001200 | to | PLP-001-000001200 |
| PLP-001-000001203 | to | PLP-001-000001203 |
| PLP-001-000001211 | to | PLP-001-000001212 |
| PLP-001-000001226 | to | PLP-001-000001228 |
| PLP-001-000001242 | to | PLP-001-000001242 |
| PLP-001-000001244 | to | PLP-001-000001245 |
| PLP-001-000001260 | to | PLP-001-000001261 |
| PLP-001-000001263 | to | PLP-001-000001263 |
| PLP-001-000001277 | to | PLP-001-000001277 |
| PLP-001-000001280 | to | PLP-001-000001280 |
| PLP-001-000001292 | to | PLP-001-000001292 |
| PLP-001-000001304 | to | PLP-001-000001304 |
| PLP-001-000001326 | to | PLP-001-000001326 |
| PLP-001-000001359 | to | PLP-001-000001359 |
| PLP-001-000001361 | to | PLP-001-000001361 |
| PLP-001-000001367 | to | PLP-001-000001367 |
| PLP-001-000001373 | to | PLP-001-000001373 |
| PLP-001-000001375 | to | PLP-001-000001375 |
| PLP-001-000001379 | to | PLP-001-000001379 |
| PLP-001-000001388 | to | PLP-001-000001389 |
| PLP-001-000001392 | to | PLP-001-000001393 |
| PLP-001-000001395 | to | PLP-001-000001395 |
| PLP-001-000001402 | to | PLP-001-000001402 |
| PLP-001-000001409 | to | PLP-001-000001409 |
| PLP-001-000001416 | to | PLP-001-000001416 |
| PLP-001-000001418 | to | PLP-001-000001418 |
| PLP-001-000001420 | to | PLP-001-000001420 |
| PLP-001-000001445 | to | PLP-001-000001445 |
| PLP-001-000001467 | to | PLP-001-000001467 |
| PLP-001-000001475 | to | PLP-001-000001475 |
| PLP-001-000001478 | to | PLP-001-000001478 |
| PLP-001-000001490 | to | PLP-001-000001490 |
| PLP-001-000001497 | to | PLP-001-000001497 |
| PLP-001-000001507 | to | PLP-001-000001507 |
| PLP-001-000001521 | to | PLP-001-000001521 |

| | | |
|---|---|---|
| PLP-001-000001532 | to | PLP-001-000001532 |
| PLP-001-000001536 | to | PLP-001-000001536 |
| PLP-001-000001544 | to | PLP-001-000001544 |
| PLP-001-000001555 | to | PLP-001-000001555 |
| PLP-001-000001558 | to | PLP-001-000001558 |
| PLP-001-000001561 | to | PLP-001-000001561 |
| PLP-001-000001576 | to | PLP-001-000001576 |
| PLP-001-000001601 | to | PLP-001-000001601 |
| PLP-001-000001605 | to | PLP-001-000001605 |
| PLP-001-000001608 | to | PLP-001-000001608 |
| PLP-001-000001654 | to | PLP-001-000001654 |
| PLP-001-000001665 | to | PLP-001-000001666 |
| PLP-001-000001686 | to | PLP-001-000001686 |
| PLP-001-000001691 | to | PLP-001-000001691 |
| PLP-001-000001701 | to | PLP-001-000001701 |
| PLP-001-000001709 | to | PLP-001-000001709 |
| PLP-001-000001711 | to | PLP-001-000001711 |
| PLP-001-000001716 | to | PLP-001-000001716 |
| PLP-001-000001718 | to | PLP-001-000001718 |
| PLP-001-000001739 | to | PLP-001-000001739 |
| PLP-001-000001743 | to | PLP-001-000001743 |
| PLP-001-000001745 | to | PLP-001-000001747 |
| PLP-001-000001749 | to | PLP-001-000001750 |
| PLP-001-000001753 | to | PLP-001-000001755 |
| PLP-001-000001764 | to | PLP-001-000001765 |
| PLP-001-000001769 | to | PLP-001-000001769 |
| PLP-001-000001773 | to | PLP-001-000001773 |
| PLP-001-000001783 | to | PLP-001-000001784 |
| PLP-001-000001793 | to | PLP-001-000001795 |
| PLP-001-000001824 | to | PLP-001-000001824 |
| PLP-001-000001829 | to | PLP-001-000001829 |
| PLP-001-000001841 | to | PLP-001-000001841 |
| PLP-001-000001848 | to | PLP-001-000001848 |
| PLP-001-000001862 | to | PLP-001-000001862 |
| PLP-001-000001870 | to | PLP-001-000001870 |
| PLP-001-000001878 | to | PLP-001-000001878 |
| PLP-001-000001881 | to | PLP-001-000001881 |
| PLP-001-000001885 | to | PLP-001-000001885 |
| PLP-001-000001887 | to | PLP-001-000001887 |
| PLP-001-000001899 | to | PLP-001-000001901 |
| PLP-001-000001924 | to | PLP-001-000001924 |
| PLP-001-000001937 | to | PLP-001-000001937 |
| PLP-001-000001946 | to | PLP-001-000001946 |
| PLP-001-000001949 | to | PLP-001-000001949 |

PLP-001-000001963    to    PLP-001-000001963
PLP-001-000001966    to    PLP-001-000001966
PLP-001-000001980    to    PLP-001-000001981
PLP-001-000002004    to    PLP-001-000002004
PLP-001-000002009    to    PLP-001-000002009
PLP-001-000002013    to    PLP-001-000002013
PLP-001-000002020    to    PLP-001-000002021
PLP-001-000002023    to    PLP-001-000002023
PLP-001-000002027    to    PLP-001-000002027
PLP-001-000002032    to    PLP-001-000002032
PLP-001-000002042    to    PLP-001-000002042
PLP-001-000002067    to    PLP-001-000002067
PLP-001-000002085    to    PLP-001-000002086
PLP-001-000002097    to    PLP-001-000002097
PLP-001-000002102    to    PLP-001-000002103
PLP-001-000002109    to    PLP-001-000002110
PLP-001-000002116    to    PLP-001-000002116
PLP-001-000002121    to    PLP-001-000002122
PLP-001-000002134    to    PLP-001-000002134
PLP-001-000002150    to    PLP-001-000002150
PLP-001-000002167    to    PLP-001-000002167
PLP-001-000002213    to    PLP-001-000002214
PLP-001-000002218    to    PLP-001-000002218
PLP-001-000002227    to    PLP-001-000002227
PLP-001-000002230    to    PLP-001-000002231
PLP-001-000002234    to    PLP-001-000002234
PLP-001-000002242    to    PLP-001-000002242
PLP-001-000002251    to    PLP-001-000002251
PLP-001-000002253    to    PLP-001-000002254
PLP-001-000002256    to    PLP-001-000002256
PLP-001-000002259    to    PLP-001-000002261
PLP-001-000002285    to    PLP-001-000002285
PLP-001-000002287    to    PLP-001-000002287
PLP-001-000002291    to    PLP-001-000002291
PLP-001-000002295    to    PLP-001-000002296
PLP-001-000002304    to    PLP-001-000002307
PLP-001-000002314    to    PLP-001-000002314
PLP-001-000002318    to    PLP-001-000002321
PLP-001-000002323    to    PLP-001-000002323
PLP-001-000002330    to    PLP-001-000002331
PLP-001-000002335    to    PLP-001-000002336
PLP-001-000002346    to    PLP-001-000002348
PLP-001-000002351    to    PLP-001-000002351
PLP-001-000002353    to    PLP-001-000002353

| | | |
|---|---|---|
| PLP-001-000002355 | to | PLP-001-000002355 |
| PLP-001-000002357 | to | PLP-001-000002358 |
| PLP-001-000002361 | to | PLP-001-000002361 |
| PLP-001-000002364 | to | PLP-001-000002365 |
| PLP-001-000002382 | to | PLP-001-000002383 |
| PLP-001-000002395 | to | PLP-001-000002395 |
| PLP-001-000002398 | to | PLP-001-000002399 |
| PLP-001-000002404 | to | PLP-001-000002404 |
| PLP-001-000002418 | to | PLP-001-000002419 |
| PLP-001-000002421 | to | PLP-001-000002421 |
| PLP-001-000002424 | to | PLP-001-000002424 |
| PLP-001-000002426 | to | PLP-001-000002427 |
| PLP-001-000002439 | to | PLP-001-000002439 |
| PLP-001-000002441 | to | PLP-001-000002442 |
| PLP-001-000002458 | to | PLP-001-000002458 |
| PLP-001-000002462 | to | PLP-001-000002462 |
| PLP-001-000002464 | to | PLP-001-000002464 |
| PLP-001-000002478 | to | PLP-001-000002478 |
| PLP-001-000002480 | to | PLP-001-000002480 |
| PLP-001-000002545 | to | PLP-001-000002545 |
| PLP-001-000002557 | to | PLP-001-000002557 |
| PLP-001-000002563 | to | PLP-001-000002563 |
| PLP-001-000002566 | to | PLP-001-000002567 |
| PLP-001-000002571 | to | PLP-001-000002571 |
| PLP-001-000002574 | to | PLP-001-000002574 |
| PLP-001-000002579 | to | PLP-001-000002579 |
| PLP-001-000002586 | to | PLP-001-000002586 |
| PLP-001-000002599 | to | PLP-001-000002599 |
| PLP-001-000002608 | to | PLP-001-000002608 |
| PLP-001-000002627 | to | PLP-001-000002627 |
| PLP-001-000002631 | to | PLP-001-000002631 |
| PLP-001-000002634 | to | PLP-001-000002634 |
| PLP-001-000002659 | to | PLP-001-000002659 |
| PLP-001-000002687 | to | PLP-001-000002687 |
| PLP-001-000002700 | to | PLP-001-000002700 |
| PLP-001-000002711 | to | PLP-001-000002712 |
| PLP-001-000002765 | to | PLP-001-000002765 |
| PLP-001-000002796 | to | PLP-001-000002798 |
| PLP-001-000002802 | to | PLP-001-000002802 |
| PLP-001-000002811 | to | PLP-001-000002815 |
| PLP-001-000002817 | to | PLP-001-000002820 |
| PLP-001-000002828 | to | PLP-001-000002828 |
| PLP-001-000002865 | to | PLP-001-000002865 |
| PLP-001-000002946 | to | PLP-001-000002946 |

| | | |
|---|---|---|
| PLP-001-000002959 | to | PLP-001-000002960 |
| PLP-001-000002980 | to | PLP-001-000002983 |
| PLP-001-000002994 | to | PLP-001-000002994 |
| PLP-001-000002998 | to | PLP-001-000002998 |
| PLP-001-000003077 | to | PLP-001-000003077 |
| PLP-001-000003080 | to | PLP-001-000003080 |
| PLP-001-000003088 | to | PLP-001-000003088 |
| PLP-001-000003093 | to | PLP-001-000003093 |
| PLP-001-000003129 | to | PLP-001-000003130 |
| PLP-001-000003141 | to | PLP-001-000003142 |
| PLP-001-000003144 | to | PLP-001-000003145 |
| PLP-001-000003159 | to | PLP-001-000003159 |
| PLP-001-000003168 | to | PLP-001-000003168 |
| PLP-001-000003190 | to | PLP-001-000003190 |
| PLP-001-000003193 | to | PLP-001-000003193 |
| PLP-001-000003199 | to | PLP-001-000003199 |
| PLP-001-000003201 | to | PLP-001-000003202 |
| PLP-001-000003204 | to | PLP-001-000003204 |
| PLP-001-000003234 | to | PLP-001-000003234 |
| PLP-001-000003260 | to | PLP-001-000003260 |
| PLP-001-000003268 | to | PLP-001-000003268 |
| PLP-001-000003270 | to | PLP-001-000003271 |
| PLP-001-000003278 | to | PLP-001-000003280 |
| PLP-001-000003283 | to | PLP-001-000003283 |
| PLP-001-000003306 | to | PLP-001-000003306 |
| PLP-001-000003308 | to | PLP-001-000003308 |
| PLP-001-000003339 | to | PLP-001-000003341 |
| PLP-001-000003344 | to | PLP-001-000003344 |
| PLP-001-000003353 | to | PLP-001-000003354 |
| PLP-001-000003360 | to | PLP-001-000003361 |
| PLP-001-000003372 | to | PLP-001-000003374 |
| PLP-001-000003379 | to | PLP-001-000003380 |
| PLP-001-000003383 | to | PLP-001-000003383 |
| PLP-001-000003385 | to | PLP-001-000003385 |
| PLP-001-000003387 | to | PLP-001-000003388 |
| PLP-001-000003390 | to | PLP-001-000003390 |
| PLP-001-000003394 | to | PLP-001-000003395 |
| PLP-001-000003397 | to | PLP-001-000003397 |
| PLP-001-000003402 | to | PLP-001-000003403 |
| PLP-001-000003427 | to | PLP-001-000003427 |
| PLP-001-000003454 | to | PLP-001-000003456 |
| PLP-001-000003459 | to | PLP-001-000003459 |
| PLP-001-000003462 | to | PLP-001-000003464 |
| PLP-001-000003473 | to | PLP-001-000003473 |

| | | |
|---|---|---|
| PLP-001-000003477 | to | PLP-001-000003478 |
| PLP-001-000003480 | to | PLP-001-000003480 |
| PLP-001-000003482 | to | PLP-001-000003483 |
| PLP-001-000003486 | to | PLP-001-000003486 |
| PLP-001-000003491 | to | PLP-001-000003491 |
| PLP-001-000003501 | to | PLP-001-000003501 |
| PLP-001-000003506 | to | PLP-001-000003506 |
| PLP-001-000003510 | to | PLP-001-000003514 |
| PLP-001-000003517 | to | PLP-001-000003517 |
| PLP-001-000003522 | to | PLP-001-000003523 |
| PLP-001-000003550 | to | PLP-001-000003550 |
| PLP-001-000003562 | to | PLP-001-000003563 |
| PLP-001-000003568 | to | PLP-001-000003568 |
| PLP-001-000003571 | to | PLP-001-000003572 |
| PLP-001-000003575 | to | PLP-001-000003575 |
| PLP-001-000003580 | to | PLP-001-000003581 |
| PLP-001-000003583 | to | PLP-001-000003585 |
| PLP-001-000003588 | to | PLP-001-000003588 |
| PLP-001-000003591 | to | PLP-001-000003592 |
| PLP-001-000003642 | to | PLP-001-000003642 |
| PLP-001-000003646 | to | PLP-001-000003646 |
| PLP-001-000003650 | to | PLP-001-000003650 |
| PLP-001-000003652 | to | PLP-001-000003652 |
| PLP-001-000003658 | to | PLP-001-000003658 |
| PLP-001-000003665 | to | PLP-001-000003665 |
| PLP-001-000003669 | to | PLP-001-000003669 |
| PLP-001-000003673 | to | PLP-001-000003674 |
| PLP-001-000003679 | to | PLP-001-000003680 |
| PLP-001-000003692 | to | PLP-001-000003692 |
| PLP-001-000003694 | to | PLP-001-000003694 |
| PLP-001-000003697 | to | PLP-001-000003697 |
| PLP-001-000003705 | to | PLP-001-000003705 |
| PLP-001-000003707 | to | PLP-001-000003707 |
| PLP-001-000003715 | to | PLP-001-000003715 |
| PLP-001-000003717 | to | PLP-001-000003718 |
| PLP-001-000003722 | to | PLP-001-000003723 |
| PLP-001-000003726 | to | PLP-001-000003727 |
| PLP-001-000003730 | to | PLP-001-000003730 |
| PLP-001-000003732 | to | PLP-001-000003734 |
| PLP-001-000003739 | to | PLP-001-000003742 |
| PLP-001-000003745 | to | PLP-001-000003745 |
| PLP-001-000003750 | to | PLP-001-000003751 |
| PLP-001-000003753 | to | PLP-001-000003753 |
| PLP-001-000003758 | to | PLP-001-000003758 |

| | | |
|---|---|---|
| PLP-001-000003823 | to | PLP-001-000003823 |
| PLP-001-000003845 | to | PLP-001-000003845 |
| PLP-001-000003851 | to | PLP-001-000003852 |
| PLP-001-000003862 | to | PLP-001-000003862 |
| PLP-001-000003866 | to | PLP-001-000003866 |
| PLP-001-000003871 | to | PLP-001-000003872 |
| PLP-001-000003893 | to | PLP-001-000003910 |
| PLP-001-000003916 | to | PLP-001-000003916 |
| PLP-001-000003918 | to | PLP-001-000003918 |
| PLP-001-000003939 | to | PLP-001-000003939 |
| PLP-001-000003944 | to | PLP-001-000003945 |
| PLP-001-000003953 | to | PLP-001-000003956 |
| PLP-001-000003977 | to | PLP-001-000003984 |
| PLP-001-000003993 | to | PLP-001-000003994 |
| PLP-001-000003999 | to | PLP-001-000003999 |
| PLP-001-000004006 | to | PLP-001-000004007 |
| PLP-001-000004032 | to | PLP-001-000004034 |
| PLP-001-000004042 | to | PLP-001-000004042 |
| PLP-001-000004049 | to | PLP-001-000004052 |
| PLP-001-000004072 | to | PLP-001-000004072 |
| PLP-001-000004078 | to | PLP-001-000004079 |
| PLP-001-000004103 | to | PLP-001-000004104 |
| PLP-001-000004106 | to | PLP-001-000004106 |
| PLP-001-000004109 | to | PLP-001-000004109 |
| PLP-001-000004167 | to | PLP-001-000004167 |
| PLP-001-000004183 | to | PLP-001-000004183 |
| PLP-001-000004223 | to | PLP-001-000004241 |
| PLP-001-000004263 | to | PLP-001-000004264 |
| PLP-001-000004295 | to | PLP-001-000004295 |
| PLP-001-000004302 | to | PLP-001-000004302 |
| PLP-001-000004304 | to | PLP-001-000004304 |
| PLP-001-000004314 | to | PLP-001-000004314 |
| PLP-001-000004321 | to | PLP-001-000004321 |
| PLP-001-000004323 | to | PLP-001-000004323 |
| PLP-001-000004327 | to | PLP-001-000004327 |
| PLP-001-000004345 | to | PLP-001-000004347 |
| PLP-001-000004349 | to | PLP-001-000004351 |
| PLP-001-000004372 | to | PLP-001-000004372 |
| PLP-001-000004398 | to | PLP-001-000004402 |
| PLP-001-000004408 | to | PLP-001-000004409 |
| PLP-001-000004415 | to | PLP-001-000004415 |
| PLP-001-000004417 | to | PLP-001-000004418 |
| PLP-001-000004432 | to | PLP-001-000004432 |
| PLP-001-000004457 | to | PLP-001-000004457 |

| | | |
|---|---|---|
| PLP-001-000004478 | to | PLP-001-000004482 |
| PLP-001-000004485 | to | PLP-001-000004485 |
| PLP-001-000004498 | to | PLP-001-000004498 |
| PLP-001-000004501 | to | PLP-001-000004503 |
| PLP-001-000004506 | to | PLP-001-000004508 |
| PLP-001-000004510 | to | PLP-001-000004513 |
| PLP-001-000004531 | to | PLP-001-000004533 |
| PLP-001-000004537 | to | PLP-001-000004539 |
| PLP-001-000004548 | to | PLP-001-000004562 |
| PLP-001-000004571 | to | PLP-001-000004573 |
| PLP-001-000004579 | to | PLP-001-000004579 |
| PLP-001-000004597 | to | PLP-001-000004598 |
| PLP-001-000004607 | to | PLP-001-000004613 |
| PLP-001-000004616 | to | PLP-001-000004616 |
| PLP-001-000004618 | to | PLP-001-000004618 |
| PLP-001-000004623 | to | PLP-001-000004625 |
| PLP-001-000004627 | to | PLP-001-000004638 |
| PLP-001-000004640 | to | PLP-001-000004644 |
| PLP-001-000004658 | to | PLP-001-000004659 |
| PLP-001-000004664 | to | PLP-001-000004666 |
| PLP-001-000004668 | to | PLP-001-000004670 |
| PLP-001-000004676 | to | PLP-001-000004676 |
| PLP-001-000004679 | to | PLP-001-000004680 |
| PLP-001-000004735 | to | PLP-001-000004735 |
| PLP-001-000004745 | to | PLP-001-000004746 |
| PLP-001-000004751 | to | PLP-001-000004751 |
| PLP-001-000004754 | to | PLP-001-000004755 |
| PLP-001-000004763 | to | PLP-001-000004763 |
| PLP-001-000004767 | to | PLP-001-000004767 |
| PLP-001-000004797 | to | PLP-001-000004798 |
| PLP-001-000004800 | to | PLP-001-000004800 |
| PLP-001-000004805 | to | PLP-001-000004807 |
| PLP-001-000004809 | to | PLP-001-000004809 |
| PLP-001-000004812 | to | PLP-001-000004813 |
| PLP-001-000004872 | to | PLP-001-000004872 |
| PLP-001-000004913 | to | PLP-001-000004913 |
| PLP-001-000004926 | to | PLP-001-000004928 |
| PLP-001-000004930 | to | PLP-001-000004933 |
| PLP-001-000004987 | to | PLP-001-000004987 |
| PLP-001-000004995 | to | PLP-001-000004995 |
| PLP-001-000005007 | to | PLP-001-000005007 |
| PLP-001-000005009 | to | PLP-001-000005009 |
| PLP-001-000005018 | to | PLP-001-000005025 |
| PLP-001-000005027 | to | PLP-001-000005029 |

| | | |
|---|---|---|
| PLP-001-000005034 | to | PLP-001-000005034 |
| PLP-001-000005075 | to | PLP-001-000005075 |
| PLP-001-000005080 | to | PLP-001-000005080 |
| PLP-001-000005087 | to | PLP-001-000005088 |
| PLP-001-000005091 | to | PLP-001-000005092 |
| PLP-001-000005122 | to | PLP-001-000005125 |
| PLP-001-000005137 | to | PLP-001-000005137 |
| PLP-001-000005139 | to | PLP-001-000005153 |
| PLP-001-000005159 | to | PLP-001-000005159 |
| PLP-001-000005170 | to | PLP-001-000005171 |
| PLP-001-000005177 | to | PLP-001-000005177 |
| PLP-001-000005208 | to | PLP-001-000005214 |
| PLP-001-000005221 | to | PLP-001-000005224 |
| PLP-001-000005227 | to | PLP-001-000005227 |
| PLP-001-000005239 | to | PLP-001-000005239 |
| PLP-001-000005241 | to | PLP-001-000005242 |
| PLP-001-000005256 | to | PLP-001-000005257 |
| PLP-001-000005260 | to | PLP-001-000005261 |
| PLP-001-000005283 | to | PLP-001-000005283 |
| PLP-001-000005286 | to | PLP-001-000005287 |
| PLP-001-000005313 | to | PLP-001-000005313 |
| PLP-001-000005323 | to | PLP-001-000005324 |
| PLP-001-000005334 | to | PLP-001-000005335 |
| PLP-001-000005339 | to | PLP-001-000005340 |
| PLP-001-000005380 | to | PLP-001-000005386 |
| PLP-001-000005391 | to | PLP-001-000005391 |
| PLP-001-000005396 | to | PLP-001-000005398 |
| PLP-001-000005401 | to | PLP-001-000005402 |
| PLP-001-000005420 | to | PLP-001-000005422 |
| PLP-001-000005424 | to | PLP-001-000005425 |
| PLP-001-000005437 | to | PLP-001-000005437 |
| PLP-001-000005445 | to | PLP-001-000005452 |
| PLP-001-000005456 | to | PLP-001-000005457 |
| PLP-001-000005459 | to | PLP-001-000005460 |
| PLP-001-000005470 | to | PLP-001-000005470 |
| PLP-001-000005477 | to | PLP-001-000005484 |
| PLP-001-000005505 | to | PLP-001-000005505 |
| PLP-001-000005507 | to | PLP-001-000005507 |
| PLP-001-000005509 | to | PLP-001-000005510 |
| PLP-001-000005520 | to | PLP-001-000005521 |
| PLP-001-000005550 | to | PLP-001-000005550 |
| PLP-001-000005552 | to | PLP-001-000005555 |
| PLP-001-000005565 | to | PLP-001-000005565 |
| PLP-001-000005582 | to | PLP-001-000005583 |

| | | |
|---|---|---|
| PLP-001-000005590 | to | PLP-001-000005591 |
| PLP-001-000005613 | to | PLP-001-000005613 |
| PLP-001-000005618 | to | PLP-001-000005619 |
| PLP-001-000005621 | to | PLP-001-000005622 |
| PLP-001-000005624 | to | PLP-001-000005624 |
| PLP-001-000005627 | to | PLP-001-000005627 |
| PLP-001-000005654 | to | PLP-001-000005654 |
| PLP-001-000005657 | to | PLP-001-000005659 |
| PLP-001-000005689 | to | PLP-001-000005689 |
| PLP-001-000005691 | to | PLP-001-000005691 |
| PLP-001-000005693 | to | PLP-001-000005693 |
| PLP-001-000005712 | to | PLP-001-000005712 |
| PLP-001-000005717 | to | PLP-001-000005717 |
| PLP-001-000005719 | to | PLP-001-000005719 |
| PLP-001-000005722 | to | PLP-001-000005723 |
| PLP-001-000005728 | to | PLP-001-000005728 |
| PLP-001-000005732 | to | PLP-001-000005732 |
| PLP-001-000005738 | to | PLP-001-000005739 |
| PLP-001-000005747 | to | PLP-001-000005755 |
| PLP-001-000005760 | to | PLP-001-000005760 |
| PLP-001-000005814 | to | PLP-001-000005814 |
| PLP-001-000005835 | to | PLP-001-000005835 |
| PLP-001-000005837 | to | PLP-001-000005838 |
| PLP-001-000005840 | to | PLP-001-000005840 |
| PLP-001-000005842 | to | PLP-001-000005842 |
| PLP-001-000005845 | to | PLP-001-000005845 |
| PLP-001-000005862 | to | PLP-001-000005862 |
| PLP-001-000005871 | to | PLP-001-000005871 |
| PLP-001-000005874 | to | PLP-001-000005874 |
| PLP-001-000005876 | to | PLP-001-000005876 |
| PLP-001-000005878 | to | PLP-001-000005878 |
| PLP-001-000005881 | to | PLP-001-000005882 |
| PLP-001-000005884 | to | PLP-001-000005884 |
| PLP-001-000005911 | to | PLP-001-000005916 |
| PLP-001-000005918 | to | PLP-001-000005924 |
| PLP-001-000005927 | to | PLP-001-000005927 |
| PLP-001-000005939 | to | PLP-001-000005941 |
| PLP-001-000005946 | to | PLP-001-000005947 |
| PLP-001-000005960 | to | PLP-001-000005960 |
| PLP-001-000005979 | to | PLP-001-000005979 |
| PLP-001-000006001 | to | PLP-001-000006001 |
| PLP-001-000006013 | to | PLP-001-000006013 |
| PLP-001-000006016 | to | PLP-001-000006016 |
| PLP-001-000006031 | to | PLP-001-000006032 |

| | | |
|---|---|---|
| PLP-001-000006036 | to | PLP-001-000006036 |
| PLP-001-000006043 | to | PLP-001-000006043 |
| PLP-001-000006046 | to | PLP-001-000006046 |
| PLP-001-000006050 | to | PLP-001-000006050 |
| PLP-001-000006054 | to | PLP-001-000006055 |
| PLP-001-000006062 | to | PLP-001-000006062 |
| PLP-001-000006065 | to | PLP-001-000006075 |
| PLP-001-000006097 | to | PLP-001-000006097 |
| PLP-001-000006099 | to | PLP-001-000006099 |
| PLP-001-000006101 | to | PLP-001-000006101 |
| PLP-001-000006103 | to | PLP-001-000006104 |
| PLP-001-000006110 | to | PLP-001-000006110 |
| PLP-001-000006112 | to | PLP-001-000006113 |
| PLP-001-000006156 | to | PLP-001-000006156 |
| PLP-001-000006160 | to | PLP-001-000006164 |
| PLP-001-000006166 | to | PLP-001-000006166 |
| PLP-001-000006179 | to | PLP-001-000006179 |
| PLP-001-000006181 | to | PLP-001-000006188 |
| PLP-001-000006193 | to | PLP-001-000006193 |
| PLP-001-000006197 | to | PLP-001-000006205 |
| PLP-001-000006218 | to | PLP-001-000006218 |
| PLP-001-000006223 | to | PLP-001-000006223 |
| PLP-001-000006245 | to | PLP-001-000006245 |
| PLP-001-000006288 | to | PLP-001-000006295 |
| PLP-001-000006297 | to | PLP-001-000006297 |
| PLP-001-000006300 | to | PLP-001-000006300 |
| PLP-001-000006302 | to | PLP-001-000006304 |
| PLP-001-000006325 | to | PLP-001-000006328 |
| PLP-001-000006334 | to | PLP-001-000006335 |
| PLP-001-000006338 | to | PLP-001-000006338 |
| PLP-001-000006340 | to | PLP-001-000006344 |
| PLP-001-000006347 | to | PLP-001-000006348 |
| PLP-001-000006365 | to | PLP-001-000006368 |
| PLP-001-000006370 | to | PLP-001-000006370 |
| PLP-001-000006372 | to | PLP-001-000006374 |
| PLP-001-000006377 | to | PLP-001-000006377 |
| PLP-001-000006393 | to | PLP-001-000006393 |
| PLP-001-000006408 | to | PLP-001-000006408 |
| PLP-001-000006410 | to | PLP-001-000006410 |
| PLP-001-000006418 | to | PLP-001-000006418 |
| PLP-001-000006422 | to | PLP-001-000006428 |
| PLP-001-000006434 | to | PLP-001-000006434 |
| PLP-001-000006452 | to | PLP-001-000006453 |
| PLP-001-000006464 | to | PLP-001-000006465 |

| | | |
|---|---|---|
| PLP-001-000006468 | to | PLP-001-000006468 |
| PLP-001-000006481 | to | PLP-001-000006481 |
| PLP-001-000006485 | to | PLP-001-000006486 |
| PLP-001-000006493 | to | PLP-001-000006493 |
| PLP-001-000006495 | to | PLP-001-000006498 |
| PLP-001-000006505 | to | PLP-001-000006505 |
| PLP-001-000006535 | to | PLP-001-000006535 |
| PLP-001-000006553 | to | PLP-001-000006553 |
| PLP-001-000006556 | to | PLP-001-000006556 |
| PLP-001-000006563 | to | PLP-001-000006563 |
| PLP-001-000006580 | to | PLP-001-000006580 |
| PLP-001-000006582 | to | PLP-001-000006582 |
| PLP-001-000006597 | to | PLP-001-000006598 |
| PLP-001-000006607 | to | PLP-001-000006607 |
| PLP-001-000006609 | to | PLP-001-000006609 |
| PLP-001-000006638 | to | PLP-001-000006638 |
| PLP-001-000006649 | to | PLP-001-000006650 |
| PLP-001-000006660 | to | PLP-001-000006660 |
| PLP-001-000006670 | to | PLP-001-000006673 |
| PLP-001-000006677 | to | PLP-001-000006677 |
| PLP-001-000006684 | to | PLP-001-000006684 |
| PLP-001-000006689 | to | PLP-001-000006689 |
| PLP-001-000006700 | to | PLP-001-000006700 |
| PLP-001-000006719 | to | PLP-001-000006724 |
| PLP-001-000006759 | to | PLP-001-000006759 |
| PLP-001-000006764 | to | PLP-001-000006764 |
| PLP-001-000006772 | to | PLP-001-000006776 |
| PLP-001-000006778 | to | PLP-001-000006778 |
| PLP-001-000006791 | to | PLP-001-000006791 |
| PLP-001-000006796 | to | PLP-001-000006796 |
| PLP-001-000006802 | to | PLP-001-000006805 |
| PLP-001-000006812 | to | PLP-001-000006812 |
| PLP-001-000006814 | to | PLP-001-000006822 |
| PLP-001-000006824 | to | PLP-001-000006825 |
| PLP-001-000006828 | to | PLP-001-000006828 |
| PLP-001-000006841 | to | PLP-001-000006841 |
| PLP-001-000006843 | to | PLP-001-000006843 |
| PLP-001-000006860 | to | PLP-001-000006860 |
| PLP-001-000006869 | to | PLP-001-000006873 |
| PLP-001-000006875 | to | PLP-001-000006875 |
| PLP-001-000006892 | to | PLP-001-000006909 |
| PLP-001-000006952 | to | PLP-001-000006952 |
| PLP-001-000006955 | to | PLP-001-000006955 |
| PLP-001-000006958 | to | PLP-001-000006959 |

| | | |
|---|---|---|
| PLP-001-000006981 | to | PLP-001-000006983 |
| PLP-001-000006989 | to | PLP-001-000006989 |
| PLP-001-000006996 | to | PLP-001-000006996 |
| PLP-001-000006999 | to | PLP-001-000006999 |
| PLP-001-000007006 | to | PLP-001-000007006 |
| PLP-001-000007032 | to | PLP-001-000007033 |
| PLP-001-000007063 | to | PLP-001-000007065 |
| PLP-001-000007087 | to | PLP-001-000007087 |
| PLP-001-000007089 | to | PLP-001-000007089 |
| PLP-001-000007094 | to | PLP-001-000007094 |
| PLP-001-000007124 | to | PLP-001-000007129 |
| PLP-001-000007132 | to | PLP-001-000007147 |
| PLP-001-000007153 | to | PLP-001-000007153 |
| PLP-001-000007177 | to | PLP-001-000007177 |
| PLP-001-000007182 | to | PLP-001-000007184 |
| PLP-001-000007186 | to | PLP-001-000007186 |
| PLP-001-000007196 | to | PLP-001-000007196 |
| PLP-001-000007199 | to | PLP-001-000007200 |
| PLP-001-000007211 | to | PLP-001-000007222 |
| PLP-001-000007239 | to | PLP-001-000007239 |
| PLP-001-000007245 | to | PLP-001-000007246 |
| PLP-001-000007253 | to | PLP-001-000007254 |
| PLP-001-000007281 | to | PLP-001-000007289 |
| PLP-001-000007300 | to | PLP-001-000007300 |
| PLP-001-000007319 | to | PLP-001-000007319 |
| PLP-001-000007321 | to | PLP-001-000007321 |
| PLP-001-000007342 | to | PLP-001-000007344 |
| PLP-001-000007346 | to | PLP-001-000007346 |
| PLP-001-000007348 | to | PLP-001-000007350 |
| PLP-001-000007363 | to | PLP-001-000007363 |
| PLP-001-000007368 | to | PLP-001-000007369 |
| PLP-001-000007376 | to | PLP-001-000007381 |
| PLP-001-000007385 | to | PLP-001-000007385 |
| PLP-001-000007387 | to | PLP-001-000007389 |
| PLP-001-000007391 | to | PLP-001-000007392 |
| PLP-001-000007401 | to | PLP-001-000007401 |
| PLP-001-000007404 | to | PLP-001-000007404 |
| PLP-001-000007411 | to | PLP-001-000007411 |
| PLP-001-000007415 | to | PLP-001-000007415 |
| PLP-001-000007419 | to | PLP-001-000007422 |
| PLP-001-000007429 | to | PLP-001-000007431 |
| PLP-001-000007435 | to | PLP-001-000007435 |
| PLP-001-000007440 | to | PLP-001-000007441 |
| PLP-001-000007452 | to | PLP-001-000007452 |

| | | |
|---|---|---|
| PLP-001-000007456 | to | PLP-001-000007457 |
| PLP-001-000007459 | to | PLP-001-000007460 |
| PLP-001-000007503 | to | PLP-001-000007503 |
| PLP-001-000007547 | to | PLP-001-000007548 |
| PLP-001-000007562 | to | PLP-001-000007562 |
| PLP-001-000007567 | to | PLP-001-000007567 |
| PLP-001-000007569 | to | PLP-001-000007576 |
| PLP-001-000007586 | to | PLP-001-000007589 |
| PLP-001-000007596 | to | PLP-001-000007600 |
| PLP-001-000007619 | to | PLP-001-000007619 |
| PLP-001-000007632 | to | PLP-001-000007634 |
| PLP-001-000007637 | to | PLP-001-000007637 |
| PLP-001-000007646 | to | PLP-001-000007650 |
| PLP-001-000007665 | to | PLP-001-000007665 |
| PLP-001-000007684 | to | PLP-001-000007684 |
| PLP-001-000007690 | to | PLP-001-000007691 |
| PLP-001-000007703 | to | PLP-001-000007704 |
| PLP-001-000007706 | to | PLP-001-000007707 |
| PLP-002-000000011 | to | PLP-002-000000013 |
| PLP-002-000000019 | to | PLP-002-000000022 |
| PLP-002-000000025 | to | PLP-002-000000025 |
| PLP-002-000000028 | to | PLP-002-000000032 |
| PLP-002-000000034 | to | PLP-002-000000034 |
| PLP-002-000000047 | to | PLP-002-000000047 |
| PLP-002-000000056 | to | PLP-002-000000059 |
| PLP-002-000000064 | to | PLP-002-000000064 |
| PLP-002-000000067 | to | PLP-002-000000067 |
| PLP-002-000000069 | to | PLP-002-000000069 |
| PLP-002-000000073 | to | PLP-002-000000073 |
| PLP-002-000000078 | to | PLP-002-000000078 |
| PLP-002-000000083 | to | PLP-002-000000083 |
| PLP-002-000000087 | to | PLP-002-000000089 |
| PLP-002-000000093 | to | PLP-002-000000093 |
| PLP-002-000000095 | to | PLP-002-000000095 |
| PLP-002-000000097 | to | PLP-002-000000099 |
| PLP-002-000000105 | to | PLP-002-000000105 |
| PLP-002-000000111 | to | PLP-002-000000111 |
| PLP-002-000000119 | to | PLP-002-000000119 |
| PLP-002-000000124 | to | PLP-002-000000125 |
| PLP-002-000000133 | to | PLP-002-000000133 |
| PLP-002-000000139 | to | PLP-002-000000139 |
| PLP-002-000000143 | to | PLP-002-000000144 |
| PLP-002-000000146 | to | PLP-002-000000146 |
| PLP-002-000000151 | to | PLP-002-000000151 |

| | | |
|---|---|---|
| PLP-002-000000156 | to | PLP-002-000000157 |
| PLP-002-000000164 | to | PLP-002-000000164 |
| PLP-002-000000167 | to | PLP-002-000000168 |
| PLP-002-000000173 | to | PLP-002-000000173 |
| PLP-002-000000179 | to | PLP-002-000000179 |
| PLP-002-000000182 | to | PLP-002-000000183 |
| PLP-002-000000186 | to | PLP-002-000000186 |
| PLP-002-000000188 | to | PLP-002-000000190 |
| PLP-002-000000209 | to | PLP-002-000000209 |
| PLP-002-000000219 | to | PLP-002-000000220 |
| PLP-002-000000226 | to | PLP-002-000000227 |
| PLP-002-000000229 | to | PLP-002-000000229 |
| PLP-002-000000231 | to | PLP-002-000000231 |
| PLP-002-000000248 | to | PLP-002-000000248 |
| PLP-002-000000264 | to | PLP-002-000000264 |
| PLP-002-000000271 | to | PLP-002-000000271 |
| PLP-002-000000279 | to | PLP-002-000000279 |
| PLP-002-000000281 | to | PLP-002-000000281 |
| PLP-002-000000291 | to | PLP-002-000000291 |
| PLP-002-000000301 | to | PLP-002-000000301 |
| PLP-002-000000313 | to | PLP-002-000000315 |
| PLP-002-000000322 | to | PLP-002-000000322 |
| PLP-002-000000331 | to | PLP-002-000000333 |
| PLP-002-000000337 | to | PLP-002-000000339 |
| PLP-002-000000341 | to | PLP-002-000000341 |
| PLP-002-000000345 | to | PLP-002-000000345 |
| PLP-002-000000349 | to | PLP-002-000000349 |
| PLP-002-000000358 | to | PLP-002-000000358 |
| PLP-002-000000371 | to | PLP-002-000000371 |
| PLP-002-000000379 | to | PLP-002-000000379 |
| PLP-002-000000382 | to | PLP-002-000000382 |
| PLP-002-000000393 | to | PLP-002-000000393 |
| PLP-002-000000403 | to | PLP-002-000000403 |
| PLP-002-000000424 | to | PLP-002-000000424 |
| PLP-002-000000446 | to | PLP-002-000000447 |
| PLP-002-000000453 | to | PLP-002-000000453 |
| PLP-002-000000477 | to | PLP-002-000000479 |
| PLP-002-000000481 | to | PLP-002-000000481 |
| PLP-002-000000487 | to | PLP-002-000000487 |
| PLP-002-000000500 | to | PLP-002-000000500 |
| PLP-002-000000515 | to | PLP-002-000000515 |
| PLP-002-000000519 | to | PLP-002-000000519 |
| PLP-002-000000526 | to | PLP-002-000000526 |
| PLP-002-000000528 | to | PLP-002-000000528 |

| | | |
|---|---|---|
| PLP-002-000000540 | to | PLP-002-000000540 |
| PLP-002-000000542 | to | PLP-002-000000543 |
| PLP-002-000000547 | to | PLP-002-000000551 |
| PLP-002-000000557 | to | PLP-002-000000557 |
| PLP-002-000000571 | to | PLP-002-000000571 |
| PLP-002-000000589 | to | PLP-002-000000589 |
| PLP-002-000000596 | to | PLP-002-000000596 |
| PLP-002-000000602 | to | PLP-002-000000602 |
| PLP-002-000000611 | to | PLP-002-000000611 |
| PLP-002-000000621 | to | PLP-002-000000621 |
| PLP-002-000000624 | to | PLP-002-000000627 |
| PLP-002-000000635 | to | PLP-002-000000635 |
| PLP-002-000000638 | to | PLP-002-000000638 |
| PLP-002-000000646 | to | PLP-002-000000646 |
| PLP-002-000000657 | to | PLP-002-000000657 |
| PLP-002-000000662 | to | PLP-002-000000662 |
| PLP-002-000000674 | to | PLP-002-000000675 |
| PLP-002-000000708 | to | PLP-002-000000708 |
| PLP-002-000000720 | to | PLP-002-000000720 |
| PLP-002-000000723 | to | PLP-002-000000723 |
| PLP-002-000000738 | to | PLP-002-000000738 |
| PLP-002-000000740 | to | PLP-002-000000740 |
| PLP-002-000000775 | to | PLP-002-000000775 |
| PLP-002-000000778 | to | PLP-002-000000778 |
| PLP-002-000000780 | to | PLP-002-000000780 |
| PLP-002-000000819 | to | PLP-002-000000819 |
| PLP-002-000000838 | to | PLP-002-000000839 |
| PLP-002-000000841 | to | PLP-002-000000842 |
| PLP-002-000000847 | to | PLP-002-000000847 |
| PLP-002-000000850 | to | PLP-002-000000850 |
| PLP-002-000000854 | to | PLP-002-000000854 |
| PLP-002-000000857 | to | PLP-002-000000857 |
| PLP-002-000000862 | to | PLP-002-000000862 |
| PLP-002-000000871 | to | PLP-002-000000874 |
| PLP-002-000000880 | to | PLP-002-000000884 |
| PLP-002-000000886 | to | PLP-002-000000886 |
| PLP-002-000000890 | to | PLP-002-000000891 |
| PLP-002-000000896 | to | PLP-002-000000897 |
| PLP-002-000000899 | to | PLP-002-000000901 |
| PLP-002-000000904 | to | PLP-002-000000904 |
| PLP-002-000000915 | to | PLP-002-000000915 |
| PLP-002-000000920 | to | PLP-002-000000925 |
| PLP-002-000000942 | to | PLP-002-000000946 |
| PLP-002-000000966 | to | PLP-002-000000966 |

| | | |
|---|---|---|
| PLP-002-000000980 | to | PLP-002-000000980 |
| PLP-002-000000982 | to | PLP-002-000000983 |
| PLP-002-000000999 | to | PLP-002-000000999 |
| PLP-002-000001019 | to | PLP-002-000001019 |
| PLP-002-000001031 | to | PLP-002-000001031 |
| PLP-002-000001034 | to | PLP-002-000001035 |
| PLP-002-000001052 | to | PLP-002-000001052 |
| PLP-002-000001065 | to | PLP-002-000001065 |
| PLP-002-000001067 | to | PLP-002-000001069 |
| PLP-002-000001072 | to | PLP-002-000001072 |
| PLP-002-000001075 | to | PLP-002-000001075 |
| PLP-002-000001080 | to | PLP-002-000001080 |
| PLP-002-000001084 | to | PLP-002-000001084 |
| PLP-002-000001109 | to | PLP-002-000001109 |
| PLP-002-000001127 | to | PLP-002-000001127 |
| PLP-002-000001154 | to | PLP-002-000001154 |
| PLP-002-000001158 | to | PLP-002-000001158 |
| PLP-002-000001167 | to | PLP-002-000001167 |
| PLP-002-000001169 | to | PLP-002-000001170 |
| PLP-002-000001195 | to | PLP-002-000001195 |
| PLP-002-000001197 | to | PLP-002-000001197 |
| PLP-002-000001207 | to | PLP-002-000001208 |
| PLP-002-000001210 | to | PLP-002-000001213 |
| PLP-002-000001215 | to | PLP-002-000001216 |
| PLP-002-000001225 | to | PLP-002-000001225 |
| PLP-002-000001230 | to | PLP-002-000001236 |
| PLP-002-000001238 | to | PLP-002-000001240 |
| PLP-002-000001243 | to | PLP-002-000001243 |
| PLP-002-000001250 | to | PLP-002-000001250 |
| PLP-002-000001276 | to | PLP-002-000001276 |
| PLP-002-000001322 | to | PLP-002-000001322 |
| PLP-002-000001332 | to | PLP-002-000001332 |
| PLP-002-000001342 | to | PLP-002-000001342 |
| PLP-002-000001345 | to | PLP-002-000001345 |
| PLP-002-000001362 | to | PLP-002-000001362 |
| PLP-002-000001365 | to | PLP-002-000001365 |
| PLP-002-000001408 | to | PLP-002-000001408 |
| PLP-002-000001427 | to | PLP-002-000001429 |
| PLP-002-000001435 | to | PLP-002-000001435 |
| PLP-002-000001438 | to | PLP-002-000001438 |
| PLP-002-000001461 | to | PLP-002-000001461 |
| PLP-002-000001465 | to | PLP-002-000001465 |
| PLP-002-000001467 | to | PLP-002-000001467 |
| PLP-002-000001471 | to | PLP-002-000001471 |

| | | |
|---|---|---|
| PLP-002-000001477 | to | PLP-002-000001477 |
| PLP-002-000001485 | to | PLP-002-000001486 |
| PLP-002-000001495 | to | PLP-002-000001495 |
| PLP-002-000001501 | to | PLP-002-000001505 |
| PLP-002-000001509 | to | PLP-002-000001511 |
| PLP-002-000001513 | to | PLP-002-000001518 |
| PLP-002-000001521 | to | PLP-002-000001522 |
| PLP-002-000001574 | to | PLP-002-000001574 |
| PLP-002-000001665 | to | PLP-002-000001665 |
| PLP-002-000001669 | to | PLP-002-000001670 |
| PLP-002-000001746 | to | PLP-002-000001746 |
| PLP-002-000001753 | to | PLP-002-000001753 |
| PLP-002-000001760 | to | PLP-002-000001764 |
| PLP-002-000001813 | to | PLP-002-000001813 |
| PLP-002-000001903 | to | PLP-002-000001903 |
| PLP-002-000001905 | to | PLP-002-000001905 |
| PLP-002-000001907 | to | PLP-002-000001907 |
| PLP-002-000001937 | to | PLP-002-000001939 |
| PLP-002-000001943 | to | PLP-002-000001943 |
| PLP-002-000001947 | to | PLP-002-000001947 |
| PLP-002-000001952 | to | PLP-002-000001952 |
| PLP-002-000001967 | to | PLP-002-000001968 |
| PLP-002-000002141 | to | PLP-002-000002141 |
| PLP-002-000002169 | to | PLP-002-000002169 |
| PLP-002-000002179 | to | PLP-002-000002180 |
| PLP-002-000002207 | to | PLP-002-000002224 |
| PLP-002-000002263 | to | PLP-002-000002263 |
| PLP-002-000002334 | to | PLP-002-000002335 |
| PLP-002-000002339 | to | PLP-002-000002340 |
| PLP-002-000002385 | to | PLP-002-000002385 |
| PLP-002-000002420 | to | PLP-002-000002427 |
| PLP-002-000002442 | to | PLP-002-000002442 |
| PLP-002-000002488 | to | PLP-002-000002488 |
| PLP-002-000002498 | to | PLP-002-000002498 |
| PLP-002-000002529 | to | PLP-002-000002529 |
| PLP-002-000002729 | to | PLP-002-000002729 |
| PLP-002-000002732 | to | PLP-002-000002732 |
| PLP-002-000002735 | to | PLP-002-000002736 |
| PLP-002-000002772 | to | PLP-002-000002772 |
| PLP-002-000002780 | to | PLP-002-000002786 |
| PLP-002-000002790 | to | PLP-002-000002791 |
| PLP-002-000002849 | to | PLP-002-000002849 |
| PLP-002-000002875 | to | PLP-002-000002877 |
| PLP-002-000002896 | to | PLP-002-000002897 |

| | | |
|---|---|---|
| PLP-002-000002914 | to | PLP-002-000002914 |
| PLP-002-000002920 | to | PLP-002-000002921 |
| PLP-002-000002925 | to | PLP-002-000002925 |
| PLP-002-000002938 | to | PLP-002-000002938 |
| PLP-002-000002943 | to | PLP-002-000002943 |
| PLP-002-000002959 | to | PLP-002-000002959 |
| PLP-002-000002977 | to | PLP-002-000002977 |
| PLP-002-000002995 | to | PLP-002-000002996 |
| PLP-002-000003005 | to | PLP-002-000003005 |
| PLP-002-000003018 | to | PLP-002-000003018 |
| PLP-002-000003124 | to | PLP-002-000003125 |
| PLP-002-000003156 | to | PLP-002-000003157 |
| PLP-002-000003276 | to | PLP-002-000003279 |
| PLP-002-000003298 | to | PLP-002-000003298 |
| PLP-002-000003306 | to | PLP-002-000003306 |
| PLP-002-000003309 | to | PLP-002-000003309 |
| PLP-002-000003319 | to | PLP-002-000003319 |
| PLP-002-000003323 | to | PLP-002-000003323 |
| PLP-002-000003337 | to | PLP-002-000003337 |
| PLP-002-000003343 | to | PLP-002-000003343 |
| PLP-002-000003372 | to | PLP-002-000003372 |
| PLP-002-000003374 | to | PLP-002-000003374 |
| PLP-002-000003378 | to | PLP-002-000003378 |
| PLP-002-000003380 | to | PLP-002-000003381 |
| PLP-002-000003384 | to | PLP-002-000003384 |
| PLP-002-000003387 | to | PLP-002-000003387 |
| PLP-002-000003389 | to | PLP-002-000003390 |
| PLP-002-000003392 | to | PLP-002-000003392 |
| PLP-002-000003405 | to | PLP-002-000003405 |
| PLP-002-000003409 | to | PLP-002-000003410 |
| PLP-002-000003418 | to | PLP-002-000003418 |
| PLP-002-000003420 | to | PLP-002-000003422 |
| PLP-002-000003430 | to | PLP-002-000003431 |
| PLP-002-000003444 | to | PLP-002-000003445 |
| PLP-002-000003448 | to | PLP-002-000003450 |
| PLP-002-000003452 | to | PLP-002-000003456 |
| PLP-002-000003458 | to | PLP-002-000003458 |
| PLP-002-000003460 | to | PLP-002-000003461 |
| PLP-002-000003463 | to | PLP-002-000003464 |
| PLP-002-000003470 | to | PLP-002-000003470 |
| PLP-002-000003479 | to | PLP-002-000003479 |
| PLP-002-000003517 | to | PLP-002-000003517 |
| PLP-002-000003540 | to | PLP-002-000003540 |
| PLP-002-000003543 | to | PLP-002-000003543 |

| | | |
|---|---|---|
| PLP-002-000003548 | to | PLP-002-000003548 |
| PLP-002-000003560 | to | PLP-002-000003560 |
| PLP-002-000003573 | to | PLP-002-000003573 |
| PLP-002-000003604 | to | PLP-002-000003607 |
| PLP-002-000003613 | to | PLP-002-000003613 |
| PLP-002-000003618 | to | PLP-002-000003619 |
| PLP-002-000003623 | to | PLP-002-000003623 |
| PLP-002-000003625 | to | PLP-002-000003625 |
| PLP-002-000003641 | to | PLP-002-000003641 |
| PLP-002-000003643 | to | PLP-002-000003643 |
| PLP-002-000003646 | to | PLP-002-000003647 |
| PLP-002-000003650 | to | PLP-002-000003651 |
| PLP-002-000003654 | to | PLP-002-000003654 |
| PLP-002-000003666 | to | PLP-002-000003667 |
| PLP-002-000003673 | to | PLP-002-000003673 |
| PLP-002-000003680 | to | PLP-002-000003681 |
| PLP-002-000003683 | to | PLP-002-000003683 |
| PLP-002-000003685 | to | PLP-002-000003686 |
| PLP-002-000003690 | to | PLP-002-000003692 |
| PLP-002-000003694 | to | PLP-002-000003696 |
| PLP-002-000003704 | to | PLP-002-000003704 |
| PLP-002-000003707 | to | PLP-002-000003707 |
| PLP-002-000003710 | to | PLP-002-000003710 |
| PLP-002-000003713 | to | PLP-002-000003713 |
| PLP-002-000003718 | to | PLP-002-000003718 |
| PLP-002-000003722 | to | PLP-002-000003722 |
| PLP-002-000003728 | to | PLP-002-000003728 |
| PLP-002-000003732 | to | PLP-002-000003732 |
| PLP-002-000003734 | to | PLP-002-000003735 |
| PLP-002-000003737 | to | PLP-002-000003737 |
| PLP-002-000003746 | to | PLP-002-000003746 |
| PLP-002-000003748 | to | PLP-002-000003748 |
| PLP-002-000003750 | to | PLP-002-000003750 |
| PLP-002-000003760 | to | PLP-002-000003760 |
| PLP-002-000003763 | to | PLP-002-000003763 |
| PLP-002-000003775 | to | PLP-002-000003776 |
| PLP-002-000003778 | to | PLP-002-000003778 |
| PLP-002-000003794 | to | PLP-002-000003794 |
| PLP-002-000003797 | to | PLP-002-000003797 |
| PLP-002-000003806 | to | PLP-002-000003806 |
| PLP-002-000003840 | to | PLP-002-000003840 |
| PLP-002-000003849 | to | PLP-002-000003849 |
| PLP-002-000003852 | to | PLP-002-000003852 |
| PLP-002-000003857 | to | PLP-002-000003858 |

| | | |
|---|---|---|
| PLP-002-000003861 | to | PLP-002-000003861 |
| PLP-002-000003866 | to | PLP-002-000003866 |
| PLP-002-000003870 | to | PLP-002-000003870 |
| PLP-002-000003875 | to | PLP-002-000003877 |
| PLP-002-000003880 | to | PLP-002-000003880 |
| PLP-002-000003882 | to | PLP-002-000003882 |
| PLP-002-000003884 | to | PLP-002-000003884 |
| PLP-002-000003893 | to | PLP-002-000003893 |
| PLP-002-000003896 | to | PLP-002-000003897 |
| PLP-002-000003899 | to | PLP-002-000003899 |
| PLP-002-000003901 | to | PLP-002-000003901 |
| PLP-002-000003907 | to | PLP-002-000003907 |
| PLP-002-000003910 | to | PLP-002-000003910 |
| PLP-002-000003914 | to | PLP-002-000003914 |
| PLP-002-000003918 | to | PLP-002-000003918 |
| PLP-002-000003926 | to | PLP-002-000003926 |
| PLP-002-000003945 | to | PLP-002-000003945 |
| PLP-002-000003949 | to | PLP-002-000003949 |
| PLP-002-000003956 | to | PLP-002-000003956 |
| PLP-002-000003971 | to | PLP-002-000003971 |
| PLP-002-000003974 | to | PLP-002-000003975 |
| PLP-002-000003979 | to | PLP-002-000003979 |
| PLP-002-000003994 | to | PLP-002-000003994 |
| PLP-002-000004008 | to | PLP-002-000004008 |
| PLP-002-000004011 | to | PLP-002-000004011 |
| PLP-002-000004016 | to | PLP-002-000004016 |
| PLP-002-000004033 | to | PLP-002-000004033 |
| PLP-002-000004041 | to | PLP-002-000004041 |
| PLP-002-000004063 | to | PLP-002-000004063 |
| PLP-002-000004069 | to | PLP-002-000004069 |
| PLP-002-000004071 | to | PLP-002-000004071 |
| PLP-002-000004073 | to | PLP-002-000004073 |
| PLP-002-000004087 | to | PLP-002-000004087 |
| PLP-002-000004089 | to | PLP-002-000004091 |
| PLP-002-000004093 | to | PLP-002-000004093 |
| PLP-002-000004097 | to | PLP-002-000004097 |
| PLP-002-000004115 | to | PLP-002-000004115 |
| PLP-002-000004127 | to | PLP-002-000004127 |
| PLP-002-000004132 | to | PLP-002-000004132 |
| PLP-002-000004144 | to | PLP-002-000004146 |
| PLP-002-000004158 | to | PLP-002-000004158 |
| PLP-002-000004174 | to | PLP-002-000004174 |
| PLP-002-000004180 | to | PLP-002-000004180 |
| PLP-002-000004188 | to | PLP-002-000004188 |

| | | |
|---|---|---|
| PLP-002-000004201 | to | PLP-002-000004201 |
| PLP-002-000004214 | to | PLP-002-000004214 |
| PLP-002-000004216 | to | PLP-002-000004216 |
| PLP-002-000004218 | to | PLP-002-000004218 |
| PLP-002-000004232 | to | PLP-002-000004232 |
| PLP-002-000004266 | to | PLP-002-000004266 |
| PLP-002-000004268 | to | PLP-002-000004268 |
| PLP-002-000004273 | to | PLP-002-000004273 |
| PLP-002-000004278 | to | PLP-002-000004278 |
| PLP-002-000004284 | to | PLP-002-000004286 |
| PLP-002-000004311 | to | PLP-002-000004311 |
| PLP-002-000004322 | to | PLP-002-000004322 |
| PLP-002-000004328 | to | PLP-002-000004328 |
| PLP-002-000004331 | to | PLP-002-000004331 |
| PLP-002-000004341 | to | PLP-002-000004341 |
| PLP-002-000004346 | to | PLP-002-000004346 |
| PLP-002-000004350 | to | PLP-002-000004350 |
| PLP-002-000004374 | to | PLP-002-000004375 |
| PLP-002-000004377 | to | PLP-002-000004377 |
| PLP-002-000004404 | to | PLP-002-000004404 |
| PLP-002-000004406 | to | PLP-002-000004406 |
| PLP-002-000004411 | to | PLP-002-000004412 |
| PLP-002-000004414 | to | PLP-002-000004416 |
| PLP-002-000004419 | to | PLP-002-000004421 |
| PLP-002-000004429 | to | PLP-002-000004432 |
| PLP-002-000004434 | to | PLP-002-000004436 |
| PLP-002-000004438 | to | PLP-002-000004438 |
| PLP-002-000004442 | to | PLP-002-000004444 |
| PLP-002-000004446 | to | PLP-002-000004446 |
| PLP-002-000004449 | to | PLP-002-000004453 |
| PLP-002-000004458 | to | PLP-002-000004458 |
| PLP-002-000004484 | to | PLP-002-000004484 |
| PLP-002-000004495 | to | PLP-002-000004496 |
| PLP-002-000004498 | to | PLP-002-000004498 |
| PLP-002-000004509 | to | PLP-002-000004514 |
| PLP-002-000004519 | to | PLP-002-000004524 |
| PLP-002-000004530 | to | PLP-002-000004535 |
| PLP-002-000004547 | to | PLP-002-000004547 |
| PLP-002-000004592 | to | PLP-002-000004592 |
| PLP-002-000004595 | to | PLP-002-000004595 |
| PLP-002-000004604 | to | PLP-002-000004604 |
| PLP-002-000004609 | to | PLP-002-000004609 |
| PLP-002-000004614 | to | PLP-002-000004614 |
| PLP-002-000004616 | to | PLP-002-000004616 |

| | | |
|---|---|---|
| PLP-002-000004625 | to | PLP-002-000004625 |
| PLP-002-000004633 | to | PLP-002-000004633 |
| PLP-002-000004635 | to | PLP-002-000004635 |
| PLP-002-000004640 | to | PLP-002-000004640 |
| PLP-002-000004646 | to | PLP-002-000004646 |
| PLP-002-000004656 | to | PLP-002-000004656 |
| PLP-002-000004661 | to | PLP-002-000004661 |
| PLP-002-000004665 | to | PLP-002-000004666 |
| PLP-002-000004676 | to | PLP-002-000004676 |
| PLP-002-000004686 | to | PLP-002-000004686 |
| PLP-002-000004688 | to | PLP-002-000004688 |
| PLP-002-000004691 | to | PLP-002-000004691 |
| PLP-002-000004698 | to | PLP-002-000004698 |
| PLP-002-000004708 | to | PLP-002-000004710 |
| PLP-002-000004718 | to | PLP-002-000004721 |
| PLP-002-000004723 | to | PLP-002-000004723 |
| PLP-002-000004725 | to | PLP-002-000004726 |
| PLP-002-000004731 | to | PLP-002-000004731 |
| PLP-002-000004733 | to | PLP-002-000004733 |
| PLP-002-000004735 | to | PLP-002-000004735 |
| PLP-002-000004737 | to | PLP-002-000004737 |
| PLP-002-000004754 | to | PLP-002-000004754 |
| PLP-002-000004756 | to | PLP-002-000004756 |
| PLP-002-000004758 | to | PLP-002-000004758 |
| PLP-002-000004779 | to | PLP-002-000004779 |
| PLP-002-000004782 | to | PLP-002-000004782 |
| PLP-002-000004784 | to | PLP-002-000004784 |
| PLP-002-000004802 | to | PLP-002-000004802 |
| PLP-002-000004806 | to | PLP-002-000004807 |
| PLP-002-000004811 | to | PLP-002-000004811 |
| PLP-002-000004813 | to | PLP-002-000004813 |
| PLP-002-000004822 | to | PLP-002-000004822 |
| PLP-002-000004827 | to | PLP-002-000004827 |
| PLP-002-000004830 | to | PLP-002-000004830 |
| PLP-002-000004835 | to | PLP-002-000004835 |
| PLP-002-000004837 | to | PLP-002-000004837 |
| PLP-002-000004839 | to | PLP-002-000004839 |
| PLP-002-000004843 | to | PLP-002-000004843 |
| PLP-002-000004846 | to | PLP-002-000004846 |
| PLP-002-000004861 | to | PLP-002-000004861 |
| PLP-002-000004878 | to | PLP-002-000004879 |
| PLP-002-000004881 | to | PLP-002-000004881 |
| PLP-002-000004884 | to | PLP-002-000004884 |
| PLP-002-000004891 | to | PLP-002-000004892 |

| | | |
|---|---|---|
| PLP-002-000004895 | to | PLP-002-000004895 |
| PLP-002-000004900 | to | PLP-002-000004900 |
| PLP-002-000004932 | to | PLP-002-000004932 |
| PLP-002-000004935 | to | PLP-002-000004936 |
| PLP-002-000004949 | to | PLP-002-000004949 |
| PLP-002-000004951 | to | PLP-002-000004951 |
| PLP-002-000004963 | to | PLP-002-000004963 |
| PLP-002-000004965 | to | PLP-002-000004965 |
| PLP-002-000004971 | to | PLP-002-000004971 |
| PLP-002-000004973 | to | PLP-002-000004973 |
| PLP-002-000004977 | to | PLP-002-000004977 |
| PLP-002-000004981 | to | PLP-002-000004982 |
| PLP-002-000004985 | to | PLP-002-000004986 |
| PLP-002-000004990 | to | PLP-002-000004991 |
| PLP-002-000004999 | to | PLP-002-000004999 |
| PLP-002-000005003 | to | PLP-002-000005004 |
| PLP-002-000005009 | to | PLP-002-000005010 |
| PLP-002-000005016 | to | PLP-002-000005017 |
| PLP-002-000005020 | to | PLP-002-000005020 |
| PLP-002-000005035 | to | PLP-002-000005035 |
| PLP-002-000005050 | to | PLP-002-000005050 |
| PLP-002-000005053 | to | PLP-002-000005053 |
| PLP-002-000005055 | to | PLP-002-000005058 |
| PLP-002-000005076 | to | PLP-002-000005076 |
| PLP-002-000005092 | to | PLP-002-000005092 |
| PLP-002-000005098 | to | PLP-002-000005098 |
| PLP-002-000005100 | to | PLP-002-000005101 |
| PLP-002-000005114 | to | PLP-002-000005117 |
| PLP-002-000005120 | to | PLP-002-000005128 |
| PLP-002-000005131 | to | PLP-002-000005131 |
| PLP-002-000005147 | to | PLP-002-000005147 |
| PLP-002-000005149 | to | PLP-002-000005149 |
| PLP-002-000005154 | to | PLP-002-000005154 |
| PLP-002-000005161 | to | PLP-002-000005161 |
| PLP-002-000005163 | to | PLP-002-000005163 |
| PLP-002-000005165 | to | PLP-002-000005165 |
| PLP-002-000005167 | to | PLP-002-000005167 |
| PLP-002-000005169 | to | PLP-002-000005169 |
| PLP-002-000005171 | to | PLP-002-000005171 |
| PLP-002-000005173 | to | PLP-002-000005174 |
| PLP-002-000005181 | to | PLP-002-000005181 |
| PLP-002-000005191 | to | PLP-002-000005191 |
| PLP-002-000005203 | to | PLP-002-000005203 |
| PLP-002-000005212 | to | PLP-002-000005213 |

| | | |
|---|---|---|
| PLP-002-000005216 | to | PLP-002-000005216 |
| PLP-002-000005221 | to | PLP-002-000005223 |
| PLP-002-000005251 | to | PLP-002-000005251 |
| PLP-002-000005255 | to | PLP-002-000005255 |
| PLP-002-000005261 | to | PLP-002-000005261 |
| PLP-002-000005263 | to | PLP-002-000005263 |
| PLP-002-000005275 | to | PLP-002-000005275 |
| PLP-002-000005312 | to | PLP-002-000005312 |
| PLP-002-000005344 | to | PLP-002-000005349 |
| PLP-002-000005352 | to | PLP-002-000005352 |
| PLP-002-000005371 | to | PLP-002-000005371 |
| PLP-002-000005386 | to | PLP-002-000005390 |
| PLP-002-000005392 | to | PLP-002-000005395 |
| PLP-002-000005397 | to | PLP-002-000005397 |
| PLP-002-000005399 | to | PLP-002-000005400 |
| PLP-002-000005404 | to | PLP-002-000005404 |
| PLP-002-000005407 | to | PLP-002-000005407 |
| PLP-002-000005410 | to | PLP-002-000005411 |
| PLP-002-000005413 | to | PLP-002-000005416 |
| PLP-002-000005422 | to | PLP-002-000005422 |
| PLP-002-000005443 | to | PLP-002-000005444 |
| PLP-002-000005446 | to | PLP-002-000005456 |
| PLP-002-000005458 | to | PLP-002-000005467 |
| PLP-002-000005470 | to | PLP-002-000005470 |
| PLP-002-000005478 | to | PLP-002-000005480 |
| PLP-002-000005486 | to | PLP-002-000005486 |
| PLP-002-000005489 | to | PLP-002-000005489 |
| PLP-002-000005491 | to | PLP-002-000005491 |
| PLP-002-000005493 | to | PLP-002-000005493 |
| PLP-002-000005495 | to | PLP-002-000005496 |
| PLP-002-000005499 | to | PLP-002-000005500 |
| PLP-002-000005504 | to | PLP-002-000005504 |
| PLP-002-000005515 | to | PLP-002-000005519 |
| PLP-002-000005523 | to | PLP-002-000005526 |
| PLP-002-000005532 | to | PLP-002-000005533 |
| PLP-002-000005537 | to | PLP-002-000005540 |
| PLP-002-000005542 | to | PLP-002-000005542 |
| PLP-002-000005549 | to | PLP-002-000005550 |
| PLP-002-000005552 | to | PLP-002-000005552 |
| PLP-002-000005556 | to | PLP-002-000005556 |
| PLP-002-000005562 | to | PLP-002-000005562 |
| PLP-002-000005589 | to | PLP-002-000005589 |
| PLP-002-000005610 | to | PLP-002-000005610 |
| PLP-002-000005613 | to | PLP-002-000005624 |

| | | |
|---|---|---|
| PLP-002-000005627 | to | PLP-002-000005629 |
| PLP-002-000005631 | to | PLP-002-000005632 |
| PLP-002-000005635 | to | PLP-002-000005635 |
| PLP-002-000005638 | to | PLP-002-000005638 |
| PLP-002-000005646 | to | PLP-002-000005647 |
| PLP-002-000005650 | to | PLP-002-000005651 |
| PLP-002-000005667 | to | PLP-002-000005667 |
| PLP-002-000005682 | to | PLP-002-000005682 |
| PLP-002-000005684 | to | PLP-002-000005688 |
| PLP-002-000005690 | to | PLP-002-000005690 |
| PLP-002-000005722 | to | PLP-002-000005723 |
| PLP-002-000005732 | to | PLP-002-000005732 |
| PLP-002-000005734 | to | PLP-002-000005735 |
| PLP-002-000005799 | to | PLP-002-000005799 |
| PLP-002-000005836 | to | PLP-002-000005838 |
| PLP-002-000005852 | to | PLP-002-000005853 |
| PLP-002-000005861 | to | PLP-002-000005861 |
| PLP-002-000005863 | to | PLP-002-000005863 |
| PLP-002-000005875 | to | PLP-002-000005876 |
| PLP-002-000005880 | to | PLP-002-000005880 |
| PLP-002-000005892 | to | PLP-002-000005892 |
| PLP-002-000005895 | to | PLP-002-000005895 |
| PLP-002-000005926 | to | PLP-002-000005926 |
| PLP-002-000005933 | to | PLP-002-000005934 |
| PLP-002-000005947 | to | PLP-002-000005947 |
| PLP-002-000005965 | to | PLP-002-000005966 |
| PLP-002-000005970 | to | PLP-002-000005970 |
| PLP-002-000005978 | to | PLP-002-000005980 |
| PLP-002-000005982 | to | PLP-002-000005983 |
| PLP-002-000005988 | to | PLP-002-000005994 |
| PLP-002-000005996 | to | PLP-002-000005997 |
| PLP-002-000006003 | to | PLP-002-000006003 |
| PLP-002-000006009 | to | PLP-002-000006009 |
| PLP-002-000006035 | to | PLP-002-000006035 |
| PLP-002-000006038 | to | PLP-002-000006038 |
| PLP-002-000006044 | to | PLP-002-000006046 |
| PLP-002-000006048 | to | PLP-002-000006048 |
| PLP-002-000006051 | to | PLP-002-000006051 |
| PLP-002-000006053 | to | PLP-002-000006053 |
| PLP-002-000006055 | to | PLP-002-000006056 |
| PLP-002-000006058 | to | PLP-002-000006063 |
| PLP-002-000006089 | to | PLP-002-000006091 |
| PLP-002-000006100 | to | PLP-002-000006100 |
| PLP-002-000006120 | to | PLP-002-000006120 |

| | | |
|---|---|---|
| PLP-002-000006125 | to | PLP-002-000006129 |
| PLP-002-000006132 | to | PLP-002-000006132 |
| PLP-002-000006148 | to | PLP-002-000006148 |
| PLP-002-000006150 | to | PLP-002-000006152 |
| PLP-002-000006158 | to | PLP-002-000006158 |
| PLP-002-000006168 | to | PLP-002-000006168 |
| PLP-002-000006175 | to | PLP-002-000006177 |
| PLP-002-000006179 | to | PLP-002-000006181 |
| PLP-002-000006183 | to | PLP-002-000006185 |
| PLP-002-000006189 | to | PLP-002-000006195 |
| PLP-002-000006200 | to | PLP-002-000006202 |
| PLP-002-000006207 | to | PLP-002-000006208 |
| PLP-002-000006211 | to | PLP-002-000006213 |
| PLP-002-000006218 | to | PLP-002-000006218 |
| PLP-002-000006237 | to | PLP-002-000006239 |
| PLP-002-000006244 | to | PLP-002-000006244 |
| PLP-002-000006248 | to | PLP-002-000006248 |
| PLP-002-000006273 | to | PLP-002-000006273 |
| PLP-002-000006292 | to | PLP-002-000006293 |
| PLP-002-000006305 | to | PLP-002-000006305 |
| PLP-002-000006329 | to | PLP-002-000006330 |
| PLP-002-000006338 | to | PLP-002-000006341 |
| PLP-002-000006349 | to | PLP-002-000006349 |
| PLP-002-000006359 | to | PLP-002-000006360 |
| PLP-002-000006393 | to | PLP-002-000006393 |
| PLP-002-000006402 | to | PLP-002-000006402 |
| PLP-002-000006407 | to | PLP-002-000006407 |
| PLP-002-000006411 | to | PLP-002-000006412 |
| PLP-002-000006417 | to | PLP-002-000006418 |
| PLP-002-000006427 | to | PLP-002-000006427 |
| PLP-002-000006429 | to | PLP-002-000006429 |
| PLP-002-000006431 | to | PLP-002-000006432 |
| PLP-002-000006442 | to | PLP-002-000006443 |
| PLP-002-000006457 | to | PLP-002-000006457 |
| PLP-002-000006463 | to | PLP-002-000006463 |
| PLP-002-000006487 | to | PLP-002-000006487 |
| PLP-002-000006490 | to | PLP-002-000006490 |
| PLP-002-000006496 | to | PLP-002-000006496 |
| PLP-002-000006513 | to | PLP-002-000006513 |
| PLP-002-000006521 | to | PLP-002-000006521 |
| PLP-002-000006580 | to | PLP-002-000006580 |
| PLP-002-000006595 | to | PLP-002-000006595 |
| PLP-002-000006611 | to | PLP-002-000006611 |
| PLP-002-000006619 | to | PLP-002-000006620 |

| | | |
|---|---|---|
| PLP-002-000006628 | to | PLP-002-000006628 |
| PLP-002-000006635 | to | PLP-002-000006636 |
| PLP-002-000006645 | to | PLP-002-000006645 |
| PLP-002-000006647 | to | PLP-002-000006647 |
| PLP-002-000006649 | to | PLP-002-000006650 |
| PLP-002-000006657 | to | PLP-002-000006658 |
| PLP-002-000006664 | to | PLP-002-000006665 |
| PLP-002-000006678 | to | PLP-002-000006678 |
| PLP-002-000006684 | to | PLP-002-000006685 |
| PLP-002-000006687 | to | PLP-002-000006687 |
| PLP-002-000006689 | to | PLP-002-000006693 |
| PLP-002-000006695 | to | PLP-002-000006695 |
| PLP-002-000006697 | to | PLP-002-000006697 |
| PLP-002-000006701 | to | PLP-002-000006701 |
| PLP-002-000006706 | to | PLP-002-000006706 |
| PLP-002-000006713 | to | PLP-002-000006713 |
| PLP-002-000006724 | to | PLP-002-000006725 |
| PLP-002-000006729 | to | PLP-002-000006729 |
| PLP-002-000006755 | to | PLP-002-000006755 |
| PLP-002-000006777 | to | PLP-002-000006777 |
| PLP-002-000006780 | to | PLP-002-000006781 |
| PLP-002-000006805 | to | PLP-002-000006805 |
| PLP-002-000006809 | to | PLP-002-000006809 |
| PLP-002-000006818 | to | PLP-002-000006818 |
| PLP-002-000006827 | to | PLP-002-000006827 |
| PLP-002-000006829 | to | PLP-002-000006831 |
| PLP-002-000006840 | to | PLP-002-000006841 |
| PLP-002-000006856 | to | PLP-002-000006856 |
| PLP-002-000006858 | to | PLP-002-000006858 |
| PLP-002-000006861 | to | PLP-002-000006863 |
| PLP-002-000006867 | to | PLP-002-000006867 |
| PLP-002-000006871 | to | PLP-002-000006871 |
| PLP-002-000006877 | to | PLP-002-000006877 |
| PLP-002-000006880 | to | PLP-002-000006880 |
| PLP-002-000006883 | to | PLP-002-000006883 |
| PLP-002-000006896 | to | PLP-002-000006896 |
| PLP-002-000006899 | to | PLP-002-000006899 |
| PLP-002-000006901 | to | PLP-002-000006901 |
| PLP-002-000006904 | to | PLP-002-000006904 |
| PLP-002-000006921 | to | PLP-002-000006921 |
| PLP-002-000006923 | to | PLP-002-000006923 |
| PLP-002-000006928 | to | PLP-002-000006928 |
| PLP-002-000006932 | to | PLP-002-000006934 |
| PLP-002-000006939 | to | PLP-002-000006939 |

| | | |
|---|---|---|
| PLP-002-000006946 | to | PLP-002-000006946 |
| PLP-002-000006964 | to | PLP-002-000006964 |
| PLP-002-000006967 | to | PLP-002-000006967 |
| PLP-002-000006976 | to | PLP-002-000006976 |
| PLP-002-000006984 | to | PLP-002-000006984 |
| PLP-002-000006993 | to | PLP-002-000006994 |
| PLP-002-000007016 | to | PLP-002-000007016 |
| PLP-002-000007020 | to | PLP-002-000007022 |
| PLP-002-000007024 | to | PLP-002-000007024 |
| PLP-002-000007026 | to | PLP-002-000007026 |
| PLP-002-000007030 | to | PLP-002-000007030 |
| PLP-002-000007041 | to | PLP-002-000007041 |
| PLP-002-000007043 | to | PLP-002-000007043 |
| PLP-002-000007048 | to | PLP-002-000007048 |
| PLP-002-000007055 | to | PLP-002-000007055 |
| PLP-002-000007063 | to | PLP-002-000007063 |
| PLP-002-000007074 | to | PLP-002-000007075 |
| PLP-002-000007079 | to | PLP-002-000007079 |
| PLP-002-000007081 | to | PLP-002-000007081 |
| PLP-002-000007083 | to | PLP-002-000007092 |
| PLP-002-000007094 | to | PLP-002-000007096 |
| PLP-002-000007099 | to | PLP-002-000007105 |
| PLP-002-000007109 | to | PLP-002-000007124 |
| PLP-002-000007126 | to | PLP-002-000007128 |
| PLP-002-000007130 | to | PLP-002-000007131 |
| PLP-002-000007148 | to | PLP-002-000007148 |
| PLP-002-000007152 | to | PLP-002-000007152 |
| PLP-002-000007173 | to | PLP-002-000007173 |
| PLP-002-000007177 | to | PLP-002-000007177 |
| PLP-002-000007192 | to | PLP-002-000007192 |
| PLP-002-000007201 | to | PLP-002-000007201 |
| PLP-002-000007212 | to | PLP-002-000007212 |
| PLP-002-000007214 | to | PLP-002-000007215 |
| PLP-002-000007219 | to | PLP-002-000007219 |
| PLP-002-000007226 | to | PLP-002-000007226 |
| PLP-002-000007231 | to | PLP-002-000007232 |
| PLP-002-000007238 | to | PLP-002-000007238 |
| PLP-002-000007243 | to | PLP-002-000007243 |
| PLP-002-000007248 | to | PLP-002-000007248 |
| PLP-002-000007251 | to | PLP-002-000007255 |
| PLP-002-000007263 | to | PLP-002-000007263 |
| PLP-002-000007265 | to | PLP-002-000007265 |
| PLP-002-000007267 | to | PLP-002-000007267 |
| PLP-002-000007271 | to | PLP-002-000007271 |

| | | |
|---|---|---|
| PLP-002-000007273 | to | PLP-002-000007273 |
| PLP-002-000007275 | to | PLP-002-000007275 |
| PLP-002-000007277 | to | PLP-002-000007277 |
| PLP-002-000007282 | to | PLP-002-000007283 |
| PLP-002-000007291 | to | PLP-002-000007291 |
| PLP-002-000007295 | to | PLP-002-000007295 |
| PLP-002-000007319 | to | PLP-002-000007319 |
| PLP-002-000007322 | to | PLP-002-000007322 |
| PLP-002-000007326 | to | PLP-002-000007326 |
| PLP-002-000007329 | to | PLP-002-000007329 |
| PLP-002-000007333 | to | PLP-002-000007333 |
| PLP-002-000007337 | to | PLP-002-000007337 |
| PLP-002-000007356 | to | PLP-002-000007356 |
| PLP-002-000007361 | to | PLP-002-000007361 |
| PLP-002-000007363 | to | PLP-002-000007363 |
| PLP-002-000007368 | to | PLP-002-000007369 |
| PLP-002-000007373 | to | PLP-002-000007373 |
| PLP-002-000007376 | to | PLP-002-000007377 |
| PLP-002-000007379 | to | PLP-002-000007380 |
| PLP-002-000007383 | to | PLP-002-000007383 |
| PLP-002-000007418 | to | PLP-002-000007419 |
| PLP-002-000007441 | to | PLP-002-000007442 |
| PLP-002-000007478 | to | PLP-002-000007478 |
| PLP-002-000007481 | to | PLP-002-000007482 |
| PLP-002-000007586 | to | PLP-002-000007590 |
| PLP-002-000007598 | to | PLP-002-000007598 |
| PLP-002-000007601 | to | PLP-002-000007602 |
| PLP-002-000007607 | to | PLP-002-000007614 |
| PLP-002-000007636 | to | PLP-002-000007636 |
| PLP-002-000007641 | to | PLP-002-000007648 |
| PLP-002-000007652 | to | PLP-002-000007653 |
| PLP-002-000007655 | to | PLP-002-000007655 |
| PLP-002-000007684 | to | PLP-002-000007690 |
| PLP-002-000007692 | to | PLP-002-000007692 |
| PLP-002-000007696 | to | PLP-002-000007697 |
| PLP-002-000007719 | to | PLP-002-000007720 |
| PLP-002-000007747 | to | PLP-002-000007760 |
| PLP-002-000007783 | to | PLP-002-000007783 |
| PLP-002-000007803 | to | PLP-002-000007806 |
| PLP-002-000007810 | to | PLP-002-000007810 |
| PLP-002-000007813 | to | PLP-002-000007814 |
| PLP-002-000007827 | to | PLP-002-000007836 |
| PLP-002-000007886 | to | PLP-002-000007886 |
| PLP-002-000007913 | to | PLP-002-000007913 |

PLP-002-000007929 to PLP-002-000007929
PLP-002-000007932 to PLP-002-000007932
PLP-002-000007935 to PLP-002-000007936
PLP-002-000007939 to PLP-002-000007944
PLP-002-000007946 to PLP-002-000007946
PLP-002-000007949 to PLP-002-000007949
PLP-002-000007986 to PLP-002-000007986
PLP-002-000007988 to PLP-002-000007988
PLP-002-000008010 to PLP-002-000008011
PLP-002-000008019 to PLP-002-000008023
PLP-002-000008026 to PLP-002-000008026
PLP-002-000008049 to PLP-002-000008051
PLP-002-000008059 to PLP-002-000008065
PLP-002-000008071 to PLP-002-000008072
PLP-002-000008075 to PLP-002-000008076
PLP-002-000008088 to PLP-002-000008089
PLP-002-000008099 to PLP-002-000008120
PLP-002-000008122 to PLP-002-000008150
PLP-002-000008152 to PLP-002-000008152
PLP-002-000008160 to PLP-002-000008162
PLP-002-000008170 to PLP-002-000008170
PLP-002-000008172 to PLP-002-000008172
PLP-002-000008183 to PLP-002-000008183
PLP-002-000008205 to PLP-002-000008205
PLP-002-000008273 to PLP-002-000008273
PLP-002-000008282 to PLP-002-000008282
PLP-002-000008319 to PLP-002-000008319
PLP-002-000008321 to PLP-002-000008324
PLP-002-000008326 to PLP-002-000008333
PLP-002-000008349 to PLP-002-000008349
PLP-002-000008351 to PLP-002-000008351
PLP-002-000008364 to PLP-002-000008365
PLP-002-000008370 to PLP-002-000008370
PLP-002-000008375 to PLP-002-000008375
PLP-002-000008378 to PLP-002-000008379
PLP-002-000008387 to PLP-002-000008387
PLP-002-000008391 to PLP-002-000008399
PLP-002-000008402 to PLP-002-000008404
PLP-002-000008426 to PLP-002-000008457
PLP-002-000008460 to PLP-002-000008462
PLP-002-000008493 to PLP-002-000008493
PLP-002-000008509 to PLP-002-000008509
PLP-002-000008512 to PLP-002-000008513
PLP-002-000008543 to PLP-002-000008543

| | | |
|---|---|---|
| PLP-002-000008569 | to | PLP-002-000008569 |
| PLP-002-000008586 | to | PLP-002-000008586 |
| PLP-002-000008625 | to | PLP-002-000008625 |
| PLP-002-000008689 | to | PLP-002-000008689 |
| PLP-002-000008718 | to | PLP-002-000008718 |
| PLP-002-000008722 | to | PLP-002-000008722 |
| PLP-002-000008727 | to | PLP-002-000008729 |
| PLP-002-000008733 | to | PLP-002-000008733 |
| PLP-002-000008785 | to | PLP-002-000008785 |
| PLP-002-000008787 | to | PLP-002-000008787 |
| PLP-002-000008801 | to | PLP-002-000008802 |
| PLP-002-000008805 | to | PLP-002-000008806 |
| PLP-002-000008809 | to | PLP-002-000008809 |
| PLP-002-000008816 | to | PLP-002-000008816 |
| PLP-002-000008822 | to | PLP-002-000008822 |
| PLP-002-000008840 | to | PLP-002-000008840 |
| PLP-002-000008845 | to | PLP-002-000008845 |
| PLP-002-000008874 | to | PLP-002-000008874 |
| PLP-002-000008880 | to | PLP-002-000008880 |
| PLP-002-000008898 | to | PLP-002-000008899 |
| PLP-002-000008905 | to | PLP-002-000008905 |
| PLP-002-000008914 | to | PLP-002-000008914 |
| PLP-002-000008922 | to | PLP-002-000008922 |
| PLP-002-000008934 | to | PLP-002-000008934 |
| PLP-002-000008939 | to | PLP-002-000008942 |
| PLP-002-000008946 | to | PLP-002-000008948 |
| PLP-002-000008978 | to | PLP-002-000008978 |
| PLP-002-000009033 | to | PLP-002-000009034 |
| PLP-002-000009138 | to | PLP-002-000009138 |
| PLP-002-000009200 | to | PLP-002-000009200 |
| PLP-002-000009205 | to | PLP-002-000009213 |
| PLP-002-000009351 | to | PLP-002-000009351 |
| PLP-002-000009374 | to | PLP-002-000009374 |
| PLP-002-000009388 | to | PLP-002-000009388 |
| PLP-002-000009398 | to | PLP-002-000009399 |
| PLP-002-000009435 | to | PLP-002-000009435 |
| PLP-002-000009484 | to | PLP-002-000009484 |
| PLP-002-000009525 | to | PLP-002-000009527 |
| PLP-002-000009537 | to | PLP-002-000009537 |
| PLP-002-000009546 | to | PLP-002-000009548 |
| PLP-002-000009565 | to | PLP-002-000009568 |
| PLP-002-000009572 | to | PLP-002-000009572 |
| PLP-002-000009689 | to | PLP-002-000009691 |
| PLP-002-000009693 | to | PLP-002-000009725 |

| | | |
|---|---|---|
| PLP-002-000009729 | to | PLP-002-000009734 |
| PLP-002-000009739 | to | PLP-002-000009739 |
| PLP-002-000009778 | to | PLP-002-000009778 |
| PLP-002-000009806 | to | PLP-002-000009806 |
| PLP-002-000009824 | to | PLP-002-000009824 |
| PLP-002-000009828 | to | PLP-002-000009828 |
| PLP-002-000009840 | to | PLP-002-000009848 |
| PLP-002-000009867 | to | PLP-002-000009886 |
| PLP-002-000009890 | to | PLP-002-000009890 |
| PLP-002-000009948 | to | PLP-002-000009949 |
| PLP-002-000009953 | to | PLP-002-000009953 |
| PLP-002-000009964 | to | PLP-002-000009964 |
| PLP-002-000009969 | to | PLP-002-000009970 |
| PLP-002-000009977 | to | PLP-002-000009977 |
| PLP-002-000010049 | to | PLP-002-000010049 |
| PLP-002-000010052 | to | PLP-002-000010052 |
| PLP-002-000010056 | to | PLP-002-000010057 |
| PLP-002-000010062 | to | PLP-002-000010062 |
| PLP-002-000010065 | to | PLP-002-000010065 |
| PLP-002-000010086 | to | PLP-002-000010101 |
| PLP-002-000010106 | to | PLP-002-000010108 |
| PLP-002-000010150 | to | PLP-002-000010150 |
| PLP-002-000010156 | to | PLP-002-000010158 |
| PLP-002-000010163 | to | PLP-002-000010163 |
| PLP-002-000010176 | to | PLP-002-000010178 |
| PLP-002-000010190 | to | PLP-002-000010190 |
| PLP-002-000010201 | to | PLP-002-000010201 |
| PLP-002-000010258 | to | PLP-002-000010258 |
| PLP-002-000010281 | to | PLP-002-000010281 |
| PLP-002-000010306 | to | PLP-002-000010306 |
| PLP-002-000010345 | to | PLP-002-000010345 |
| PLP-002-000010353 | to | PLP-002-000010353 |
| PLP-002-000010356 | to | PLP-002-000010356 |
| PLP-002-000010371 | to | PLP-002-000010371 |
| PLP-002-000010377 | to | PLP-002-000010377 |
| PLP-002-000010408 | to | PLP-002-000010408 |
| PLP-002-000010411 | to | PLP-002-000010414 |
| PLP-002-000010416 | to | PLP-002-000010439 |
| PLP-002-000010469 | to | PLP-002-000010475 |
| PLP-002-000010481 | to | PLP-002-000010481 |
| PLP-002-000010497 | to | PLP-002-000010497 |
| PLP-002-000010499 | to | PLP-002-000010499 |
| PLP-002-000010656 | to | PLP-002-000010656 |
| PLP-002-000010666 | to | PLP-002-000010666 |

| | | |
|---|---|---|
| PLP-002-000010676 | to | PLP-002-000010676 |
| PLP-002-000010679 | to | PLP-002-000010680 |
| PLP-002-000010685 | to | PLP-002-000010685 |
| PLP-002-000010687 | to | PLP-002-000010687 |
| PLP-002-000010732 | to | PLP-002-000010732 |
| PLP-002-000010747 | to | PLP-002-000010748 |
| PLP-002-000010811 | to | PLP-002-000010811 |
| PLP-002-000010836 | to | PLP-002-000010836 |
| PLP-002-000010843 | to | PLP-002-000010844 |
| PLP-002-000010848 | to | PLP-002-000010848 |
| PLP-002-000010852 | to | PLP-002-000010858 |
| PLP-002-000010876 | to | PLP-002-000010876 |
| PLP-002-000010883 | to | PLP-002-000010883 |
| PLP-002-000010895 | to | PLP-002-000010895 |
| PLP-002-000010957 | to | PLP-002-000010959 |
| PLP-002-000010961 | to | PLP-002-000010961 |
| PLP-002-000010963 | to | PLP-002-000010965 |
| PLP-002-000011016 | to | PLP-002-000011016 |
| PLP-002-000011028 | to | PLP-002-000011031 |
| PLP-002-000011033 | to | PLP-002-000011033 |
| PLP-002-000011035 | to | PLP-002-000011038 |
| PLP-002-000011061 | to | PLP-002-000011061 |
| PLP-002-000011063 | to | PLP-002-000011063 |
| PLP-002-000011065 | to | PLP-002-000011065 |
| PLP-002-000011067 | to | PLP-002-000011072 |
| PLP-002-000011096 | to | PLP-002-000011096 |
| PLP-002-000011165 | to | PLP-002-000011168 |
| PLP-002-000011229 | to | PLP-002-000011238 |
| PLP-002-000011248 | to | PLP-002-000011248 |
| PLP-002-000011257 | to | PLP-002-000011257 |
| PLP-002-000011398 | to | PLP-002-000011398 |
| PLP-002-000011438 | to | PLP-002-000011441 |
| PLP-002-000011451 | to | PLP-002-000011463 |
| PLP-002-000011469 | to | PLP-002-000011470 |
| PLP-002-000011485 | to | PLP-002-000011485 |
| PLP-002-000011496 | to | PLP-002-000011496 |
| PLP-002-000011500 | to | PLP-002-000011504 |
| PLP-002-000011509 | to | PLP-002-000011510 |
| PLP-002-000011513 | to | PLP-002-000011528 |
| PLP-002-000011551 | to | PLP-002-000011551 |
| PLP-002-000011559 | to | PLP-002-000011559 |
| PLP-002-000011596 | to | PLP-002-000011600 |
| PLP-002-000011613 | to | PLP-002-000011629 |
| PLP-002-000011643 | to | PLP-002-000011644 |

| | | |
|---|---|---|
| PLP-002-000011648 | to | PLP-002-000011648 |
| PLP-002-000011650 | to | PLP-002-000011650 |
| PLP-002-000011663 | to | PLP-002-000011672 |
| PLP-002-000011745 | to | PLP-002-000011746 |
| PLP-002-000011759 | to | PLP-002-000011759 |
| PLP-002-000011778 | to | PLP-002-000011778 |
| PLP-002-000011826 | to | PLP-002-000011826 |
| PLP-002-000011831 | to | PLP-002-000011831 |
| PLP-002-000011839 | to | PLP-002-000011839 |
| PLP-002-000011844 | to | PLP-002-000011845 |
| PLP-002-000011847 | to | PLP-002-000011847 |
| PLP-002-000011849 | to | PLP-002-000011849 |
| PLP-002-000011851 | to | PLP-002-000011851 |
| PLP-002-000011853 | to | PLP-002-000011855 |
| PLP-002-000011858 | to | PLP-002-000011858 |
| PLP-002-000011863 | to | PLP-002-000011863 |
| PLP-002-000011874 | to | PLP-002-000011875 |
| PLP-002-000011878 | to | PLP-002-000011884 |
| PLP-002-000011886 | to | PLP-002-000011887 |
| PLP-002-000011889 | to | PLP-002-000011889 |
| PLP-002-000011891 | to | PLP-002-000011898 |
| PLP-002-000011929 | to | PLP-002-000011929 |
| PLP-002-000011940 | to | PLP-002-000011940 |
| PLP-002-000011944 | to | PLP-002-000011948 |
| PLP-002-000011974 | to | PLP-002-000011980 |
| PLP-002-000011999 | to | PLP-002-000011999 |
| PLP-002-000012009 | to | PLP-002-000012010 |
| PLP-002-000012069 | to | PLP-002-000012069 |
| PLP-002-000012079 | to | PLP-002-000012093 |
| PLP-002-000012158 | to | PLP-002-000012158 |
| PLP-002-000012269 | to | PLP-002-000012271 |
| PLP-002-000012273 | to | PLP-002-000012282 |
| PLP-002-000012288 | to | PLP-002-000012288 |
| PLP-002-000012316 | to | PLP-002-000012316 |
| PLP-002-000012325 | to | PLP-002-000012325 |
| PLP-002-000012342 | to | PLP-002-000012342 |
| PLP-002-000012381 | to | PLP-002-000012393 |
| PLP-002-000012396 | to | PLP-002-000012396 |
| PLP-002-000012398 | to | PLP-002-000012410 |
| PLP-002-000012427 | to | PLP-002-000012439 |
| PLP-002-000012444 | to | PLP-002-000012444 |
| PLP-002-000012462 | to | PLP-002-000012471 |
| PLP-002-000012493 | to | PLP-002-000012506 |
| PLP-002-000012531 | to | PLP-002-000012531 |

| | | |
|---|---|---|
| PLP-002-000012542 | to | PLP-002-000012543 |
| PLP-002-000012579 | to | PLP-002-000012579 |
| PLP-002-000012581 | to | PLP-002-000012581 |
| PLP-002-000012584 | to | PLP-002-000012584 |
| PLP-002-000012613 | to | PLP-002-000012613 |
| PLP-002-000012618 | to | PLP-002-000012618 |
| PLP-002-000012629 | to | PLP-002-000012630 |
| PLP-002-000012636 | to | PLP-002-000012638 |
| PLP-002-000012646 | to | PLP-002-000012651 |
| PLP-002-000012653 | to | PLP-002-000012656 |
| PLP-002-000012659 | to | PLP-002-000012659 |
| PLP-002-000012664 | to | PLP-002-000012664 |
| PLP-002-000012687 | to | PLP-002-000012690 |
| PLP-002-000012700 | to | PLP-002-000012700 |
| PLP-002-000012704 | to | PLP-002-000012704 |
| PLP-002-000012708 | to | PLP-002-000012709 |
| PLP-002-000012715 | to | PLP-002-000012715 |
| PLP-002-000012750 | to | PLP-002-000012752 |
| PLP-002-000012786 | to | PLP-002-000012786 |
| PLP-002-000012789 | to | PLP-002-000012789 |
| PLP-002-000012791 | to | PLP-002-000012802 |
| PLP-002-000012825 | to | PLP-002-000012825 |
| PLP-002-000012850 | to | PLP-002-000012850 |
| PLP-002-000012853 | to | PLP-002-000012866 |
| PLP-002-000012890 | to | PLP-002-000012890 |
| PLP-002-000012892 | to | PLP-002-000012892 |
| PLP-002-000012894 | to | PLP-002-000012917 |
| PLP-002-000012949 | to | PLP-002-000012949 |
| PLP-002-000013059 | to | PLP-002-000013059 |
| PLP-002-000013102 | to | PLP-002-000013102 |
| PLP-002-000013125 | to | PLP-002-000013131 |
| PLP-002-000013144 | to | PLP-002-000013144 |
| PLP-002-000013149 | to | PLP-002-000013149 |
| PLP-047-000000017 | to | PLP-047-000000017 |
| PLP-047-000000024 | to | PLP-047-000000024 |
| PLP-047-000000026 | to | PLP-047-000000026 |
| PLP-047-000000039 | to | PLP-047-000000040 |
| PLP-047-000000047 | to | PLP-047-000000048 |
| PLP-047-000000050 | to | PLP-047-000000050 |
| PLP-047-000000052 | to | PLP-047-000000052 |
| PLP-047-000000056 | to | PLP-047-000000056 |
| PLP-047-000000061 | to | PLP-047-000000061 |
| PLP-047-000000064 | to | PLP-047-000000064 |
| PLP-047-000000071 | to | PLP-047-000000071 |

| | | |
|---|---|---|
| PLP-047-000000079 | to | PLP-047-000000079 |
| PLP-047-000000083 | to | PLP-047-000000084 |
| PLP-047-000000086 | to | PLP-047-000000087 |
| PLP-047-000000096 | to | PLP-047-000000096 |
| PLP-047-000000105 | to | PLP-047-000000105 |
| PLP-047-000000136 | to | PLP-047-000000136 |
| PLP-047-000000140 | to | PLP-047-000000140 |
| PLP-047-000000142 | to | PLP-047-000000142 |
| PLP-047-000000149 | to | PLP-047-000000149 |
| PLP-047-000000160 | to | PLP-047-000000161 |
| PLP-047-000000164 | to | PLP-047-000000166 |
| PLP-047-000000171 | to | PLP-047-000000171 |
| PLP-047-000000178 | to | PLP-047-000000180 |
| PLP-047-000000182 | to | PLP-047-000000182 |
| PLP-047-000000190 | to | PLP-047-000000191 |
| PLP-047-000000198 | to | PLP-047-000000198 |
| PLP-047-000000203 | to | PLP-047-000000204 |
| PLP-047-000000212 | to | PLP-047-000000212 |
| PLP-047-000000217 | to | PLP-047-000000217 |
| PLP-047-000000219 | to | PLP-047-000000219 |
| PLP-047-000000222 | to | PLP-047-000000222 |
| PLP-047-000000232 | to | PLP-047-000000232 |
| PLP-047-000000238 | to | PLP-047-000000238 |
| PLP-047-000000240 | to | PLP-047-000000240 |
| PLP-047-000000243 | to | PLP-047-000000243 |
| PLP-047-000000263 | to | PLP-047-000000268 |
| PLP-047-000000277 | to | PLP-047-000000282 |
| PLP-047-000000284 | to | PLP-047-000000285 |
| PLP-047-000000288 | to | PLP-047-000000289 |
| PLP-047-000000292 | to | PLP-047-000000295 |
| PLP-047-000000297 | to | PLP-047-000000299 |
| PLP-047-000000320 | to | PLP-047-000000320 |
| PLP-047-000000322 | to | PLP-047-000000322 |
| PLP-047-000000329 | to | PLP-047-000000329 |
| PLP-047-000000334 | to | PLP-047-000000335 |
| PLP-047-000000385 | to | PLP-047-000000385 |
| PLP-047-000000387 | to | PLP-047-000000387 |
| PLP-047-000000391 | to | PLP-047-000000392 |
| PLP-047-000000411 | to | PLP-047-000000411 |
| PLP-047-000000419 | to | PLP-047-000000419 |
| PLP-047-000000457 | to | PLP-047-000000458 |
| PLP-047-000000474 | to | PLP-047-000000474 |
| PLP-047-000000499 | to | PLP-047-000000499 |
| PLP-047-000000514 | to | PLP-047-000000514 |

| | | |
|---|---|---|
| PLP-047-000000525 | to | PLP-047-000000525 |
| PLP-047-000000531 | to | PLP-047-000000531 |
| PLP-047-000000533 | to | PLP-047-000000537 |
| PLP-047-000000539 | to | PLP-047-000000539 |
| PLP-047-000000551 | to | PLP-047-000000551 |
| PLP-047-000000636 | to | PLP-047-000000636 |
| PLP-047-000000692 | to | PLP-047-000000692 |
| PLP-047-000000694 | to | PLP-047-000000694 |
| PLP-047-000000704 | to | PLP-047-000000704 |
| PLP-047-000000718 | to | PLP-047-000000720 |
| PLP-047-000000756 | to | PLP-047-000000756 |
| PLP-047-000000783 | to | PLP-047-000000783 |
| PLP-047-000000849 | to | PLP-047-000000849 |
| PLP-047-000000852 | to | PLP-047-000000852 |
| PLP-047-000000855 | to | PLP-047-000000856 |
| PLP-047-000000863 | to | PLP-047-000000863 |
| PLP-047-000000865 | to | PLP-047-000000867 |
| PLP-047-000000870 | to | PLP-047-000000870 |
| PLP-047-000000912 | to | PLP-047-000000912 |
| PLP-047-000000914 | to | PLP-047-000000917 |
| PLP-047-000000919 | to | PLP-047-000000919 |
| PLP-047-000000923 | to | PLP-047-000000924 |
| PLP-047-000000933 | to | PLP-047-000000933 |
| PLP-047-000000954 | to | PLP-047-000000954 |
| PLP-047-000000961 | to | PLP-047-000000961 |
| PLP-047-000000964 | to | PLP-047-000000964 |
| PLP-047-000000970 | to | PLP-047-000000971 |
| PLP-047-000000973 | to | PLP-047-000000973 |
| PLP-047-000000975 | to | PLP-047-000000975 |
| PLP-047-000000987 | to | PLP-047-000000988 |
| PLP-047-000000996 | to | PLP-047-000000996 |
| PLP-047-000001005 | to | PLP-047-000001005 |
| PLP-047-000001027 | to | PLP-047-000001028 |
| PLP-047-000001031 | to | PLP-047-000001032 |
| PLP-047-000001034 | to | PLP-047-000001034 |
| PLP-047-000001056 | to | PLP-047-000001056 |
| PLP-047-000001062 | to | PLP-047-000001064 |
| PLP-047-000001078 | to | PLP-047-000001078 |
| PLP-047-000001095 | to | PLP-047-000001095 |
| PLP-047-000001097 | to | PLP-047-000001098 |
| PLP-047-000001116 | to | PLP-047-000001117 |
| PLP-047-000001121 | to | PLP-047-000001121 |
| PLP-047-000001124 | to | PLP-047-000001124 |
| PLP-047-000001126 | to | PLP-047-000001126 |

| | | |
|---|---|---|
| PLP-047-000001131 | to | PLP-047-000001134 |
| PLP-047-000001142 | to | PLP-047-000001142 |
| PLP-047-000001148 | to | PLP-047-000001148 |
| PLP-047-000001159 | to | PLP-047-000001159 |
| PLP-047-000001161 | to | PLP-047-000001161 |
| PLP-047-000001163 | to | PLP-047-000001163 |
| PLP-047-000001165 | to | PLP-047-000001165 |
| PLP-047-000001172 | to | PLP-047-000001175 |
| PLP-047-000001178 | to | PLP-047-000001178 |
| PLP-047-000001192 | to | PLP-047-000001192 |
| PLP-047-000001201 | to | PLP-047-000001202 |
| PLP-047-000001209 | to | PLP-047-000001210 |
| PLP-047-000001224 | to | PLP-047-000001224 |
| PLP-047-000001231 | to | PLP-047-000001231 |
| PLP-047-000001237 | to | PLP-047-000001237 |
| PLP-047-000001241 | to | PLP-047-000001241 |
| PLP-047-000001264 | to | PLP-047-000001264 |
| PLP-047-000001276 | to | PLP-047-000001276 |
| PLP-047-000001293 | to | PLP-047-000001294 |
| PLP-047-000001296 | to | PLP-047-000001297 |
| PLP-047-000001299 | to | PLP-047-000001300 |
| PLP-047-000001305 | to | PLP-047-000001305 |
| PLP-047-000001331 | to | PLP-047-000001331 |
| PLP-047-000001339 | to | PLP-047-000001339 |
| PLP-047-000001347 | to | PLP-047-000001347 |
| PLP-047-000001363 | to | PLP-047-000001363 |
| PLP-047-000001365 | to | PLP-047-000001365 |
| PLP-047-000001384 | to | PLP-047-000001384 |
| PLP-047-000001386 | to | PLP-047-000001386 |
| PLP-047-000001396 | to | PLP-047-000001397 |
| PLP-047-000001400 | to | PLP-047-000001400 |
| PLP-047-000001402 | to | PLP-047-000001405 |
| PLP-047-000001408 | to | PLP-047-000001408 |
| PLP-047-000001428 | to | PLP-047-000001428 |
| PLP-047-000001430 | to | PLP-047-000001430 |
| PLP-047-000001449 | to | PLP-047-000001449 |
| PLP-047-000001452 | to | PLP-047-000001452 |
| PLP-047-000001457 | to | PLP-047-000001457 |
| PLP-047-000001465 | to | PLP-047-000001465 |
| PLP-047-000001483 | to | PLP-047-000001483 |
| PLP-047-000001488 | to | PLP-047-000001488 |
| PLP-047-000001491 | to | PLP-047-000001491 |
| PLP-047-000001508 | to | PLP-047-000001508 |
| PLP-047-000001529 | to | PLP-047-000001529 |

| | | |
|---|---|---|
| PLP-047-000001531 | to | PLP-047-000001531 |
| PLP-047-000001559 | to | PLP-047-000001559 |
| PLP-047-000001564 | to | PLP-047-000001568 |
| PLP-047-000001573 | to | PLP-047-000001573 |
| PLP-047-000001575 | to | PLP-047-000001575 |
| PLP-047-000001579 | to | PLP-047-000001579 |
| PLP-047-000001586 | to | PLP-047-000001586 |
| PLP-047-000001593 | to | PLP-047-000001593 |
| PLP-047-000001598 | to | PLP-047-000001598 |
| PLP-047-000001611 | to | PLP-047-000001611 |
| PLP-047-000001619 | to | PLP-047-000001619 |
| PLP-047-000001633 | to | PLP-047-000001634 |
| PLP-047-000001640 | to | PLP-047-000001640 |
| PLP-047-000001646 | to | PLP-047-000001646 |
| PLP-047-000001664 | to | PLP-047-000001665 |
| PLP-047-000001668 | to | PLP-047-000001669 |
| PLP-047-000001671 | to | PLP-047-000001671 |
| PLP-047-000001676 | to | PLP-047-000001676 |
| PLP-047-000001691 | to | PLP-047-000001691 |
| PLP-047-000001706 | to | PLP-047-000001706 |
| PLP-047-000001719 | to | PLP-047-000001719 |
| PLP-047-000001738 | to | PLP-047-000001739 |
| PLP-047-000001752 | to | PLP-047-000001752 |
| PLP-047-000001754 | to | PLP-047-000001754 |
| PLP-047-000001787 | to | PLP-047-000001788 |
| PLP-047-000001795 | to | PLP-047-000001796 |
| PLP-047-000001816 | to | PLP-047-000001816 |
| PLP-047-000001834 | to | PLP-047-000001834 |
| PLP-047-000001848 | to | PLP-047-000001849 |
| PLP-047-000001851 | to | PLP-047-000001851 |
| PLP-047-000001853 | to | PLP-047-000001853 |
| PLP-047-000001855 | to | PLP-047-000001856 |
| PLP-047-000001860 | to | PLP-047-000001865 |
| PLP-047-000001876 | to | PLP-047-000001877 |
| PLP-047-000001882 | to | PLP-047-000001883 |
| PLP-047-000001888 | to | PLP-047-000001889 |
| PLP-047-000001891 | to | PLP-047-000001891 |
| PLP-047-000001897 | to | PLP-047-000001902 |
| PLP-047-000001910 | to | PLP-047-000001910 |
| PLP-047-000001941 | to | PLP-047-000001941 |
| PLP-047-000001947 | to | PLP-047-000001947 |
| PLP-047-000001954 | to | PLP-047-000001956 |
| PLP-047-000001961 | to | PLP-047-000001961 |
| PLP-047-000001974 | to | PLP-047-000001974 |

| | | |
|---|---|---|
| PLP-047-000001984 | to | PLP-047-000001984 |
| PLP-047-000002048 | to | PLP-047-000002048 |
| PLP-047-000002058 | to | PLP-047-000002058 |
| PLP-047-000002061 | to | PLP-047-000002061 |
| PLP-047-000002070 | to | PLP-047-000002070 |
| PLP-047-000002075 | to | PLP-047-000002075 |
| PLP-047-000002077 | to | PLP-047-000002077 |
| PLP-047-000002081 | to | PLP-047-000002083 |
| PLP-047-000002089 | to | PLP-047-000002090 |
| PLP-047-000002094 | to | PLP-047-000002094 |
| PLP-047-000002096 | to | PLP-047-000002096 |
| PLP-047-000002106 | to | PLP-047-000002106 |
| PLP-047-000002114 | to | PLP-047-000002114 |
| PLP-047-000002118 | to | PLP-047-000002118 |
| PLP-047-000002167 | to | PLP-047-000002167 |
| PLP-047-000002177 | to | PLP-047-000002179 |
| PLP-047-000002188 | to | PLP-047-000002188 |
| PLP-047-000002216 | to | PLP-047-000002216 |
| PLP-047-000002218 | to | PLP-047-000002218 |
| PLP-047-000002224 | to | PLP-047-000002224 |
| PLP-047-000002239 | to | PLP-047-000002239 |
| PLP-047-000002258 | to | PLP-047-000002259 |
| PLP-047-000002268 | to | PLP-047-000002269 |
| PLP-047-000002273 | to | PLP-047-000002275 |
| PLP-047-000002292 | to | PLP-047-000002292 |
| PLP-047-000002308 | to | PLP-047-000002308 |
| PLP-047-000002324 | to | PLP-047-000002324 |
| PLP-047-000002328 | to | PLP-047-000002330 |
| PLP-047-000002335 | to | PLP-047-000002335 |
| PLP-047-000002340 | to | PLP-047-000002340 |
| PLP-047-000002358 | to | PLP-047-000002359 |
| PLP-047-000002389 | to | PLP-047-000002389 |
| PLP-047-000002392 | to | PLP-047-000002392 |
| PLP-047-000002395 | to | PLP-047-000002395 |
| PLP-047-000002434 | to | PLP-047-000002434 |
| PLP-047-000002437 | to | PLP-047-000002437 |
| PLP-047-000002443 | to | PLP-047-000002443 |
| PLP-047-000002445 | to | PLP-047-000002446 |
| PLP-047-000002452 | to | PLP-047-000002452 |
| PLP-047-000002454 | to | PLP-047-000002454 |
| PLP-047-000002460 | to | PLP-047-000002460 |
| PLP-047-000002475 | to | PLP-047-000002475 |
| PLP-047-000002477 | to | PLP-047-000002477 |
| PLP-047-000002496 | to | PLP-047-000002498 |

| | | |
|---|---|---|
| PLP-047-000002515 | to | PLP-047-000002516 |
| PLP-047-000002521 | to | PLP-047-000002521 |
| PLP-047-000002524 | to | PLP-047-000002525 |
| PLP-047-000002528 | to | PLP-047-000002528 |
| PLP-047-000002530 | to | PLP-047-000002530 |
| PLP-047-000002533 | to | PLP-047-000002533 |
| PLP-047-000002539 | to | PLP-047-000002541 |
| PLP-047-000002554 | to | PLP-047-000002554 |
| PLP-047-000002558 | to | PLP-047-000002560 |
| PLP-047-000002563 | to | PLP-047-000002563 |
| PLP-047-000002585 | to | PLP-047-000002585 |
| PLP-047-000002603 | to | PLP-047-000002603 |
| PLP-047-000002615 | to | PLP-047-000002615 |
| PLP-047-000002639 | to | PLP-047-000002639 |
| PLP-047-000002643 | to | PLP-047-000002643 |
| PLP-047-000002645 | to | PLP-047-000002646 |
| PLP-047-000002648 | to | PLP-047-000002649 |
| PLP-047-000002652 | to | PLP-047-000002652 |
| PLP-047-000002654 | to | PLP-047-000002654 |
| PLP-047-000002657 | to | PLP-047-000002657 |
| PLP-047-000002664 | to | PLP-047-000002664 |
| PLP-047-000002677 | to | PLP-047-000002677 |
| PLP-047-000002683 | to | PLP-047-000002687 |
| PLP-047-000002690 | to | PLP-047-000002690 |
| PLP-047-000002693 | to | PLP-047-000002694 |
| PLP-047-000002697 | to | PLP-047-000002702 |
| PLP-047-000002708 | to | PLP-047-000002708 |
| PLP-047-000002714 | to | PLP-047-000002714 |
| PLP-047-000002734 | to | PLP-047-000002734 |
| PLP-047-000002736 | to | PLP-047-000002736 |
| PLP-047-000002741 | to | PLP-047-000002751 |
| PLP-047-000002753 | to | PLP-047-000002762 |
| PLP-047-000002765 | to | PLP-047-000002768 |
| PLP-047-000002770 | to | PLP-047-000002770 |
| PLP-047-000002775 | to | PLP-047-000002775 |
| PLP-047-000002777 | to | PLP-047-000002777 |
| PLP-047-000002782 | to | PLP-047-000002784 |
| PLP-047-000002787 | to | PLP-047-000002790 |
| PLP-047-000002797 | to | PLP-047-000002797 |
| PLP-047-000002800 | to | PLP-047-000002801 |
| PLP-047-000002809 | to | PLP-047-000002809 |
| PLP-047-000002812 | to | PLP-047-000002813 |
| PLP-047-000002816 | to | PLP-047-000002818 |
| PLP-047-000002829 | to | PLP-047-000002829 |

| | | |
|---|---|---|
| PLP-047-000002839 | to | PLP-047-000002839 |
| PLP-047-000002845 | to | PLP-047-000002845 |
| PLP-047-000002847 | to | PLP-047-000002849 |
| PLP-047-000002858 | to | PLP-047-000002860 |
| PLP-047-000002864 | to | PLP-047-000002864 |
| PLP-047-000002883 | to | PLP-047-000002883 |
| PLP-047-000002885 | to | PLP-047-000002885 |
| PLP-047-000002888 | to | PLP-047-000002888 |
| PLP-047-000002890 | to | PLP-047-000002890 |
| PLP-047-000002894 | to | PLP-047-000002895 |
| PLP-047-000002898 | to | PLP-047-000002899 |
| PLP-047-000002901 | to | PLP-047-000002902 |
| PLP-047-000002904 | to | PLP-047-000002905 |
| PLP-047-000002911 | to | PLP-047-000002911 |
| PLP-047-000002930 | to | PLP-047-000002930 |
| PLP-047-000002938 | to | PLP-047-000002938 |
| PLP-047-000002959 | to | PLP-047-000002960 |
| PLP-047-000002966 | to | PLP-047-000002967 |
| PLP-047-000002970 | to | PLP-047-000002970 |
| PLP-047-000002978 | to | PLP-047-000002978 |
| PLP-047-000002980 | to | PLP-047-000002980 |
| PLP-047-000002985 | to | PLP-047-000002988 |
| PLP-047-000002996 | to | PLP-047-000002996 |
| PLP-047-000003004 | to | PLP-047-000003004 |
| PLP-047-000003047 | to | PLP-047-000003051 |
| PLP-047-000003078 | to | PLP-047-000003082 |
| PLP-047-000003084 | to | PLP-047-000003110 |
| PLP-047-000003112 | to | PLP-047-000003115 |
| PLP-047-000003125 | to | PLP-047-000003130 |
| PLP-047-000003140 | to | PLP-047-000003141 |
| PLP-047-000003144 | to | PLP-047-000003144 |
| PLP-047-000003147 | to | PLP-047-000003165 |
| PLP-047-000003211 | to | PLP-047-000003214 |
| PLP-047-000003220 | to | PLP-047-000003220 |
| PLP-047-000003223 | to | PLP-047-000003223 |
| PLP-047-000003225 | to | PLP-047-000003228 |
| PLP-047-000003235 | to | PLP-047-000003238 |
| PLP-047-000003242 | to | PLP-047-000003243 |
| PLP-047-000003245 | to | PLP-047-000003246 |
| PLP-047-000003248 | to | PLP-047-000003248 |
| PLP-047-000003250 | to | PLP-047-000003250 |
| PLP-047-000003253 | to | PLP-047-000003253 |
| PLP-047-000003255 | to | PLP-047-000003255 |
| PLP-047-000003257 | to | PLP-047-000003257 |

| | | |
|---|---|---|
| PLP-047-000003259 | to | PLP-047-000003260 |
| PLP-047-000003265 | to | PLP-047-000003265 |
| PLP-047-000003267 | to | PLP-047-000003267 |
| PLP-047-000003274 | to | PLP-047-000003274 |
| PLP-047-000003276 | to | PLP-047-000003277 |
| PLP-047-000003279 | to | PLP-047-000003279 |
| PLP-047-000003285 | to | PLP-047-000003289 |
| PLP-047-000003312 | to | PLP-047-000003320 |
| PLP-047-000003325 | to | PLP-047-000003326 |
| PLP-047-000003328 | to | PLP-047-000003328 |
| PLP-047-000003330 | to | PLP-047-000003330 |
| PLP-047-000003332 | to | PLP-047-000003332 |
| PLP-047-000003334 | to | PLP-047-000003334 |
| PLP-047-000003336 | to | PLP-047-000003336 |
| PLP-047-000003338 | to | PLP-047-000003338 |
| PLP-047-000003340 | to | PLP-047-000003341 |
| PLP-047-000003343 | to | PLP-047-000003343 |
| PLP-047-000003345 | to | PLP-047-000003345 |
| PLP-047-000003347 | to | PLP-047-000003347 |
| PLP-047-000003349 | to | PLP-047-000003349 |
| PLP-047-000003351 | to | PLP-047-000003351 |
| PLP-047-000003353 | to | PLP-047-000003353 |
| PLP-047-000003395 | to | PLP-047-000003395 |
| PLP-047-000003403 | to | PLP-047-000003403 |
| PLP-047-000003406 | to | PLP-047-000003406 |
| PLP-047-000003409 | to | PLP-047-000003410 |
| PLP-047-000003418 | to | PLP-047-000003419 |
| PLP-047-000003425 | to | PLP-047-000003425 |
| PLP-047-000003431 | to | PLP-047-000003431 |
| PLP-047-000003433 | to | PLP-047-000003433 |
| PLP-047-000003442 | to | PLP-047-000003442 |
| PLP-047-000003453 | to | PLP-047-000003454 |
| PLP-047-000003456 | to | PLP-047-000003457 |
| PLP-047-000003467 | to | PLP-047-000003467 |
| PLP-047-000003472 | to | PLP-047-000003473 |
| PLP-047-000003477 | to | PLP-047-000003477 |
| PLP-047-000003479 | to | PLP-047-000003479 |
| PLP-047-000003504 | to | PLP-047-000003510 |
| PLP-047-000003512 | to | PLP-047-000003517 |
| PLP-047-000003522 | to | PLP-047-000003522 |
| PLP-047-000003680 | to | PLP-047-000003680 |
| PLP-047-000003709 | to | PLP-047-000003709 |
| PLP-047-000003712 | to | PLP-047-000003713 |
| PLP-047-000003716 | to | PLP-047-000003716 |

| | | |
|---|---|---|
| PLP-047-000003759 | to | PLP-047-000003759 |
| PLP-047-000003776 | to | PLP-047-000003777 |
| PLP-047-000003790 | to | PLP-047-000003790 |
| PLP-047-000003819 | to | PLP-047-000003819 |
| PLP-047-000003901 | to | PLP-047-000003901 |
| PLP-047-000003915 | to | PLP-047-000003915 |
| PLP-047-000003978 | to | PLP-047-000003978 |
| PLP-047-000004024 | to | PLP-047-000004024 |
| PLP-047-000004066 | to | PLP-047-000004069 |
| PLP-047-000004071 | to | PLP-047-000004072 |
| PLP-047-000004079 | to | PLP-047-000004079 |
| PLP-047-000004116 | to | PLP-047-000004116 |
| PLP-047-000004126 | to | PLP-047-000004126 |
| PLP-047-000004159 | to | PLP-047-000004160 |
| PLP-047-000004168 | to | PLP-047-000004168 |
| PLP-047-000004176 | to | PLP-047-000004176 |
| PLP-047-000004180 | to | PLP-047-000004181 |
| PLP-047-000004184 | to | PLP-047-000004188 |
| PLP-047-000004192 | to | PLP-047-000004192 |
| PLP-047-000004197 | to | PLP-047-000004200 |
| PLP-047-000004203 | to | PLP-047-000004203 |
| PLP-047-000004206 | to | PLP-047-000004206 |
| PLP-047-000004217 | to | PLP-047-000004217 |
| PLP-047-000004219 | to | PLP-047-000004222 |
| PLP-047-000004225 | to | PLP-047-000004227 |
| PLP-047-000004236 | to | PLP-047-000004236 |
| PLP-047-000004262 | to | PLP-047-000004262 |
| PLP-047-000004287 | to | PLP-047-000004287 |
| PLP-047-000004300 | to | PLP-047-000004300 |
| PLP-047-000004314 | to | PLP-047-000004314 |
| PLP-047-000004319 | to | PLP-047-000004319 |
| PLP-047-000004366 | to | PLP-047-000004366 |
| PLP-047-000004472 | to | PLP-047-000004472 |
| PLP-047-000004480 | to | PLP-047-000004480 |
| PLP-047-000004635 | to | PLP-047-000004636 |
| PLP-047-000004643 | to | PLP-047-000004643 |
| PLP-047-000004701 | to | PLP-047-000004701 |
| PLP-047-000004720 | to | PLP-047-000004720 |
| PLP-047-000004759 | to | PLP-047-000004759 |
| PLP-047-000004777 | to | PLP-047-000004777 |
| PLP-047-000004782 | to | PLP-047-000004782 |
| PLP-047-000004853 | to | PLP-047-000004853 |
| PLP-047-000004869 | to | PLP-047-000004871 |
| PLP-047-000004878 | to | PLP-047-000004878 |

| | | |
|---|---|---|
| PLP-047-000004881 | to | PLP-047-000004881 |
| PLP-047-000004889 | to | PLP-047-000004889 |
| PLP-047-000004932 | to | PLP-047-000004933 |
| PLP-047-000004952 | to | PLP-047-000004952 |
| PLP-047-000004981 | to | PLP-047-000004981 |
| PLP-047-000004987 | to | PLP-047-000004987 |
| PLP-047-000004989 | to | PLP-047-000004990 |
| PLP-047-000004992 | to | PLP-047-000004993 |
| PLP-047-000004995 | to | PLP-047-000004995 |
| PLP-047-000004999 | to | PLP-047-000004999 |
| PLP-047-000005001 | to | PLP-047-000005002 |
| PLP-047-000005006 | to | PLP-047-000005009 |
| PLP-047-000005017 | to | PLP-047-000005017 |
| PLP-047-000005026 | to | PLP-047-000005027 |
| PLP-047-000005029 | to | PLP-047-000005029 |
| PLP-047-000005031 | to | PLP-047-000005032 |
| PLP-047-000005036 | to | PLP-047-000005037 |
| PLP-047-000005043 | to | PLP-047-000005044 |
| PLP-047-000005050 | to | PLP-047-000005050 |
| PLP-047-000005066 | to | PLP-047-000005067 |
| PLP-047-000005073 | to | PLP-047-000005074 |
| PLP-047-000005079 | to | PLP-047-000005080 |
| PLP-047-000005085 | to | PLP-047-000005086 |
| PLP-047-000005088 | to | PLP-047-000005089 |
| PLP-047-000005145 | to | PLP-047-000005145 |
| PLP-047-000005152 | to | PLP-047-000005153 |
| PLP-047-000005168 | to | PLP-047-000005168 |
| PLP-047-000005174 | to | PLP-047-000005175 |
| PLP-047-000005197 | to | PLP-047-000005197 |
| PLP-047-000005200 | to | PLP-047-000005200 |
| PLP-047-000005202 | to | PLP-047-000005202 |
| PLP-047-000005204 | to | PLP-047-000005205 |
| PLP-047-000005207 | to | PLP-047-000005208 |
| PLP-047-000005215 | to | PLP-047-000005220 |
| PLP-047-000005222 | to | PLP-047-000005225 |
| PLP-047-000005241 | to | PLP-047-000005241 |
| PLP-047-000005257 | to | PLP-047-000005257 |
| PLP-047-000005297 | to | PLP-047-000005298 |
| PLP-047-000005307 | to | PLP-047-000005308 |
| PLP-047-000005319 | to | PLP-047-000005321 |
| PLP-047-000005338 | to | PLP-047-000005340 |
| PLP-047-000005348 | to | PLP-047-000005350 |
| PLP-047-000005356 | to | PLP-047-000005356 |
| PLP-047-000005359 | to | PLP-047-000005360 |

| | | |
|---|---|---|
| PLP-047-000005365 | to | PLP-047-000005365 |
| PLP-047-000005375 | to | PLP-047-000005376 |
| PLP-047-000005402 | to | PLP-047-000005402 |
| PLP-047-000005404 | to | PLP-047-000005404 |
| PLP-047-000005406 | to | PLP-047-000005407 |
| PLP-047-000005409 | to | PLP-047-000005409 |
| PLP-047-000005412 | to | PLP-047-000005412 |
| PLP-047-000005428 | to | PLP-047-000005428 |
| PLP-047-000005439 | to | PLP-047-000005439 |
| PLP-047-000005443 | to | PLP-047-000005443 |
| PLP-047-000005447 | to | PLP-047-000005447 |
| PLP-047-000005451 | to | PLP-047-000005451 |
| PLP-047-000005453 | to | PLP-047-000005453 |
| PLP-047-000005458 | to | PLP-047-000005458 |
| PLP-047-000005466 | to | PLP-047-000005466 |
| PLP-047-000005491 | to | PLP-047-000005492 |
| PLP-047-000005495 | to | PLP-047-000005495 |
| PLP-047-000005501 | to | PLP-047-000005501 |
| PLP-047-000005503 | to | PLP-047-000005504 |
| PLP-047-000005518 | to | PLP-047-000005518 |
| PLP-047-000005526 | to | PLP-047-000005535 |
| PLP-047-000005551 | to | PLP-047-000005555 |
| PLP-047-000005557 | to | PLP-047-000005557 |
| PLP-047-000005572 | to | PLP-047-000005572 |
| PLP-047-000005667 | to | PLP-047-000005668 |
| PLP-047-000005670 | to | PLP-047-000005672 |
| PLP-047-000005706 | to | PLP-047-000005709 |
| PLP-047-000005715 | to | PLP-047-000005715 |
| PLP-047-000005722 | to | PLP-047-000005722 |
| PLP-047-000005740 | to | PLP-047-000005740 |
| PLP-047-000005774 | to | PLP-047-000005774 |
| PLP-047-000005785 | to | PLP-047-000005785 |
| PLP-047-000005800 | to | PLP-047-000005801 |
| PLP-047-000005804 | to | PLP-047-000005804 |
| PLP-047-000005807 | to | PLP-047-000005807 |
| PLP-047-000005814 | to | PLP-047-000005814 |
| PLP-047-000005817 | to | PLP-047-000005818 |
| PLP-047-000005846 | to | PLP-047-000005846 |
| PLP-047-000005848 | to | PLP-047-000005848 |
| PLP-047-000005862 | to | PLP-047-000005862 |
| PLP-047-000005867 | to | PLP-047-000005867 |
| PLP-047-000005878 | to | PLP-047-000005879 |
| PLP-047-000005889 | to | PLP-047-000005889 |
| PLP-047-000005894 | to | PLP-047-000005894 |

| | | |
|---|---|---|
| PLP-047-000005897 | to | PLP-047-000005897 |
| PLP-047-000005902 | to | PLP-047-000005902 |
| PLP-047-000005927 | to | PLP-047-000005928 |
| PLP-047-000005933 | to | PLP-047-000005933 |
| PLP-047-000005939 | to | PLP-047-000005939 |
| PLP-047-000005966 | to | PLP-047-000005967 |
| PLP-047-000005995 | to | PLP-047-000005995 |
| PLP-047-000006000 | to | PLP-047-000006000 |
| PLP-047-000006020 | to | PLP-047-000006020 |
| PLP-047-000006048 | to | PLP-047-000006049 |
| PLP-047-000006073 | to | PLP-047-000006073 |
| PLP-047-000006082 | to | PLP-047-000006082 |
| PLP-047-000006095 | to | PLP-047-000006095 |
| PLP-047-000006146 | to | PLP-047-000006146 |
| PLP-047-000006153 | to | PLP-047-000006153 |
| PLP-047-000006159 | to | PLP-047-000006159 |
| PLP-047-000006179 | to | PLP-047-000006179 |
| PLP-047-000006182 | to | PLP-047-000006182 |
| PLP-047-000006185 | to | PLP-047-000006185 |
| PLP-047-000006194 | to | PLP-047-000006196 |
| PLP-047-000006238 | to | PLP-047-000006238 |
| PLP-047-000006240 | to | PLP-047-000006241 |
| PLP-047-000006247 | to | PLP-047-000006247 |
| PLP-047-000006254 | to | PLP-047-000006256 |
| PLP-047-000006263 | to | PLP-047-000006264 |
| PLP-047-000006309 | to | PLP-047-000006310 |
| PLP-047-000006313 | to | PLP-047-000006313 |
| PLP-047-000006319 | to | PLP-047-000006319 |
| PLP-047-000006322 | to | PLP-047-000006322 |
| PLP-047-000006344 | to | PLP-047-000006344 |
| PLP-047-000006352 | to | PLP-047-000006352 |
| PLP-047-000006362 | to | PLP-047-000006362 |
| PLP-047-000006378 | to | PLP-047-000006378 |
| PLP-047-000006392 | to | PLP-047-000006393 |
| PLP-047-000006422 | to | PLP-047-000006424 |
| PLP-047-000006549 | to | PLP-047-000006549 |
| PLP-047-000006569 | to | PLP-047-000006569 |
| PLP-047-000006591 | to | PLP-047-000006591 |
| PLP-047-000006593 | to | PLP-047-000006593 |
| PLP-047-000006603 | to | PLP-047-000006603 |
| PLP-047-000006613 | to | PLP-047-000006614 |
| PLP-047-000006643 | to | PLP-047-000006644 |
| PLP-047-000006646 | to | PLP-047-000006646 |
| PLP-047-000006649 | to | PLP-047-000006649 |

| | | |
|---|---|---|
| PLP-047-000006652 | to | PLP-047-000006652 |
| PLP-047-000006655 | to | PLP-047-000006655 |
| PLP-047-000006663 | to | PLP-047-000006663 |
| PLP-047-000006668 | to | PLP-047-000006668 |
| PLP-047-000006675 | to | PLP-047-000006675 |
| PLP-047-000006698 | to | PLP-047-000006698 |
| PLP-047-000006747 | to | PLP-047-000006747 |
| PLP-047-000006752 | to | PLP-047-000006752 |
| PLP-047-000006754 | to | PLP-047-000006754 |
| PLP-047-000006756 | to | PLP-047-000006756 |
| PLP-047-000006758 | to | PLP-047-000006758 |
| PLP-047-000006774 | to | PLP-047-000006774 |
| PLP-047-000006780 | to | PLP-047-000006780 |
| PLP-047-000006795 | to | PLP-047-000006795 |
| PLP-047-000006818 | to | PLP-047-000006818 |
| PLP-047-000006837 | to | PLP-047-000006837 |
| PLP-047-000006846 | to | PLP-047-000006846 |
| PLP-047-000006849 | to | PLP-047-000006849 |
| PLP-047-000006877 | to | PLP-047-000006878 |
| PLP-047-000007010 | to | PLP-047-000007010 |
| PLP-047-000007056 | to | PLP-047-000007057 |
| PLP-047-000007059 | to | PLP-047-000007059 |
| PLP-047-000007063 | to | PLP-047-000007063 |
| PLP-047-000007085 | to | PLP-047-000007086 |
| PLP-047-000007091 | to | PLP-047-000007091 |
| PLP-047-000007107 | to | PLP-047-000007107 |
| PLP-047-000007118 | to | PLP-047-000007118 |
| PLP-047-000007148 | to | PLP-047-000007148 |
| PLP-047-000007169 | to | PLP-047-000007169 |
| PLP-047-000007172 | to | PLP-047-000007172 |
| PLP-047-000007177 | to | PLP-047-000007178 |
| PLP-047-000007181 | to | PLP-047-000007181 |
| PLP-047-000007196 | to | PLP-047-000007196 |
| PLP-047-000007205 | to | PLP-047-000007206 |
| PLP-047-000007210 | to | PLP-047-000007210 |
| PLP-047-000007213 | to | PLP-047-000007213 |
| PLP-047-000007215 | to | PLP-047-000007215 |
| PLP-047-000007218 | to | PLP-047-000007220 |
| PLP-047-000007243 | to | PLP-047-000007244 |
| PLP-047-000007247 | to | PLP-047-000007248 |
| PLP-047-000007268 | to | PLP-047-000007268 |
| PLP-047-000007272 | to | PLP-047-000007273 |
| PLP-047-000007278 | to | PLP-047-000007278 |
| PLP-047-000007298 | to | PLP-047-000007298 |

PLP-047-000007311     to     PLP-047-000007312
PLP-047-000007322     to     PLP-047-000007323
PLP-047-000007348     to     PLP-047-000007348
PLP-047-000007363     to     PLP-047-000007363
PLP-047-000007366     to     PLP-047-000007366
PLP-047-000007374     to     PLP-047-000007374
PLP-047-000007378     to     PLP-047-000007379
PLP-047-000007387     to     PLP-047-000007387
PLP-047-000007390     to     PLP-047-000007390
PLP-047-000007392     to     PLP-047-000007392
PLP-047-000007395     to     PLP-047-000007395
PLP-047-000007403     to     PLP-047-000007403.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

**CERTIFICATE OF SERVICE**


     I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



      s/ James F. McConnon, Jr.
      JAMES F. McCONNON, JR.