**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003205 | OLP-003-000003205 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003229 | OLP-003-000003230 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003247 | OLP-003-000003247 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003295 | OLP-003-000003295 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003316 | OLP-003-000003316 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003368 | OLP-003-000003368 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003379 | OLP-003-000003380 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003385 | OLP-003-000003386 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003414 | OLP-003-000003420 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003426 | OLP-003-000003427 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003466 | OLP-003-000003466 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003499 | OLP-003-000003499 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003504 | OLP-003-000003504 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003506 | OLP-003-000003506 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003514 | OLP-003-000003515 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003536 | OLP-003-000003539 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003660 | OLP-003-000003662 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003671 | OLP-003-000003671 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003677 | OLP-003-000003677 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003685 | OLP-003-000003690 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003723 | OLP-003-000003725 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003734 | OLP-003-000003734 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003744 | OLP-003-000003746 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003748 | OLP-003-000003748 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003750 | OLP-003-000003750 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003770 | OLP-003-000003770 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003798 | OLP-003-000003798 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003800 | OLP-003-000003800 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003819 | OLP-003-000003819 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003859 | OLP-003-000003861 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003916 | OLP-003-000003916 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003933 | OLP-003-000003933 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003941 | OLP-003-000003947 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003959 | OLP-003-000003959 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003966 | OLP-003-000003974 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003987 | OLP-003-000003987 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003989 | OLP-003-000003989 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000003995 | OLP-003-000003996 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004001 | OLP-003-000004001 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004042 | OLP-003-000004053 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004075 | OLP-003-000004076 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004079 | OLP-003-000004080 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004086 | OLP-003-000004091 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004129 | OLP-003-000004131 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004146 | OLP-003-000004146 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004165 | OLP-003-000004178 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004186 | OLP-003-000004186 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004193 | OLP-003-000004193 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004209 | OLP-003-000004209 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004280 | OLP-003-000004280 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004291 | OLP-003-000004291 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004301 | OLP-003-000004301 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004334 | OLP-003-000004334 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004343 | OLP-003-000004343 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004345 | OLP-003-000004345 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004387 | OLP-003-000004387 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004421 | OLP-003-000004422 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004450 | OLP-003-000004450 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004453 | OLP-003-000004453 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004455 | OLP-003-000004455 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004458 | OLP-003-000004459 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004461 | OLP-003-000004461 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004480 | OLP-003-000004481 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004495 | OLP-003-000004496 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004498 | OLP-003-000004498 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004502 | OLP-003-000004503 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004582 | OLP-003-000004583 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004594 | OLP-003-000004599 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004611 | OLP-003-000004611 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004614 | OLP-003-000004620 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004629 | OLP-003-000004631 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004644 | OLP-003-000004645 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004648 | OLP-003-000004648 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004650 | OLP-003-000004652 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004656 | OLP-003-000004656 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004671 | OLP-003-000004673 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004775 | OLP-003-000004776 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004792 | OLP-003-000004792 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004795 | OLP-003-000004795 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004823 | OLP-003-000004823 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000004840 | OLP-003-000004840 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004891 | OLP-003-000004891 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004919 | OLP-003-000004919 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004937 | OLP-003-000004938 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004940 | OLP-003-000004940 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004979 | OLP-003-000004981 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000004990 | OLP-003-000004995 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005008 | OLP-003-000005008 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005015 | OLP-003-000005015 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005047 | OLP-003-000005049 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005080 | OLP-003-000005082 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005094 | OLP-003-000005096 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005106 | OLP-003-000005106 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005119 | OLP-003-000005121 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005131 | OLP-003-000005136 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005138 | OLP-003-000005138 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005150 | OLP-003-000005150 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005180 | OLP-003-000005186 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005200 | OLP-003-000005201 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005215 | OLP-003-000005215 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005222 | OLP-003-000005224 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005252 | OLP-003-000005253 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005262 | OLP-003-000005263 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005267 | OLP-003-000005267 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005271 | OLP-003-000005271 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005273 | OLP-003-000005273 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005374 | OLP-003-000005381 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005397 | OLP-003-000005400 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005418 | OLP-003-000005418 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005421 | OLP-003-000005422 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005424 | OLP-003-000005426 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005444 | OLP-003-000005444 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005456 | OLP-003-000005456 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005523 | OLP-003-000005524 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005565 | OLP-003-000005568 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005574 | OLP-003-000005582 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005588 | OLP-003-000005590 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005605 | OLP-003-000005605 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005623 | OLP-003-000005636 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005644 | OLP-003-000005646 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005649 | OLP-003-000005651 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005654 | OLP-003-000005655 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005662 | OLP-003-000005662 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005671 | OLP-003-000005675 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005681 | OLP-003-000005681 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005716 | OLP-003-000005726 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005802 | OLP-003-000005807 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005819 | OLP-003-000005828 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005840 | OLP-003-000005841 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005844 | OLP-003-000005844 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000005856 | OLP-003-000005857 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005860 | OLP-003-000005861 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005863 | OLP-003-000005866 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005901 | OLP-003-000005902 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000005918 | OLP-003-000005918 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006008 | OLP-003-000006016 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006117 | OLP-003-000006121 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006193 | OLP-003-000006193 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006204 | OLP-003-000006205 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006220 | OLP-003-000006220 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000006252 | OLP-003-000006252 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006263 | OLP-003-000006263 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006308 | OLP-003-000006308 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006330 | OLP-003-000006331 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006350 | OLP-003-000006352 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006355 | OLP-003-000006374 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006393 | OLP-003-000006393 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006398 | OLP-003-000006399 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006424 | OLP-003-000006424 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000006428 | OLP-003-000006428 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000006464 | OLP-003-000006464 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000002 | OLP-004-000000002 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000005 | OLP-004-000000005 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000007 | OLP-004-000000008 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000019 | OLP-004-000000020 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000023 | OLP-004-000000026 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000032 | OLP-004-000000033 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000054 | OLP-004-000000056 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000065 | OLP-004-000000065 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000068 | OLP-004-000000068 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000070 | OLP-004-000000070 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000076 | OLP-004-000000077 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000080 | OLP-004-000000080 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000088 | OLP-004-000000088 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000091 | OLP-004-000000091 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000105 | OLP-004-000000105 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000126 | OLP-004-000000127 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000138 | OLP-004-000000138 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000142 | OLP-004-000000142 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000144 | OLP-004-000000144 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000149 | OLP-004-000000150 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000173 | OLP-004-000000175 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000183 | OLP-004-000000183 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000187 | OLP-004-000000187 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000189 | OLP-004-000000191 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000198 | OLP-004-000000198 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000207 | OLP-004-000000208 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000217 | OLP-004-000000217 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000229 | OLP-004-000000229 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000231 | OLP-004-000000232 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000234 | OLP-004-000000235 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000240 | OLP-004-000000242 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000245 | OLP-004-000000245 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000256 | OLP-004-000000256 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000259 | OLP-004-000000259 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000262 | OLP-004-000000262 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000269 | OLP-004-000000269 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000272 | OLP-004-000000273 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000275 | OLP-004-000000276 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000283 | OLP-004-000000283 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000292 | OLP-004-000000292 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000298 | OLP-004-000000299 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000301 | OLP-004-000000304 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000315 | OLP-004-000000316 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000318 | OLP-004-000000318 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000324 | OLP-004-000000326 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000329 | OLP-004-000000329 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000333 | OLP-004-000000337 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000339 | OLP-004-000000340 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000345 | OLP-004-000000345 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000347 | OLP-004-000000350 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000354 | OLP-004-000000354 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000357 | OLP-004-000000359 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000363 | OLP-004-000000363 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000365 | OLP-004-000000365 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000374 | OLP-004-000000374 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000382 | OLP-004-000000382 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000386 | OLP-004-000000386 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000391 | OLP-004-000000391 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000398 | OLP-004-000000399 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000402 | OLP-004-000000402 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000412 | OLP-004-000000414 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000417 | OLP-004-000000417 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000420 | OLP-004-000000420 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000423 | OLP-004-000000423 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000427 | OLP-004-000000427 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000434 | OLP-004-000000435 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000441 | OLP-004-000000446 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000451 | OLP-004-000000451 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000453 | OLP-004-000000453 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000457 | OLP-004-000000457 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000460 | OLP-004-000000460 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000465 | OLP-004-000000465 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000468 | OLP-004-000000471 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000476 | OLP-004-000000476 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000478 | OLP-004-000000478 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000480 | OLP-004-000000480 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000483 | OLP-004-000000483 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000488 | OLP-004-000000488 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000493 | OLP-004-000000493 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000496 | OLP-004-000000496 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000498 | OLP-004-000000498 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000500 | OLP-004-000000502 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000519 | OLP-004-000000520 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000523 | OLP-004-000000524 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000527 | OLP-004-000000527 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000533 | OLP-004-000000533 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000539 | OLP-004-000000539 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000543 | OLP-004-000000543 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000545 | OLP-004-000000545 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000548 | OLP-004-000000548 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000552 | OLP-004-000000553 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000560 | OLP-004-000000560 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000566 | OLP-004-000000567 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000571 | OLP-004-000000571 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000581 | OLP-004-000000581 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000587 | OLP-004-000000587 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000595 | OLP-004-000000595 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000610 | OLP-004-000000610 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000623 | OLP-004-000000624 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000628 | OLP-004-000000628 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000646 | OLP-004-000000646 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000664 | OLP-004-000000664 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000666 | OLP-004-000000667 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000671 | OLP-004-000000675 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000686 | OLP-004-000000687 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000695 | OLP-004-000000696 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000698 | OLP-004-000000699 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000701 | OLP-004-000000701 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000704 | OLP-004-000000705 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000709 | OLP-004-000000710 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000712 | OLP-004-000000712 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000714 | OLP-004-000000714 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000720 | OLP-004-000000720 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000722 | OLP-004-000000722 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000741 | OLP-004-000000741 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000743 | OLP-004-000000744 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000747 | OLP-004-000000747 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000751 | OLP-004-000000751 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000754 | OLP-004-000000756 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000766 | OLP-004-000000766 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000768 | OLP-004-000000768 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000773 | OLP-004-000000774 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000778 | OLP-004-000000779 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000787 | OLP-004-000000787 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000797 | OLP-004-000000797 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000821 | OLP-004-000000822 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000832 | OLP-004-000000834 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000836 | OLP-004-000000836 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000859 | OLP-004-000000859 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000864 | OLP-004-000000866 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000868 | OLP-004-000000871 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000875 | OLP-004-000000875 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000877 | OLP-004-000000878 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000880 | OLP-004-000000880 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000887 | OLP-004-000000887 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000902 | OLP-004-000000902 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000911 | OLP-004-000000912 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000920 | OLP-004-000000920 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000929 | OLP-004-000000929 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000000935 | OLP-004-000000935 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000937 | OLP-004-000000938 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000943 | OLP-004-000000943 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000954 | OLP-004-000000955 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000959 | OLP-004-000000960 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000965 | OLP-004-000000965 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000969 | OLP-004-000000969 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000984 | OLP-004-000000984 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000000988 | OLP-004-000000991 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001005 | OLP-004-000001005 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001008 | OLP-004-000001009 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001012 | OLP-004-000001013 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001020 | OLP-004-000001022 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001041 | OLP-004-000001041 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001048 | OLP-004-000001051 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001055 | OLP-004-000001055 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001067 | OLP-004-000001068 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001071 | OLP-004-000001071 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001073 | OLP-004-000001077 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001095 | OLP-004-000001113 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001115 | OLP-004-000001115 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001117 | OLP-004-000001117 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001119 | OLP-004-000001119 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001121 | OLP-004-000001121 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001123 | OLP-004-000001123 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001125 | OLP-004-000001130 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001135 | OLP-004-000001135 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001139 | OLP-004-000001139 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001149 | OLP-004-000001150 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001153 | OLP-004-000001153 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001159 | OLP-004-000001159 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001162 | OLP-004-000001162 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001180 | OLP-004-000001180 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001184 | OLP-004-000001184 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001186 | OLP-004-000001186 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001191 | OLP-004-000001195 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001203 | OLP-004-000001204 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001213 | OLP-004-000001215 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001220 | OLP-004-000001220 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001227 | OLP-004-000001227 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001234 | OLP-004-000001237 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001245 | OLP-004-000001245 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001249 | OLP-004-000001249 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001251 | OLP-004-000001251 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001253 | OLP-004-000001259 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001286 | OLP-004-000001287 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001299 | OLP-004-000001300 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001302 | OLP-004-000001302 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001326 | OLP-004-000001329 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001331 | OLP-004-000001339 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001344 | OLP-004-000001350 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001361 | OLP-004-000001361 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001364 | OLP-004-000001364 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001367 | OLP-004-000001379 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001382 | OLP-004-000001383 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001385 | OLP-004-000001385 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001387 | OLP-004-000001387 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001396 | OLP-004-000001399 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001403 | OLP-004-000001403 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001407 | OLP-004-000001410 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001412 | OLP-004-000001413 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001418 | OLP-004-000001419 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001422 | OLP-004-000001422 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001425 | OLP-004-000001425 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001430 | OLP-004-000001435 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001505 | OLP-004-000001505 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001507 | OLP-004-000001507 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001509 | OLP-004-000001509 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001550 | OLP-004-000001551 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001554 | OLP-004-000001554 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001557 | OLP-004-000001558 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001562 | OLP-004-000001562 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001566 | OLP-004-000001569 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001575 | OLP-004-000001576 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001578 | OLP-004-000001579 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001581 | OLP-004-000001584 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001588 | OLP-004-000001591 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001593 | OLP-004-000001596 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001600 | OLP-004-000001600 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001605 | OLP-004-000001606 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001611 | OLP-004-000001614 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001624 | OLP-004-000001626 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001628 | OLP-004-000001630 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001633 | OLP-004-000001633 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001645 | OLP-004-000001645 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001650 | OLP-004-000001668 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001671 | OLP-004-000001671 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001689 | OLP-004-000001690 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001697 | OLP-004-000001697 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001699 | OLP-004-000001701 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001703 | OLP-004-000001704 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001721 | OLP-004-000001722 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001737 | OLP-004-000001743 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001833 | OLP-004-000001835 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001840 | OLP-004-000001843 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001856 | OLP-004-000001856 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001867 | OLP-004-000001867 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001885 | OLP-004-000001885 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001887 | OLP-004-000001887 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001891 | OLP-004-000001891 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000001898 | OLP-004-000001902 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001915 | OLP-004-000001916 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001958 | OLP-004-000001958 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001981 | OLP-004-000001981 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000001994 | OLP-004-000002005 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002011 | OLP-004-000002011 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002017 | OLP-004-000002018 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002021 | OLP-004-000002022 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002028 | OLP-004-000002033 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002037 | OLP-004-000002038 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002045 | OLP-004-000002045 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002055 | OLP-004-000002057 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002059 | OLP-004-000002061 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002068 | OLP-004-000002068 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002070 | OLP-004-000002074 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002077 | OLP-004-000002077 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002080 | OLP-004-000002080 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002090 | OLP-004-000002090 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002117 | OLP-004-000002119 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002134 | OLP-004-000002134 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 004 | OLP-004-000002136 | OLP-004-000002136 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002142 | OLP-004-000002144 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002156 | OLP-004-000002156 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 004 | OLP-004-000002218 | OLP-004-000002219 | USACE; MVD; MVN; CEMVN-OD-S | Brian W Breaux | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000027 | OLP-005-000000027 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000036 | OLP-005-000000037 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000044 | OLP-005-000000044 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000047 | OLP-005-000000047 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000179 | OLP-005-000000179 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000181 | OLP-005-000000182 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000184 | OLP-005-000000186 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000196 | OLP-005-000000196 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000216 | OLP-005-000000217 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000219 | OLP-005-000000219 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000222 | OLP-005-000000222 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000229 | OLP-005-000000229 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000237 | OLP-005-000000237 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000247 | OLP-005-000000247 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000250 | OLP-005-000000250 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000258 | OLP-005-000000258 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000274 | OLP-005-000000274 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000282 | OLP-005-000000282 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000296 | OLP-005-000000296 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000315 | OLP-005-000000317 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000320 | OLP-005-000000321 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000326 | OLP-005-000000327 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000329 | OLP-005-000000330 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000332 | OLP-005-000000332 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000354 | OLP-005-000000354 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000362 | OLP-005-000000362 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000381 | OLP-005-000000381 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000401 | OLP-005-000000401 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000442 | OLP-005-000000442 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000444 | OLP-005-000000447 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000449 | OLP-005-000000449 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000458 | OLP-005-000000461 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000488 | OLP-005-000000488 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000493 | OLP-005-000000493 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000577 | OLP-005-000000577 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000670 | OLP-005-000000670 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000672 | OLP-005-000000672 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000683 | OLP-005-000000683 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000712 | OLP-005-000000712 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000736 | OLP-005-000000736 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000811 | OLP-005-000000811 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000891 | OLP-005-000000891 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000955 | OLP-005-000000955 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001006 | OLP-005-000001007 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001010 | OLP-005-000001010 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001026 | OLP-005-000001026 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001032 | OLP-005-000001032 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001035 | OLP-005-000001035 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001095 | OLP-005-000001095 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001111 | OLP-005-000001111 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001120 | OLP-005-000001121 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001148 | OLP-005-000001149 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001230 | OLP-005-000001230 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001264 | OLP-005-000001264 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001268 | OLP-005-000001268 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001273 | OLP-005-000001273 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001279 | OLP-005-000001279 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001286 | OLP-005-000001286 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001295 | OLP-005-000001295 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001308 | OLP-005-000001308 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001312 | OLP-005-000001312 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001315 | OLP-005-000001315 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001317 | OLP-005-000001318 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001327 | OLP-005-000001327 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001331 | OLP-005-000001331 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001334 | OLP-005-000001334 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001343 | OLP-005-000001344 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001346 | OLP-005-000001346 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001356 | OLP-005-000001357 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001362 | OLP-005-000001362 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001374 | OLP-005-000001374 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001378 | OLP-005-000001378 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001389 | OLP-005-000001390 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001394 | OLP-005-000001395 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001400 | OLP-005-000001400 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001402 | OLP-005-000001402 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001409 | OLP-005-000001409 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001411 | OLP-005-000001412 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001419 | OLP-005-000001419 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001423 | OLP-005-000001423 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001425 | OLP-005-000001426 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001434 | OLP-005-000001434 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001450 | OLP-005-000001450 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001453 | OLP-005-000001453 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001457 | OLP-005-000001457 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001461 | OLP-005-000001461 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001469 | OLP-005-000001469 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001483 | OLP-005-000001483 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001539 | OLP-005-000001539 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001541 | OLP-005-000001541 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001543 | OLP-005-000001544 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001548 | OLP-005-000001548 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001572 | OLP-005-000001572 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001583 | OLP-005-000001583 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001585 | OLP-005-000001586 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001588 | OLP-005-000001588 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001597 | OLP-005-000001597 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001610 | OLP-005-000001611 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001642 | OLP-005-000001642 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001647 | OLP-005-000001647 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001666 | OLP-005-000001666 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001668 | OLP-005-000001668 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001670 | OLP-005-000001670 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001691 | OLP-005-000001691 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001701 | OLP-005-000001701 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001704 | OLP-005-000001704 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001711 | OLP-005-000001711 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001721 | OLP-005-000001722 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001742 | OLP-005-000001742 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001746 | OLP-005-000001746 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001773 | OLP-005-000001773 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001781 | OLP-005-000001781 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001784 | OLP-005-000001784 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001786 | OLP-005-000001786 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001813 | OLP-005-000001813 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001820 | OLP-005-000001820 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001827 | OLP-005-000001827 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001853 | OLP-005-000001856 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001867 | OLP-005-000001867 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001874 | OLP-005-000001874 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001882 | OLP-005-000001882 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001894 | OLP-005-000001894 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001897 | OLP-005-000001897 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001908 | OLP-005-000001908 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001912 | OLP-005-000001913 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001935 | OLP-005-000001935 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000001947 | OLP-005-000001947 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001954 | OLP-005-000001954 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001958 | OLP-005-000001958 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001964 | OLP-005-000001969 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001973 | OLP-005-000001973 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001981 | OLP-005-000001981 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001983 | OLP-005-000001984 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001986 | OLP-005-000001986 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001988 | OLP-005-000001988 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001992 | OLP-005-000001992 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002003 | OLP-005-000002003 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002008 | OLP-005-000002009 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002016 | OLP-005-000002016 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002019 | OLP-005-000002020 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002038 | OLP-005-000002038 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002044 | OLP-005-000002044 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002062 | OLP-005-000002062 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002077 | OLP-005-000002078 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002114 | OLP-005-000002114 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002143 | OLP-005-000002143 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002145 | OLP-005-000002145 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002208 | OLP-005-000002208 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002213 | OLP-005-000002214 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002227 | OLP-005-000002227 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002232 | OLP-005-000002233 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002255 | OLP-005-000002256 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002314 | OLP-005-000002314 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002332 | OLP-005-000002333 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002369 | OLP-005-000002373 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002384 | OLP-005-000002384 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002388 | OLP-005-000002388 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002391 | OLP-005-000002391 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002393 | OLP-005-000002393 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002494 | OLP-005-000002494 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002507 | OLP-005-000002507 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002510 | OLP-005-000002510 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002516 | OLP-005-000002516 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002529 | OLP-005-000002529 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002538 | OLP-005-000002538 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002588 | OLP-005-000002588 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002604 | OLP-005-000002604 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002613 | OLP-005-000002614 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002634 | OLP-005-000002634 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002639 | OLP-005-000002639 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002650 | OLP-005-000002650 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002660 | OLP-005-000002671 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002683 | OLP-005-000002685 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002751 | OLP-005-000002751 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002757 | OLP-005-000002757 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002763 | OLP-005-000002763 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002777 | OLP-005-000002777 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002801 | OLP-005-000002801 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002828 | OLP-005-000002833 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002835 | OLP-005-000002836 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002838 | OLP-005-000002845 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002847 | OLP-005-000002847 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002860 | OLP-005-000002860 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002870 | OLP-005-000002870 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002887 | OLP-005-000002898 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002907 | OLP-005-000002909 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000002914 | OLP-005-000002914 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002919 | OLP-005-000002920 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002922 | OLP-005-000002924 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002930 | OLP-005-000002930 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002933 | OLP-005-000002933 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002959 | OLP-005-000002961 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002968 | OLP-005-000002968 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002980 | OLP-005-000002980 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003034 | OLP-005-000003036 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003073 | OLP-005-000003073 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003079 | OLP-005-000003079 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003101 | OLP-005-000003101 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003133 | OLP-005-000003138 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003141 | OLP-005-000003142 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003199 | OLP-005-000003199 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003215 | OLP-005-000003215 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003241 | OLP-005-000003254 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003284 | OLP-005-000003284 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003297 | OLP-005-000003297 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003378 | OLP-005-000003399 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003403 | OLP-005-000003408 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003413 | OLP-005-000003413 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003464 | OLP-005-000003479 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003481 | OLP-005-000003486 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003519 | OLP-005-000003519 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003540 | OLP-005-000003541 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003566 | OLP-005-000003566 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003575 | OLP-005-000003575 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003603 | OLP-005-000003608 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003611 | OLP-005-000003627 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003658 | OLP-005-000003658 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003699 | OLP-005-000003703 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003705 | OLP-005-000003708 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003722 | OLP-005-000003722 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003791 | OLP-005-000003793 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003797 | OLP-005-000003809 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003826 | OLP-005-000003827 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003850 | OLP-005-000003851 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003871 | OLP-005-000003878 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000003922 | OLP-005-000003922 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003949 | OLP-005-000003949 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004031 | OLP-005-000004031 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004068 | OLP-005-000004068 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004070 | OLP-005-000004070 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004072 | OLP-005-000004082 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004088 | OLP-005-000004088 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004094 | OLP-005-000004094 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004099 | OLP-005-000004110 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004117 | OLP-005-000004117 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004122 | OLP-005-000004122 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000004137 | OLP-005-000004137 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004146 | OLP-005-000004147 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004162 | OLP-005-000004163 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004183 | OLP-005-000004183 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004186 | OLP-005-000004187 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004206 | OLP-005-000004206 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004233 | OLP-005-000004233 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000004317 | OLP-005-000004361 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000001 | OLP-006-000000001 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000025 | OLP-006-000000025 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000031 | OLP-006-000000032 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000050 | OLP-006-000000050 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000062 | OLP-006-000000062 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000064 | OLP-006-000000065 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000067 | OLP-006-000000067 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000070 | OLP-006-000000071 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000077 | OLP-006-000000078 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000081 | OLP-006-000000081 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000089 | OLP-006-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000101 | OLP-006-000000102 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000112 | OLP-006-000000112 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000161 | OLP-006-000000161 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000164 | OLP-006-000000165 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000167 | OLP-006-000000167 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000171 | OLP-006-000000172 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000204 | OLP-006-000000204 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000238 | OLP-006-000000238 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000246 | OLP-006-000000246 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000266 | OLP-006-000000266 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000268 | OLP-006-000000268 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000276 | OLP-006-000000276 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000286 | OLP-006-000000286 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000288 | OLP-006-000000288 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000294 | OLP-006-000000294 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000297 | OLP-006-000000297 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000301 | OLP-006-000000301 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000307 | OLP-006-000000307 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000311 | OLP-006-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000314 | OLP-006-000000314 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000316 | OLP-006-000000316 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000319 | OLP-006-000000319 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000328 | OLP-006-000000328 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000352 | OLP-006-000000353 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000356 | OLP-006-000000356 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000361 | OLP-006-000000361 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000369 | OLP-006-000000369 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000378 | OLP-006-000000379 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000392 | OLP-006-000000392 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000426 | OLP-006-000000426 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000430 | OLP-006-000000430 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000440 | OLP-006-000000440 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000442 | OLP-006-000000442 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000444 | OLP-006-000000445 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000449 | OLP-006-000000449 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000451 | OLP-006-000000456 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000462 | OLP-006-000000462 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000469 | OLP-006-000000469 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000485 | OLP-006-000000486 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000507 | OLP-006-000000507 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000527 | OLP-006-000000527 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000567 | OLP-006-000000567 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000601 | OLP-006-000000602 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000726 | OLP-006-000000726 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000788 | OLP-006-000000788 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000791 | OLP-006-000000791 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000799 | OLP-006-000000799 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000827 | OLP-006-000000827 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000830 | OLP-006-000000832 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000842 | OLP-006-000000842 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000854 | OLP-006-000000854 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000892 | OLP-006-000000892 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000894 | OLP-006-000000896 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000922 | OLP-006-000000922 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000925 | OLP-006-000000925 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000934 | OLP-006-000000934 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000936 | OLP-006-000000937 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000945 | OLP-006-000000948 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000957 | OLP-006-000000957 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000969 | OLP-006-000000969 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000976 | OLP-006-000000976 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000000991 | OLP-006-000000991 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001002 | OLP-006-000001003 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001038 | OLP-006-000001038 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001057 | OLP-006-000001059 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001063 | OLP-006-000001064 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001070 | OLP-006-000001070 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001096 | OLP-006-000001096 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001122 | OLP-006-000001122 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001124 | OLP-006-000001125 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001138 | OLP-006-000001138 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001141 | OLP-006-000001141 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001149 | OLP-006-000001149 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001170 | OLP-006-000001170 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001199 | OLP-006-000001199 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001207 | OLP-006-000001207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001245 | OLP-006-000001245 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001250 | OLP-006-000001250 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001261 | OLP-006-000001261 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001289 | OLP-006-000001291 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001295 | OLP-006-000001295 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001297 | OLP-006-000001297 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001303 | OLP-006-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001311 | OLP-006-000001311 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001318 | OLP-006-000001318 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001336 | OLP-006-000001336 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001338 | OLP-006-000001338 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001343 | OLP-006-000001343 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001347 | OLP-006-000001347 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001379 | OLP-006-000001380 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001387 | OLP-006-000001389 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001404 | OLP-006-000001404 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001406 | OLP-006-000001408 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001429 | OLP-006-000001429 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001435 | OLP-006-000001435 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001478 | OLP-006-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001480 | OLP-006-000001480 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001484 | OLP-006-000001484 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001503 | OLP-006-000001503 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001517 | OLP-006-000001517 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001523 | OLP-006-000001523 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001600 | OLP-006-000001600 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001604 | OLP-006-000001604 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001613 | OLP-006-000001613 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001622 | OLP-006-000001623 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001630 | OLP-006-000001630 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001647 | OLP-006-000001648 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001651 | OLP-006-000001651 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001682 | OLP-006-000001682 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001714 | OLP-006-000001714 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001746 | OLP-006-000001746 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001778 | OLP-006-000001778 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001780 | OLP-006-000001780 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001785 | OLP-006-000001785 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001809 | OLP-006-000001809 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001811 | OLP-006-000001811 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001820 | OLP-006-000001820 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001838 | OLP-006-000001838 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001926 | OLP-006-000001927 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000001943 | OLP-006-000001944 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002021 | OLP-006-000002021 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002026 | OLP-006-000002026 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002050 | OLP-006-000002050 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002061 | OLP-006-000002061 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002071 | OLP-006-000002071 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002073 | OLP-006-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002076 | OLP-006-000002076 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002078 | OLP-006-000002078 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002080 | OLP-006-000002080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002083 | OLP-006-000002083 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002085 | OLP-006-000002086 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002088 | OLP-006-000002088 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002151 | OLP-006-000002152 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002162 | OLP-006-000002162 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002177 | OLP-006-000002177 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002179 | OLP-006-000002179 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002195 | OLP-006-000002196 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002201 | OLP-006-000002201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002213 | OLP-006-000002213 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002215 | OLP-006-000002215 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002218 | OLP-006-000002218 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002231 | OLP-006-000002231 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002248 | OLP-006-000002248 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002252 | OLP-006-000002253 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002258 | OLP-006-000002258 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002263 | OLP-006-000002263 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002276 | OLP-006-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002287 | OLP-006-000002287 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002306 | OLP-006-000002306 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002311 | OLP-006-000002311 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002320 | OLP-006-000002320 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002346 | OLP-006-000002346 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002355 | OLP-006-000002355 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002365 | OLP-006-000002365 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002380 | OLP-006-000002382 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002385 | OLP-006-000002385 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002389 | OLP-006-000002389 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002392 | OLP-006-000002393 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002414 | OLP-006-000002414 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002437 | OLP-006-000002437 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002447 | OLP-006-000002447 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002468 | OLP-006-000002468 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002474 | OLP-006-000002474 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002480 | OLP-006-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002488 | OLP-006-000002488 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002502 | OLP-006-000002502 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002575 | OLP-006-000002575 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002621 | OLP-006-000002621 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002634 | OLP-006-000002635 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002658 | OLP-006-000002659 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002663 | OLP-006-000002663 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002710 | OLP-006-000002710 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002712 | OLP-006-000002712 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002714 | OLP-006-000002714 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002781 | OLP-006-000002781 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002795 | OLP-006-000002795 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002818 | OLP-006-000002818 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002830 | OLP-006-000002831 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002858 | OLP-006-000002859 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002861 | OLP-006-000002861 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002865 | OLP-006-000002866 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002880 | OLP-006-000002881 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002883 | OLP-006-000002890 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002893 | OLP-006-000002894 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002896 | OLP-006-000002898 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002902 | OLP-006-000002903 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002905 | OLP-006-000002906 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002908 | OLP-006-000002908 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002910 | OLP-006-000002912 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002917 | OLP-006-000002917 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002939 | OLP-006-000002939 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000002959 | OLP-006-000002960 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002992 | OLP-006-000002992 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003004 | OLP-006-000003004 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003045 | OLP-006-000003045 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003053 | OLP-006-000003053 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003056 | OLP-006-000003056 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003060 | OLP-006-000003060 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003131 | OLP-006-000003131 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003144 | OLP-006-000003144 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003150 | OLP-006-000003150 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003157 | OLP-006-000003157 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003159 | OLP-006-000003159 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003161 | OLP-006-000003161 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003172 | OLP-006-000003172 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003182 | OLP-006-000003182 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003209 | OLP-006-000003209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003284 | OLP-006-000003284 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003393 | OLP-006-000003394 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003424 | OLP-006-000003425 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003428 | OLP-006-000003428 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003502 | OLP-006-000003502 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003505 | OLP-006-000003505 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003514 | OLP-006-000003515 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003517 | OLP-006-000003517 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003519 | OLP-006-000003519 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003521 | OLP-006-000003521 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003526 | OLP-006-000003526 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003532 | OLP-006-000003534 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003541 | OLP-006-000003541 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003552 | OLP-006-000003552 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003556 | OLP-006-000003557 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003572 | OLP-006-000003572 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003576 | OLP-006-000003577 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003581 | OLP-006-000003581 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003583 | OLP-006-000003583 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003590 | OLP-006-000003590 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003592 | OLP-006-000003592 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003603 | OLP-006-000003603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003618 | OLP-006-000003618 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003620 | OLP-006-000003621 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000003659 | OLP-006-000003659 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003695 | OLP-006-000003695 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003702 | OLP-006-000003702 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003707 | OLP-006-000003707 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000003727 | OLP-006-000003727 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004939 | OLP-006-000004939 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004950 | OLP-006-000004950 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004958 | OLP-006-000004958 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000004960 | OLP-006-000004960 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005006 | OLP-006-000005006 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005009 | OLP-006-000005009 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005020 | OLP-006-000005020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005049 | OLP-006-000005049 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005052 | OLP-006-000005052 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005062 | OLP-006-000005063 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005066 | OLP-006-000005066 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005083 | OLP-006-000005083 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005095 | OLP-006-000005095 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005115 | OLP-006-000005115 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005123 | OLP-006-000005123 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005146 | OLP-006-000005146 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005242 | OLP-006-000005243 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005259 | OLP-006-000005259 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005262 | OLP-006-000005262 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005264 | OLP-006-000005264 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005274 | OLP-006-000005274 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005309 | OLP-006-000005310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005323 | OLP-006-000005323 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005334 | OLP-006-000005334 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005345 | OLP-006-000005345 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005356 | OLP-006-000005357 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005368 | OLP-006-000005368 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005383 | OLP-006-000005383 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005392 | OLP-006-000005392 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005415 | OLP-006-000005415 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005425 | OLP-006-000005426 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005438 | OLP-006-000005438 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005456 | OLP-006-000005456 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005496 | OLP-006-000005497 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005513 | OLP-006-000005513 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005529 | OLP-006-000005531 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005536 | OLP-006-000005536 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005549 | OLP-006-000005549 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005554 | OLP-006-000005554 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005562 | OLP-006-000005563 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005574 | OLP-006-000005575 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005596 | OLP-006-000005596 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005603 | OLP-006-000005603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005615 | OLP-006-000005615 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005625 | OLP-006-000005625 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005637 | OLP-006-000005637 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005649 | OLP-006-000005649 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005660 | OLP-006-000005660 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005676 | OLP-006-000005676 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005690 | OLP-006-000005690 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005699 | OLP-006-000005699 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005703 | OLP-006-000005703 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005721 | OLP-006-000005722 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005748 | OLP-006-000005748 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005750 | OLP-006-000005751 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005762 | OLP-006-000005762 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005771 | OLP-006-000005771 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005775 | OLP-006-000005775 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005778 | OLP-006-000005779 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005792 | OLP-006-000005792 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005834 | OLP-006-000005834 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005850 | OLP-006-000005850 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005874 | OLP-006-000005874 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005890 | OLP-006-000005890 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005907 | OLP-006-000005907 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000005931 | OLP-006-000005931 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005934 | OLP-006-000005934 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005976 | OLP-006-000005976 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000005994 | OLP-006-000005994 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006022 | OLP-006-000006022 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006091 | OLP-006-000006091 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006099 | OLP-006-000006099 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006104 | OLP-006-000006104 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006109 | OLP-006-000006109 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006120 | OLP-006-000006121 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006126 | OLP-006-000006126 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006184 | OLP-006-000006184 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006187 | OLP-006-000006187 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006189 | OLP-006-000006189 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006206 | OLP-006-000006206 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006216 | OLP-006-000006216 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006232 | OLP-006-000006232 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006261 | OLP-006-000006261 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006266 | OLP-006-000006266 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006284 | OLP-006-000006284 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006287 | OLP-006-000006287 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006296 | OLP-006-000006296 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006298 | OLP-006-000006298 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006303 | OLP-006-000006303 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006325 | OLP-006-000006325 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006327 | OLP-006-000006327 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006341 | OLP-006-000006341 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006344 | OLP-006-000006344 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006355 | OLP-006-000006355 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006358 | OLP-006-000006358 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006360 | OLP-006-000006360 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006378 | OLP-006-000006378 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006389 | OLP-006-000006392 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006407 | OLP-006-000006408 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006425 | OLP-006-000006425 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006512 | OLP-006-000006512 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006551 | OLP-006-000006553 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006567 | OLP-006-000006567 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006570 | OLP-006-000006570 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006575 | OLP-006-000006577 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006588 | OLP-006-000006588 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006590 | OLP-006-000006590 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006614 | OLP-006-000006614 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006620 | OLP-006-000006620 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006624 | OLP-006-000006625 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006631 | OLP-006-000006633 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006636 | OLP-006-000006636 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006687 | OLP-006-000006687 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006705 | OLP-006-000006705 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006708 | OLP-006-000006708 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006721 | OLP-006-000006721 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006735 | OLP-006-000006736 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006740 | OLP-006-000006740 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006773 | OLP-006-000006773 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006775 | OLP-006-000006775 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006883 | OLP-006-000006883 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006911 | OLP-006-000006911 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006915 | OLP-006-000006915 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006927 | OLP-006-000006927 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006941 | OLP-006-000006942 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000006946 | OLP-006-000006946 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006970 | OLP-006-000006970 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006980 | OLP-006-000006984 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006988 | OLP-006-000006989 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006991 | OLP-006-000006991 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007002 | OLP-006-000007002 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007039 | OLP-006-000007039 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007042 | OLP-006-000007042 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007077 | OLP-006-000007082 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007103 | OLP-006-000007110 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007134 | OLP-006-000007142 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007146 | OLP-006-000007147 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007156 | OLP-006-000007157 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007168 | OLP-006-000007168 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007176 | OLP-006-000007181 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007196 | OLP-006-000007201 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007208 | OLP-006-000007209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007219 | OLP-006-000007220 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007240 | OLP-006-000007241 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007243 | OLP-006-000007243 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007265 | OLP-006-000007268 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007311 | OLP-006-000007311 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007320 | OLP-006-000007326 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007349 | OLP-006-000007349 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007364 | OLP-006-000007369 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007375 | OLP-006-000007375 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007388 | OLP-006-000007389 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007397 | OLP-006-000007398 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007428 | OLP-006-000007428 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007486 | OLP-006-000007487 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007535 | OLP-006-000007536 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007542 | OLP-006-000007542 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007556 | OLP-006-000007556 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007580 | OLP-006-000007580 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007618 | OLP-006-000007619 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007659 | OLP-006-000007659 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007669 | OLP-006-000007673 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007675 | OLP-006-000007675 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007697 | OLP-006-000007703 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007712 | OLP-006-000007726 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007728 | OLP-006-000007740 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007742 | OLP-006-000007742 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007764 | OLP-006-000007764 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007766 | OLP-006-000007766 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007802 | OLP-006-000007806 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007808 | OLP-006-000007810 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007822 | OLP-006-000007824 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007850 | OLP-006-000007851 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007878 | OLP-006-000007891 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007905 | OLP-006-000007905 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000007910 | OLP-006-000007910 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007912 | OLP-006-000007912 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007923 | OLP-006-000007923 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007930 | OLP-006-000007932 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007934 | OLP-006-000007945 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007953 | OLP-006-000007954 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007962 | OLP-006-000007965 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007967 | OLP-006-000007967 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000007969 | OLP-006-000007974 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008004 | OLP-006-000008004 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008017 | OLP-006-000008019 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008021 | OLP-006-000008021 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008023 | OLP-006-000008023 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008036 | OLP-006-000008036 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008048 | OLP-006-000008048 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008056 | OLP-006-000008056 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008076 | OLP-006-000008077 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008117 | OLP-006-000008117 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008126 | OLP-006-000008126 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008136 | OLP-006-000008136 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008145 | OLP-006-000008145 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008150 | OLP-006-000008150 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008154 | OLP-006-000008156 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008167 | OLP-006-000008170 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008172 | OLP-006-000008172 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008174 | OLP-006-000008174 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008176 | OLP-006-000008177 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008179 | OLP-006-000008179 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008181 | OLP-006-000008182 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008203 | OLP-006-000008204 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008228 | OLP-006-000008228 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008245 | OLP-006-000008246 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008257 | OLP-006-000008258 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008263 | OLP-006-000008263 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008265 | OLP-006-000008265 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008274 | OLP-006-000008274 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008284 | OLP-006-000008285 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008292 | OLP-006-000008292 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008315 | OLP-006-000008315 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008356 | OLP-006-000008357 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008404 | OLP-006-000008404 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008410 | OLP-006-000008412 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008602 | OLP-006-000008602 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008613 | OLP-006-000008613 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008615 | OLP-006-000008616 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008662 | OLP-006-000008662 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008667 | OLP-006-000008674 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008697 | OLP-006-000008698 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008702 | OLP-006-000008702 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008717 | OLP-006-000008717 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008719 | OLP-006-000008719 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008775 | OLP-006-000008776 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008791 | OLP-006-000008791 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008837 | OLP-006-000008837 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008839 | OLP-006-000008841 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008844 | OLP-006-000008844 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008846 | OLP-006-000008846 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008862 | OLP-006-000008862 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008883 | OLP-006-000008883 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008899 | OLP-006-000008899 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000008919 | OLP-006-000008922 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000008939 | OLP-006-000008940 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009131 | OLP-006-000009131 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009145 | OLP-006-000009145 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009163 | OLP-006-000009163 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009168 | OLP-006-000009168 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009170 | OLP-006-000009178 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009180 | OLP-006-000009180 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009244 | OLP-006-000009244 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009306 | OLP-006-000009310 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009333 | OLP-006-000009333 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009335 | OLP-006-000009335 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009337 | OLP-006-000009343 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009345 | OLP-006-000009346 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009348 | OLP-006-000009348 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009351 | OLP-006-000009351 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009353 | OLP-006-000009360 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009362 | OLP-006-000009366 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009368 | OLP-006-000009385 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009387 | OLP-006-000009388 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009431 | OLP-006-000009431 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009477 | OLP-006-000009477 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009520 | OLP-006-000009536 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009538 | OLP-006-000009544 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009558 | OLP-006-000009558 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009560 | OLP-006-000009562 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009565 | OLP-006-000009565 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009609 | OLP-006-000009609 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009613 | OLP-006-000009625 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009628 | OLP-006-000009638 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009641 | OLP-006-000009641 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009643 | OLP-006-000009643 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009646 | OLP-006-000009646 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009648 | OLP-006-000009649 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009651 | OLP-006-000009665 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009679 | OLP-006-000009680 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009696 | OLP-006-000009696 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009756 | OLP-006-000009756 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009792 | OLP-006-000009792 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009805 | OLP-006-000009805 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000009817 | OLP-006-000009819 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009848 | OLP-006-000009849 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009851 | OLP-006-000009853 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009871 | OLP-006-000009876 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009938 | OLP-006-000009939 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009968 | OLP-006-000009968 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009970 | OLP-006-000009970 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009986 | OLP-006-000009987 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000009989 | OLP-006-000009995 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010021 | OLP-006-000010022 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010024 | OLP-006-000010024 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010043 | OLP-006-000010043 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010046 | OLP-006-000010047 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010062 | OLP-006-000010062 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010073 | OLP-006-000010073 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010080 | OLP-006-000010080 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010087 | OLP-006-000010087 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010091 | OLP-006-000010094 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010106 | OLP-006-000010106 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010199 | OLP-006-000010199 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010208 | OLP-006-000010208 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010211 | OLP-006-000010212 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010223 | OLP-006-000010231 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010266 | OLP-006-000010267 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010270 | OLP-006-000010270 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010274 | OLP-006-000010274 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010279 | OLP-006-000010280 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010284 | OLP-006-000010284 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010300 | OLP-006-000010303 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010305 | OLP-006-000010309 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010313 | OLP-006-000010314 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010323 | OLP-006-000010323 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010347 | OLP-006-000010349 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010351 | OLP-006-000010351 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010387 | OLP-006-000010387 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010491 | OLP-006-000010498 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010500 | OLP-006-000010509 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010527 | OLP-006-000010527 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010532 | OLP-006-000010532 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010577 | OLP-006-000010577 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010602 | OLP-006-000010603 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010636 | OLP-006-000010641 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010655 | OLP-006-000010656 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010698 | OLP-006-000010699 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010703 | OLP-006-000010703 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010747 | OLP-006-000010760 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010765 | OLP-006-000010765 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010775 | OLP-006-000010788 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010791 | OLP-006-000010791 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010793 | OLP-006-000010807 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000010810 | OLP-006-000010810 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010832 | OLP-006-000010832 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010868 | OLP-006-000010868 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010873 | OLP-006-000010873 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010883 | OLP-006-000010884 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010887 | OLP-006-000010887 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010957 | OLP-006-000010957 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010968 | OLP-006-000010968 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000010997 | OLP-006-000010999 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011003 | OLP-006-000011004 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011040 | OLP-006-000011040 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011088 | OLP-006-000011089 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011122 | OLP-006-000011124 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011139 | OLP-006-000011140 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011144 | OLP-006-000011144 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011151 | OLP-006-000011151 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011162 | OLP-006-000011162 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011166 | OLP-006-000011167 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011170 | OLP-006-000011170 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011206 | OLP-006-000011206 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011209 | OLP-006-000011209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011231 | OLP-006-000011232 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011257 | OLP-006-000011258 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011276 | OLP-006-000011278 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011286 | OLP-006-000011288 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011431 | OLP-006-000011431 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011435 | OLP-006-000011435 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011445 | OLP-006-000011445 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011449 | OLP-006-000011449 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011459 | OLP-006-000011460 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011490 | OLP-006-000011491 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011497 | OLP-006-000011499 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011511 | OLP-006-000011511 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011519 | OLP-006-000011524 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011526 | OLP-006-000011526 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011555 | OLP-006-000011555 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011565 | OLP-006-000011565 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011568 | OLP-006-000011570 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011604 | OLP-006-000011606 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011612 | OLP-006-000011612 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011637 | OLP-006-000011637 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011650 | OLP-006-000011650 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011660 | OLP-006-000011660 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011677 | OLP-006-000011678 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011688 | OLP-006-000011690 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011707 | OLP-006-000011725 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011733 | OLP-006-000011733 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011737 | OLP-006-000011737 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011744 | OLP-006-000011744 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011762 | OLP-006-000011762 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011767 | OLP-006-000011767 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011802 | OLP-006-000011802 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011830 | OLP-006-000011835 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011840 | OLP-006-000011840 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011842 | OLP-006-000011850 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011865 | OLP-006-000011865 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011877 | OLP-006-000011877 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011895 | OLP-006-000011898 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011906 | OLP-006-000011906 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011914 | OLP-006-000011914 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000011934 | OLP-006-000011936 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011938 | OLP-006-000011938 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011960 | OLP-006-000011961 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011976 | OLP-006-000011976 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000011988 | OLP-006-000011989 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012000 | OLP-006-000012000 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012015 | OLP-006-000012016 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012019 | OLP-006-000012019 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012030 | OLP-006-000012030 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012063 | OLP-006-000012064 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012077 | OLP-006-000012077 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012094 | OLP-006-000012097 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012100 | OLP-006-000012101 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012106 | OLP-006-000012106 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012115 | OLP-006-000012116 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012185 | OLP-006-000012186 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012193 | OLP-006-000012193 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012205 | OLP-006-000012207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012209 | OLP-006-000012209 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012211 | OLP-006-000012229 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012247 | OLP-006-000012250 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012252 | OLP-006-000012252 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012273 | OLP-006-000012273 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012337 | OLP-006-000012337 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012340 | OLP-006-000012341 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012349 | OLP-006-000012357 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012360 | OLP-006-000012365 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012371 | OLP-006-000012373 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012376 | OLP-006-000012380 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012486 | OLP-006-000012487 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012495 | OLP-006-000012502 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012618 | OLP-006-000012618 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012641 | OLP-006-000012641 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012647 | OLP-006-000012647 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012656 | OLP-006-000012670 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012674 | OLP-006-000012678 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012684 | OLP-006-000012690 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012694 | OLP-006-000012696 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012698 | OLP-006-000012698 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012701 | OLP-006-000012703 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012718 | OLP-006-000012719 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012732 | OLP-006-000012732 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012783 | OLP-006-000012784 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012803 | OLP-006-000012803 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012820 | OLP-006-000012820 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012854 | OLP-006-000012855 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012890 | OLP-006-000012890 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012893 | OLP-006-000012895 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012908 | OLP-006-000012908 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012910 | OLP-006-000012910 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000012913 | OLP-006-000012913 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012917 | OLP-006-000012917 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012919 | OLP-006-000012922 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012930 | OLP-006-000012930 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012937 | OLP-006-000012938 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000012952 | OLP-006-000012952 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013011 | OLP-006-000013013 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013020 | OLP-006-000013020 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013055 | OLP-006-000013055 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013136 | OLP-006-000013138 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000013140 | OLP-006-000013143 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013147 | OLP-006-000013147 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013153 | OLP-006-000013153 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013159 | OLP-006-000013161 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013180 | OLP-006-000013180 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013201 | OLP-006-000013202 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013216 | OLP-006-000013216 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000013218 | OLP-006-000013218 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000002 | OLP-007-000000002 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000004 | OLP-007-000000004 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000008 | OLP-007-000000008 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000010 | OLP-007-000000013 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000015 | OLP-007-000000016 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000021 | OLP-007-000000023 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000026 | OLP-007-000000031 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000037 | OLP-007-000000038 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000044 | OLP-007-000000044 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000046 | OLP-007-000000046 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000051 | OLP-007-000000052 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000055 | OLP-007-000000056 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000058 | OLP-007-000000058 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000060 | OLP-007-000000060 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000062 | OLP-007-000000062 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000065 | OLP-007-000000065 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000069 | OLP-007-000000074 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000076 | OLP-007-000000076 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000078 | OLP-007-000000080 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000084 | OLP-007-000000125 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000127 | OLP-007-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000164 | OLP-007-000000166 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000176 | OLP-007-000000176 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000179 | OLP-007-000000179 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000182 | OLP-007-000000183 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000187 | OLP-007-000000188 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000194 | OLP-007-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000198 | OLP-007-000000198 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000222 | OLP-007-000000222 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000231 | OLP-007-000000231 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000233 | OLP-007-000000234 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000257 | OLP-007-000000257 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000299 | OLP-007-000000299 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000302 | OLP-007-000000303 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000307 | OLP-007-000000307 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000309 | OLP-007-000000309 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000315 | OLP-007-000000316 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000321 | OLP-007-000000321 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000335 | OLP-007-000000341 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000350 | OLP-007-000000350 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000379 | OLP-007-000000379 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000408 | OLP-007-000000408 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000410 | OLP-007-000000411 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000420 | OLP-007-000000420 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000422 | OLP-007-000000422 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000427 | OLP-007-000000427 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000461 | OLP-007-000000461 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000464 | OLP-007-000000464 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000472 | OLP-007-000000472 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000494 | OLP-007-000000494 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000517 | OLP-007-000000517 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000525 | OLP-007-000000525 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000529 | OLP-007-000000529 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000543 | OLP-007-000000543 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000562 | OLP-007-000000562 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000591 | OLP-007-000000591 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000626 | OLP-007-000000626 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000628 | OLP-007-000000628 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000631 | OLP-007-000000631 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000635 | OLP-007-000000635 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000642 | OLP-007-000000643 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000654 | OLP-007-000000654 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000678 | OLP-007-000000678 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000694 | OLP-007-000000694 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000716 | OLP-007-000000716 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000744 | OLP-007-000000744 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000752 | OLP-007-000000752 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000774 | OLP-007-000000774 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000778 | OLP-007-000000779 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000789 | OLP-007-000000789 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000792 | OLP-007-000000792 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000798 | OLP-007-000000798 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000836 | OLP-007-000000836 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000853 | OLP-007-000000853 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000858 | OLP-007-000000858 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000865 | OLP-007-000000865 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000889 | OLP-007-000000889 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000892 | OLP-007-000000892 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000894 | OLP-007-000000894 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000909 | OLP-007-000000910 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000916 | OLP-007-000000916 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000924 | OLP-007-000000925 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000000951 | OLP-007-000000951 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000954 | OLP-007-000000954 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000960 | OLP-007-000000960 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000965 | OLP-007-000000965 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000982 | OLP-007-000000982 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000986 | OLP-007-000000986 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001010 | OLP-007-000001010 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001016 | OLP-007-000001016 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001022 | OLP-007-000001022 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001032 | OLP-007-000001032 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001034 | OLP-007-000001034 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001042 | OLP-007-000001042 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001044 | OLP-007-000001044 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001050 | OLP-007-000001050 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001072 | OLP-007-000001072 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001078 | OLP-007-000001078 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001094 | OLP-007-000001094 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001098 | OLP-007-000001098 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001110 | OLP-007-000001110 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001116 | OLP-007-000001116 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001123 | OLP-007-000001124 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001130 | OLP-007-000001130 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001134 | OLP-007-000001135 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001138 | OLP-007-000001138 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001141 | OLP-007-000001141 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001160 | OLP-007-000001160 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001173 | OLP-007-000001173 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001187 | OLP-007-000001190 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001193 | OLP-007-000001193 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001195 | OLP-007-000001195 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001270 | OLP-007-000001270 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001342 | OLP-007-000001344 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001346 | OLP-007-000001346 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001359 | OLP-007-000001359 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001363 | OLP-007-000001363 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001399 | OLP-007-000001400 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001402 | OLP-007-000001402 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001408 | OLP-007-000001408 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001422 | OLP-007-000001424 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001461 | OLP-007-000001461 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001478 | OLP-007-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001484 | OLP-007-000001485 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001488 | OLP-007-000001488 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001503 | OLP-007-000001503 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001514 | OLP-007-000001514 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001535 | OLP-007-000001535 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001539 | OLP-007-000001539 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001547 | OLP-007-000001548 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001584 | OLP-007-000001585 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001597 | OLP-007-000001597 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001600 | OLP-007-000001600 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001613 | OLP-007-000001613 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001625 | OLP-007-000001629 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001638 | OLP-007-000001640 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001645 | OLP-007-000001646 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001650 | OLP-007-000001650 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001652 | OLP-007-000001652 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001659 | OLP-007-000001659 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001666 | OLP-007-000001669 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001690 | OLP-007-000001691 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001694 | OLP-007-000001694 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001697 | OLP-007-000001698 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001701 | OLP-007-000001703 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001712 | OLP-007-000001712 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001715 | OLP-007-000001715 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001741 | OLP-007-000001743 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001745 | OLP-007-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001752 | OLP-007-000001752 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001766 | OLP-007-000001769 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001776 | OLP-007-000001777 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001789 | OLP-007-000001790 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001792 | OLP-007-000001792 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001815 | OLP-007-000001815 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001818 | OLP-007-000001819 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001821 | OLP-007-000001821 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001824 | OLP-007-000001827 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001830 | OLP-007-000001831 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001834 | OLP-007-000001835 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001838 | OLP-007-000001838 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001846 | OLP-007-000001846 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001852 | OLP-007-000001852 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001856 | OLP-007-000001856 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001864 | OLP-007-000001864 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001867 | OLP-007-000001867 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001870 | OLP-007-000001870 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001876 | OLP-007-000001878 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001881 | OLP-007-000001881 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001885 | OLP-007-000001885 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001888 | OLP-007-000001888 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001890 | OLP-007-000001890 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001896 | OLP-007-000001898 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001902 | OLP-007-000001902 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001904 | OLP-007-000001904 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001906 | OLP-007-000001906 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001909 | OLP-007-000001909 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001917 | OLP-007-000001919 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001923 | OLP-007-000001923 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001947 | OLP-007-000001948 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001954 | OLP-007-000001954 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001957 | OLP-007-000001975 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000001979 | OLP-007-000001983 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001988 | OLP-007-000001989 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001991 | OLP-007-000001999 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002001 | OLP-007-000002001 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002003 | OLP-007-000002004 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002006 | OLP-007-000002008 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002010 | OLP-007-000002018 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002034 | OLP-007-000002034 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002037 | OLP-007-000002038 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002042 | OLP-007-000002042 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002048 | OLP-007-000002049 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002052 | OLP-007-000002052 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002060 | OLP-007-000002060 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002075 | OLP-007-000002075 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002079 | OLP-007-000002081 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002083 | OLP-007-000002088 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002090 | OLP-007-000002091 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002094 | OLP-007-000002095 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002098 | OLP-007-000002098 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002100 | OLP-007-000002101 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002103 | OLP-007-000002103 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002107 | OLP-007-000002107 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002110 | OLP-007-000002111 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002118 | OLP-007-000002118 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002121 | OLP-007-000002124 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002126 | OLP-007-000002126 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002128 | OLP-007-000002130 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002132 | OLP-007-000002132 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002141 | OLP-007-000002142 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002149 | OLP-007-000002149 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002152 | OLP-007-000002153 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002164 | OLP-007-000002170 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002173 | OLP-007-000002173 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002185 | OLP-007-000002185 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002188 | OLP-007-000002188 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002190 | OLP-007-000002191 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002195 | OLP-007-000002197 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002200 | OLP-007-000002200 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002204 | OLP-007-000002204 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002213 | OLP-007-000002213 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002216 | OLP-007-000002224 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002233 | OLP-007-000002233 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002236 | OLP-007-000002240 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002242 | OLP-007-000002242 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002247 | OLP-007-000002248 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002267 | OLP-007-000002268 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002288 | OLP-007-000002288 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002291 | OLP-007-000002313 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002315 | OLP-007-000002317 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002324 | OLP-007-000002324 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002327 | OLP-007-000002340 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002342 | OLP-007-000002359 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002361 | OLP-007-000002373 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002375 | OLP-007-000002382 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002384 | OLP-007-000002400 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002402 | OLP-007-000002403 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002408 | OLP-007-000002408 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002410 | OLP-007-000002411 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002416 | OLP-007-000002418 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002425 | OLP-007-000002427 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002487 | OLP-007-000002491 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002529 | OLP-007-000002529 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002534 | OLP-007-000002534 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002554 | OLP-007-000002557 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002606 | OLP-007-000002611 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002664 | OLP-007-000002664 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002723 | OLP-007-000002725 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002748 | OLP-007-000002749 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002794 | OLP-007-000002794 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002818 | OLP-007-000002823 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002825 | OLP-007-000002829 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002833 | OLP-007-000002834 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002868 | OLP-007-000002879 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002884 | OLP-007-000002884 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002894 | OLP-007-000002894 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002896 | OLP-007-000002900 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002921 | OLP-007-000002927 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002951 | OLP-007-000002951 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002956 | OLP-007-000002956 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000002964 | OLP-007-000002964 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000002981 | OLP-007-000002998 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003005 | OLP-007-000003006 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003012 | OLP-007-000003029 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003047 | OLP-007-000003047 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003060 | OLP-007-000003060 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003064 | OLP-007-000003064 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003067 | OLP-007-000003067 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003165 | OLP-007-000003166 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003181 | OLP-007-000003181 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003194 | OLP-007-000003194 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003243 | OLP-007-000003251 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003269 | OLP-007-000003269 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003315 | OLP-007-000003328 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003383 | OLP-007-000003385 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003387 | OLP-007-000003387 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003417 | OLP-007-000003417 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003421 | OLP-007-000003421 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003435 | OLP-007-000003435 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003438 | OLP-007-000003450 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003485 | OLP-007-000003486 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003579 | OLP-007-000003579 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003593 | OLP-007-000003613 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003637 | OLP-007-000003638 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003677 | OLP-007-000003677 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003684 | OLP-007-000003685 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003692 | OLP-007-000003692 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003749 | OLP-007-000003761 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003768 | OLP-007-000003769 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003783 | OLP-007-000003783 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003846 | OLP-007-000003847 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000003857 | OLP-007-000003860 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003888 | OLP-007-000003897 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003928 | OLP-007-000003928 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003953 | OLP-007-000003954 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003979 | OLP-007-000003981 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000003998 | OLP-007-000003998 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004007 | OLP-007-000004014 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004096 | OLP-007-000004101 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004110 | OLP-007-000004127 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004148 | OLP-007-000004148 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004176 | OLP-007-000004188 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004269 | OLP-007-000004270 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004295 | OLP-007-000004315 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004382 | OLP-007-000004382 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004405 | OLP-007-000004405 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004423 | OLP-007-000004424 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004433 | OLP-007-000004443 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004486 | OLP-007-000004498 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004520 | OLP-007-000004521 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004542 | OLP-007-000004543 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004656 | OLP-007-000004656 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004662 | OLP-007-000004663 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004668 | OLP-007-000004669 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004671 | OLP-007-000004673 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004691 | OLP-007-000004691 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004695 | OLP-007-000004695 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004705 | OLP-007-000004722 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004733 | OLP-007-000004734 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004738 | OLP-007-000004739 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004741 | OLP-007-000004743 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 007 | OLP-007-000004756 | OLP-007-000004756 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004758 | OLP-007-000004758 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004798 | OLP-007-000004798 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004821 | OLP-007-000004821 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004945 | OLP-007-000004950 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000004960 | OLP-007-000004960 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005004 | OLP-007-000005004 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005028 | OLP-007-000005036 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005140 | OLP-007-000005140 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000005161 | OLP-007-000005162 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000035 | OLP-008-000000035 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000041 | OLP-008-000000041 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000054 | OLP-008-000000055 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000109 | OLP-008-000000113 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000195 | OLP-008-000000197 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000243 | OLP-008-000000243 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000245 | OLP-008-000000246 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000252 | OLP-008-000000252 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000254 | OLP-008-000000255 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000257 | OLP-008-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000287 | OLP-008-000000287 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000289 | OLP-008-000000290 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000292 | OLP-008-000000292 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000295 | OLP-008-000000295 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000299 | OLP-008-000000299 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000301 | OLP-008-000000301 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000307 | OLP-008-000000307 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000312 | OLP-008-000000312 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000316 | OLP-008-000000316 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000322 | OLP-008-000000322 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000325 | OLP-008-000000328 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000335 | OLP-008-000000336 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000352 | OLP-008-000000355 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000357 | OLP-008-000000357 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000370 | OLP-008-000000371 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000378 | OLP-008-000000379 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000382 | OLP-008-000000382 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000386 | OLP-008-000000386 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000388 | OLP-008-000000388 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000390 | OLP-008-000000390 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000392 | OLP-008-000000394 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000396 | OLP-008-000000397 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000407 | OLP-008-000000407 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000416 | OLP-008-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000419 | OLP-008-000000419 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000421 | OLP-008-000000421 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000425 | OLP-008-000000425 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000428 | OLP-008-000000428 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000433 | OLP-008-000000433 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000446 | OLP-008-000000446 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000449 | OLP-008-000000450 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000452 | OLP-008-000000453 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000455 | OLP-008-000000455 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000457 | OLP-008-000000457 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000462 | OLP-008-000000462 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000470 | OLP-008-000000470 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000474 | OLP-008-000000474 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000483 | OLP-008-000000484 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000495 | OLP-008-000000495 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000500 | OLP-008-000000500 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000505 | OLP-008-000000505 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000534 | OLP-008-000000534 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000541 | OLP-008-000000541 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000551 | OLP-008-000000551 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000558 | OLP-008-000000558 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000564 | OLP-008-000000566 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000568 | OLP-008-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000573 | OLP-008-000000573 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000575 | OLP-008-000000577 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000584 | OLP-008-000000584 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000589 | OLP-008-000000589 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000612 | OLP-008-000000612 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000614 | OLP-008-000000614 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000623 | OLP-008-000000623 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000629 | OLP-008-000000630 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000649 | OLP-008-000000649 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000654 | OLP-008-000000655 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000661 | OLP-008-000000661 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000665 | OLP-008-000000665 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000683 | OLP-008-000000683 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000685 | OLP-008-000000685 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000711 | OLP-008-000000712 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000715 | OLP-008-000000716 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000718 | OLP-008-000000719 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000734 | OLP-008-000000735 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000746 | OLP-008-000000746 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000750 | OLP-008-000000751 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000753 | OLP-008-000000753 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000757 | OLP-008-000000757 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000769 | OLP-008-000000769 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000773 | OLP-008-000000774 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000776 | OLP-008-000000776 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000781 | OLP-008-000000782 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000791 | OLP-008-000000791 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000795 | OLP-008-000000795 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000797 | OLP-008-000000797 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000801 | OLP-008-000000801 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000823 | OLP-008-000000823 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000826 | OLP-008-000000827 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000833 | OLP-008-000000833 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000836 | OLP-008-000000836 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000860 | OLP-008-000000861 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000865 | OLP-008-000000866 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000871 | OLP-008-000000871 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000873 | OLP-008-000000873 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000878 | OLP-008-000000878 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000880 | OLP-008-000000881 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000883 | OLP-008-000000883 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000901 | OLP-008-000000902 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000916 | OLP-008-000000916 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000918 | OLP-008-000000919 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000924 | OLP-008-000000924 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000928 | OLP-008-000000929 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000937 | OLP-008-000000937 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000956 | OLP-008-000000957 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000961 | OLP-008-000000961 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000965 | OLP-008-000000965 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000968 | OLP-008-000000968 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000995 | OLP-008-000000995 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000997 | OLP-008-000000997 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001001 | OLP-008-000001001 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001003 | OLP-008-000001003 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001008 | OLP-008-000001008 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001012 | OLP-008-000001012 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001014 | OLP-008-000001015 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001017 | OLP-008-000001019 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001021 | OLP-008-000001021 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001023 | OLP-008-000001024 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001027 | OLP-008-000001027 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001033 | OLP-008-000001033 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001036 | OLP-008-000001036 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001038 | OLP-008-000001039 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001046 | OLP-008-000001046 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001057 | OLP-008-000001057 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001070 | OLP-008-000001071 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001074 | OLP-008-000001075 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001079 | OLP-008-000001079 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001082 | OLP-008-000001082 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001089 | OLP-008-000001089 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001103 | OLP-008-000001103 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001108 | OLP-008-000001108 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001110 | OLP-008-000001110 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001113 | OLP-008-000001113 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001123 | OLP-008-000001123 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001132 | OLP-008-000001132 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001134 | OLP-008-000001136 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001139 | OLP-008-000001139 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001141 | OLP-008-000001142 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001147 | OLP-008-000001147 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001155 | OLP-008-000001156 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001158 | OLP-008-000001158 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001160 | OLP-008-000001161 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001163 | OLP-008-000001163 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001165 | OLP-008-000001165 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001181 | OLP-008-000001181 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001183 | OLP-008-000001183 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001191 | OLP-008-000001191 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001195 | OLP-008-000001195 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001204 | OLP-008-000001204 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001206 | OLP-008-000001206 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001225 | OLP-008-000001225 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001227 | OLP-008-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001257 | OLP-008-000001261 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001264 | OLP-008-000001266 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001268 | OLP-008-000001277 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001279 | OLP-008-000001282 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001284 | OLP-008-000001286 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001289 | OLP-008-000001292 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001294 | OLP-008-000001299 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001304 | OLP-008-000001304 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001306 | OLP-008-000001306 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001309 | OLP-008-000001311 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001313 | OLP-008-000001313 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001343 | OLP-008-000001346 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001352 | OLP-008-000001352 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001358 | OLP-008-000001358 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001361 | OLP-008-000001366 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001368 | OLP-008-000001373 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001375 | OLP-008-000001378 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001381 | OLP-008-000001382 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001384 | OLP-008-000001393 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001399 | OLP-008-000001399 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001407 | OLP-008-000001407 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001422 | OLP-008-000001422 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001433 | OLP-008-000001433 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001435 | OLP-008-000001435 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001437 | OLP-008-000001437 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001439 | OLP-008-000001439 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001450 | OLP-008-000001450 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001463 | OLP-008-000001463 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001466 | OLP-008-000001466 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001468 | OLP-008-000001468 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001471 | OLP-008-000001471 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001473 | OLP-008-000001473 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001493 | OLP-008-000001493 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001498 | OLP-008-000001499 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001505 | OLP-008-000001505 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001507 | OLP-008-000001507 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001509 | OLP-008-000001509 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001511 | OLP-008-000001512 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001516 | OLP-008-000001516 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001519 | OLP-008-000001521 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001523 | OLP-008-000001523 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001526 | OLP-008-000001526 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001531 | OLP-008-000001531 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001536 | OLP-008-000001536 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001539 | OLP-008-000001540 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001542 | OLP-008-000001545 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001547 | OLP-008-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001549 | OLP-008-000001552 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001555 | OLP-008-000001556 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001558 | OLP-008-000001563 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001567 | OLP-008-000001567 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001569 | OLP-008-000001572 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001574 | OLP-008-000001582 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001585 | OLP-008-000001587 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001592 | OLP-008-000001592 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001597 | OLP-008-000001597 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001599 | OLP-008-000001599 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001601 | OLP-008-000001601 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001612 | OLP-008-000001612 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001617 | OLP-008-000001618 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001621 | OLP-008-000001621 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001623 | OLP-008-000001626 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001633 | OLP-008-000001637 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001639 | OLP-008-000001640 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001642 | OLP-008-000001644 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001646 | OLP-008-000001646 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001648 | OLP-008-000001652 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001656 | OLP-008-000001659 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001662 | OLP-008-000001667 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001671 | OLP-008-000001675 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001677 | OLP-008-000001681 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001684 | OLP-008-000001694 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001698 | OLP-008-000001708 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001710 | OLP-008-000001711 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001713 | OLP-008-000001718 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001723 | OLP-008-000001723 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001727 | OLP-008-000001727 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001731 | OLP-008-000001733 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001737 | OLP-008-000001737 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001742 | OLP-008-000001743 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001745 | OLP-008-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001753 | OLP-008-000001753 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001756 | OLP-008-000001756 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001766 | OLP-008-000001766 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001768 | OLP-008-000001768 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001771 | OLP-008-000001771 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001776 | OLP-008-000001781 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001783 | OLP-008-000001784 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001795 | OLP-008-000001796 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001798 | OLP-008-000001798 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001802 | OLP-008-000001810 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001812 | OLP-008-000001816 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001818 | OLP-008-000001835 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001837 | OLP-008-000001839 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001845 | OLP-008-000001845 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001847 | OLP-008-000001847 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001862 | OLP-008-000001862 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001868 | OLP-008-000001869 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001871 | OLP-008-000001875 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001877 | OLP-008-000001879 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001887 | OLP-008-000001888 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001891 | OLP-008-000001924 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001942 | OLP-008-000001945 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001988 | OLP-008-000001990 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002002 | OLP-008-000002003 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002010 | OLP-008-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002111 | OLP-008-000002111 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002124 | OLP-008-000002124 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002127 | OLP-008-000002127 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002230 | OLP-008-000002231 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002235 | OLP-008-000002235 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002240 | OLP-008-000002240 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002257 | OLP-008-000002257 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002275 | OLP-008-000002275 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002286 | OLP-008-000002286 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002288 | OLP-008-000002288 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002295 | OLP-008-000002295 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002303 | OLP-008-000002305 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002309 | OLP-008-000002309 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002314 | OLP-008-000002314 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002317 | OLP-008-000002318 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002323 | OLP-008-000002323 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002328 | OLP-008-000002328 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002331 | OLP-008-000002331 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002337 | OLP-008-000002339 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002342 | OLP-008-000002343 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002349 | OLP-008-000002349 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002353 | OLP-008-000002354 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002357 | OLP-008-000002357 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002361 | OLP-008-000002363 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002365 | OLP-008-000002367 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002371 | OLP-008-000002374 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002382 | OLP-008-000002382 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002385 | OLP-008-000002386 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002399 | OLP-008-000002399 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002407 | OLP-008-000002407 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002426 | OLP-008-000002427 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002453 | OLP-008-000002454 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002458 | OLP-008-000002458 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002462 | OLP-008-000002464 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002476 | OLP-008-000002476 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002484 | OLP-008-000002486 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002488 | OLP-008-000002488 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002490 | OLP-008-000002490 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002496 | OLP-008-000002496 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002503 | OLP-008-000002504 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002509 | OLP-008-000002512 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002521 | OLP-008-000002521 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002530 | OLP-008-000002530 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002532 | OLP-008-000002532 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002540 | OLP-008-000002540 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002558 | OLP-008-000002558 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002572 | OLP-008-000002572 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002592 | OLP-008-000002592 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002594 | OLP-008-000002594 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002596 | OLP-008-000002596 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002620 | OLP-008-000002620 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002624 | OLP-008-000002628 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002639 | OLP-008-000002639 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002652 | OLP-008-000002654 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002658 | OLP-008-000002660 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002677 | OLP-008-000002677 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002683 | OLP-008-000002686 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002694 | OLP-008-000002695 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002697 | OLP-008-000002698 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002701 | OLP-008-000002701 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002709 | OLP-008-000002709 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002729 | OLP-008-000002730 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002732 | OLP-008-000002732 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002738 | OLP-008-000002739 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002741 | OLP-008-000002742 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002752 | OLP-008-000002752 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002754 | OLP-008-000002754 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002758 | OLP-008-000002764 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002768 | OLP-008-000002769 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002781 | OLP-008-000002782 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002793 | OLP-008-000002793 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002821 | OLP-008-000002822 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002840 | OLP-008-000002840 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002850 | OLP-008-000002851 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002854 | OLP-008-000002854 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002872 | OLP-008-000002874 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002876 | OLP-008-000002876 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002879 | OLP-008-000002880 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002885 | OLP-008-000002888 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002902 | OLP-008-000002902 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002904 | OLP-008-000002907 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002911 | OLP-008-000002912 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002914 | OLP-008-000002914 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002918 | OLP-008-000002924 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002928 | OLP-008-000002929 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002934 | OLP-008-000002936 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002938 | OLP-008-000002941 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002950 | OLP-008-000002951 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002954 | OLP-008-000002954 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002956 | OLP-008-000002957 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002961 | OLP-008-000002961 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002964 | OLP-008-000002965 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002972 | OLP-008-000002972 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002978 | OLP-008-000002978 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002984 | OLP-008-000002984 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002987 | OLP-008-000002988 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000002995 | OLP-008-000002997 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003013 | OLP-008-000003013 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003015 | OLP-008-000003015 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003030 | OLP-008-000003030 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003035 | OLP-008-000003035 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003044 | OLP-008-000003048 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003052 | OLP-008-000003056 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003060 | OLP-008-000003060 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003069 | OLP-008-000003070 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003072 | OLP-008-000003072 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003075 | OLP-008-000003075 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003092 | OLP-008-000003093 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003097 | OLP-008-000003097 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003115 | OLP-008-000003115 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003117 | OLP-008-000003125 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003132 | OLP-008-000003133 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003149 | OLP-008-000003149 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003151 | OLP-008-000003155 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003158 | OLP-008-000003158 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003160 | OLP-008-000003160 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003178 | OLP-008-000003178 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003191 | OLP-008-000003196 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003206 | OLP-008-000003208 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003213 | OLP-008-000003224 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003232 | OLP-008-000003234 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003240 | OLP-008-000003240 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003258 | OLP-008-000003260 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003262 | OLP-008-000003262 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003270 | OLP-008-000003272 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003277 | OLP-008-000003278 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003292 | OLP-008-000003292 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003296 | OLP-008-000003298 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003307 | OLP-008-000003309 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003313 | OLP-008-000003313 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003332 | OLP-008-000003332 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003338 | OLP-008-000003340 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003345 | OLP-008-000003347 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003352 | OLP-008-000003352 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003356 | OLP-008-000003357 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003361 | OLP-008-000003363 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003379 | OLP-008-000003379 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003391 | OLP-008-000003392 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003398 | OLP-008-000003402 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003405 | OLP-008-000003405 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003415 | OLP-008-000003418 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003421 | OLP-008-000003425 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003429 | OLP-008-000003431 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003449 | OLP-008-000003450 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003454 | OLP-008-000003454 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003456 | OLP-008-000003457 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003463 | OLP-008-000003464 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003472 | OLP-008-000003472 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003477 | OLP-008-000003480 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003489 | OLP-008-000003490 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003500 | OLP-008-000003501 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003504 | OLP-008-000003507 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003512 | OLP-008-000003512 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003515 | OLP-008-000003522 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003524 | OLP-008-000003524 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003529 | OLP-008-000003532 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003534 | OLP-008-000003537 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003541 | OLP-008-000003542 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003547 | OLP-008-000003549 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003557 | OLP-008-000003560 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003571 | OLP-008-000003578 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003580 | OLP-008-000003580 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003583 | OLP-008-000003585 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003587 | OLP-008-000003587 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003589 | OLP-008-000003589 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003594 | OLP-008-000003596 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003598 | OLP-008-000003601 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003605 | OLP-008-000003605 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003609 | OLP-008-000003610 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003613 | OLP-008-000003614 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003617 | OLP-008-000003619 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003621 | OLP-008-000003625 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003629 | OLP-008-000003640 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003642 | OLP-008-000003647 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003649 | OLP-008-000003649 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003652 | OLP-008-000003653 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003655 | OLP-008-000003655 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003657 | OLP-008-000003657 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003659 | OLP-008-000003661 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003669 | OLP-008-000003669 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003672 | OLP-008-000003672 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003677 | OLP-008-000003678 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003695 | OLP-008-000003696 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003699 | OLP-008-000003702 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003705 | OLP-008-000003720 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003724 | OLP-008-000003724 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003728 | OLP-008-000003729 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003757 | OLP-008-000003757 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003778 | OLP-008-000003778 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003780 | OLP-008-000003781 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003783 | OLP-008-000003784 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003789 | OLP-008-000003794 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003796 | OLP-008-000003799 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003801 | OLP-008-000003801 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003807 | OLP-008-000003812 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003816 | OLP-008-000003821 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003825 | OLP-008-000003826 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003828 | OLP-008-000003831 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003852 | OLP-008-000003852 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003865 | OLP-008-000003865 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003869 | OLP-008-000003872 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003878 | OLP-008-000003878 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003884 | OLP-008-000003889 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003892 | OLP-008-000003894 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003897 | OLP-008-000003897 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003902 | OLP-008-000003904 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003910 | OLP-008-000003912 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003918 | OLP-008-000003918 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003922 | OLP-008-000003923 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003925 | OLP-008-000003930 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003932 | OLP-008-000003932 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000003935 | OLP-008-000003937 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000003987 | OLP-008-000003993 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004002 | OLP-008-000004005 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004011 | OLP-008-000004011 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004019 | OLP-008-000004019 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004029 | OLP-008-000004029 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000004031 | OLP-008-000004031 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000021 | OLP-010-000000021 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000026 | OLP-010-000000026 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000048 | OLP-010-000000048 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000056 | OLP-010-000000057 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000059 | OLP-010-000000061 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000064 | OLP-010-000000065 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000073 | OLP-010-000000073 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000095 | OLP-010-000000095 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000110 | OLP-010-000000110 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000119 | OLP-010-000000119 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000125 | OLP-010-000000125 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000182 | OLP-010-000000182 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000201 | OLP-010-000000201 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000207 | OLP-010-000000207 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 010 | OLP-010-000000220 | OLP-010-000000220 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000236 | OLP-010-000000236 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000244 | OLP-010-000000244 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000246 | OLP-010-000000246 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000249 | OLP-010-000000249 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000251 | OLP-010-000000251 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000294 | OLP-010-000000294 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000336 | OLP-010-000000337 | USACE; MVD; MVN; CEMVN-OD-T | William A Emmett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000018 | OLP-011-000000018 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000024 | OLP-011-000000024 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000042 | OLP-011-000000042 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000060 | OLP-011-000000060 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000064 | OLP-011-000000064 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000066 | OLP-011-000000066 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000070 | OLP-011-000000070 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000072 | OLP-011-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000094 | OLP-011-000000094 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000100 | OLP-011-000000100 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000102 | OLP-011-000000102 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000108 | OLP-011-000000108 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000114 | OLP-011-000000114 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000134 | OLP-011-000000134 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000137 | OLP-011-000000137 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000153 | OLP-011-000000155 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000157 | OLP-011-000000157 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000160 | OLP-011-000000160 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000172 | OLP-011-000000172 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000174 | OLP-011-000000175 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000185 | OLP-011-000000185 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000191 | OLP-011-000000191 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000194 | OLP-011-000000194 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000199 | OLP-011-000000199 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000201 | OLP-011-000000202 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000204 | OLP-011-000000204 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000209 | OLP-011-000000209 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000212 | OLP-011-000000213 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000215 | OLP-011-000000215 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000218 | OLP-011-000000218 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000227 | OLP-011-000000228 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000232 | OLP-011-000000232 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000243 | OLP-011-000000243 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000319 | OLP-011-000000320 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000343 | OLP-011-000000343 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000349 | OLP-011-000000349 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000473 | OLP-011-000000473 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000477 | OLP-011-000000479 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000484 | OLP-011-000000485 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000488 | OLP-011-000000488 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000508 | OLP-011-000000508 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000516 | OLP-011-000000516 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000519 | OLP-011-000000519 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000524 | OLP-011-000000524 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000534 | OLP-011-000000534 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000550 | OLP-011-000000550 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000554 | OLP-011-000000554 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000566 | OLP-011-000000566 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000580 | OLP-011-000000581 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000607 | OLP-011-000000607 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000612 | OLP-011-000000612 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000639 | OLP-011-000000639 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000643 | OLP-011-000000643 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000662 | OLP-011-000000663 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000690 | OLP-011-000000690 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000699 | OLP-011-000000702 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000707 | OLP-011-000000709 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000711 | OLP-011-000000711 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000747 | OLP-011-000000749 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000754 | OLP-011-000000754 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000761 | OLP-011-000000763 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000765 | OLP-011-000000765 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000000789 | OLP-011-000000791 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000858 | OLP-011-000000859 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000923 | OLP-011-000000923 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000995 | OLP-011-000000995 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001000 | OLP-011-000001000 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001005 | OLP-011-000001005 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001008 | OLP-011-000001008 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001019 | OLP-011-000001019 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001068 | OLP-011-000001068 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001074 | OLP-011-000001075 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001134 | OLP-011-000001134 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001157 | OLP-011-000001157 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001167 | OLP-011-000001167 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001224 | OLP-011-000001224 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001236 | OLP-011-000001236 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001238 | OLP-011-000001238 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001257 | OLP-011-000001257 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001284 | OLP-011-000001284 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001288 | OLP-011-000001288 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001308 | OLP-011-000001308 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001346 | OLP-011-000001346 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001354 | OLP-011-000001354 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001369 | OLP-011-000001369 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001421 | OLP-011-000001421 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001423 | OLP-011-000001424 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001449 | OLP-011-000001449 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001471 | OLP-011-000001471 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001479 | OLP-011-000001479 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001482 | OLP-011-000001482 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001578 | OLP-011-000001578 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001586 | OLP-011-000001586 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001720 | OLP-011-000001720 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001754 | OLP-011-000001754 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001756 | OLP-011-000001756 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001760 | OLP-011-000001760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001770 | OLP-011-000001770 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001778 | OLP-011-000001781 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001785 | OLP-011-000001785 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001787 | OLP-011-000001787 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001793 | OLP-011-000001793 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001798 | OLP-011-000001798 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001803 | OLP-011-000001803 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001845 | OLP-011-000001845 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001890 | OLP-011-000001890 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001899 | OLP-011-000001899 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001901 | OLP-011-000001902 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001906 | OLP-011-000001906 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001917 | OLP-011-000001919 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001923 | OLP-011-000001931 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001933 | OLP-011-000001934 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000001939 | OLP-011-000001939 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001955 | OLP-011-000001955 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001966 | OLP-011-000001966 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001968 | OLP-011-000001969 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001971 | OLP-011-000001973 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002008 | OLP-011-000002008 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002010 | OLP-011-000002010 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002022 | OLP-011-000002025 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002028 | OLP-011-000002028 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002030 | OLP-011-000002030 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002039 | OLP-011-000002040 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002042 | OLP-011-000002042 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002049 | OLP-011-000002051 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002065 | OLP-011-000002065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002082 | OLP-011-000002082 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002122 | OLP-011-000002123 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002126 | OLP-011-000002126 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002136 | OLP-011-000002136 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002139 | OLP-011-000002139 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002146 | OLP-011-000002146 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002185 | OLP-011-000002185 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002187 | OLP-011-000002188 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002191 | OLP-011-000002191 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002193 | OLP-011-000002193 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002195 | OLP-011-000002195 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002197 | OLP-011-000002197 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002211 | OLP-011-000002211 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002214 | OLP-011-000002214 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002217 | OLP-011-000002217 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002227 | OLP-011-000002227 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002231 | OLP-011-000002231 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002235 | OLP-011-000002235 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002243 | OLP-011-000002243 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002249 | OLP-011-000002249 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002255 | OLP-011-000002255 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002257 | OLP-011-000002257 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002280 | OLP-011-000002280 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002286 | OLP-011-000002286 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002288 | OLP-011-000002288 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002294 | OLP-011-000002294 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002298 | OLP-011-000002298 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002330 | OLP-011-000002330 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002342 | OLP-011-000002342 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002346 | OLP-011-000002346 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002349 | OLP-011-000002350 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002352 | OLP-011-000002352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002357 | OLP-011-000002357 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002522 | OLP-011-000002522 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002527 | OLP-011-000002527 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002531 | OLP-011-000002531 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002545 | OLP-011-000002545 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002558 | OLP-011-000002558 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002560 | OLP-011-000002560 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002563 | OLP-011-000002564 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002570 | OLP-011-000002570 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002572 | OLP-011-000002572 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002611 | OLP-011-000002611 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002623 | OLP-011-000002623 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002641 | OLP-011-000002641 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002644 | OLP-011-000002644 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002652 | OLP-011-000002652 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002728 | OLP-011-000002728 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002743 | OLP-011-000002743 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002773 | OLP-011-000002775 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002789 | OLP-011-000002789 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002792 | OLP-011-000002792 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002795 | OLP-011-000002795 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002797 | OLP-011-000002797 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002818 | OLP-011-000002819 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002879 | OLP-011-000002879 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000002886 | OLP-011-000002886 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002899 | OLP-011-000002899 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002906 | OLP-011-000002906 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000002960 | OLP-011-000002960 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003058 | OLP-011-000003058 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003070 | OLP-011-000003070 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003094 | OLP-011-000003094 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003112 | OLP-011-000003113 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003117 | OLP-011-000003117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003130 | OLP-011-000003130 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003160 | OLP-011-000003160 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003166 | OLP-011-000003166 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003174 | OLP-011-000003174 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003187 | OLP-011-000003187 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003199 | OLP-011-000003199 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003202 | OLP-011-000003202 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003210 | OLP-011-000003210 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003268 | OLP-011-000003268 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003272 | OLP-011-000003272 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003276 | OLP-011-000003276 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003281 | OLP-011-000003281 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003283 | OLP-011-000003285 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003371 | OLP-011-000003371 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003401 | OLP-011-000003403 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003511 | OLP-011-000003511 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003544 | OLP-011-000003544 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003610 | OLP-011-000003610 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003631 | OLP-011-000003631 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003706 | OLP-011-000003706 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003717 | OLP-011-000003717 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003726 | OLP-011-000003726 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003740 | OLP-011-000003740 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003756 | OLP-011-000003756 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003765 | OLP-011-000003765 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003769 | OLP-011-000003769 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003777 | OLP-011-000003777 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003782 | OLP-011-000003782 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003825 | OLP-011-000003825 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003874 | OLP-011-000003874 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003910 | OLP-011-000003910 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000003944 | OLP-011-000003944 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003948 | OLP-011-000003948 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004004 | OLP-011-000004004 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004007 | OLP-011-000004007 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004016 | OLP-011-000004017 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004030 | OLP-011-000004030 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004047 | OLP-011-000004048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004058 | OLP-011-000004058 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004062 | OLP-011-000004062 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004118 | OLP-011-000004118 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004132 | OLP-011-000004132 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004192 | OLP-011-000004192 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004253 | OLP-011-000004253 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004265 | OLP-011-000004265 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004296 | OLP-011-000004296 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004298 | OLP-011-000004298 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004306 | OLP-011-000004306 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004337 | OLP-011-000004338 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004346 | OLP-011-000004346 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004416 | OLP-011-000004416 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004420 | OLP-011-000004420 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004430 | OLP-011-000004430 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004437 | OLP-011-000004437 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004439 | OLP-011-000004439 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004453 | OLP-011-000004453 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004476 | OLP-011-000004476 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004512 | OLP-011-000004512 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004556 | OLP-011-000004556 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004560 | OLP-011-000004560 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004599 | OLP-011-000004599 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004608 | OLP-011-000004608 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004611 | OLP-011-000004611 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004624 | OLP-011-000004624 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004628 | OLP-011-000004628 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004636 | OLP-011-000004637 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004722 | OLP-011-000004722 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004751 | OLP-011-000004751 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004770 | OLP-011-000004770 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004781 | OLP-011-000004781 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004800 | OLP-011-000004800 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004833 | OLP-011-000004833 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004888 | OLP-011-000004888 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004890 | OLP-011-000004891 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004901 | OLP-011-000004901 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004903 | OLP-011-000004903 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004918 | OLP-011-000004918 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004925 | OLP-011-000004925 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004941 | OLP-011-000004942 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004946 | OLP-011-000004946 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004948 | OLP-011-000004948 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004956 | OLP-011-000004956 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004961 | OLP-011-000004961 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004971 | OLP-011-000004971 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004986 | OLP-011-000004986 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005012 | OLP-011-000005013 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005018 | OLP-011-000005018 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005022 | OLP-011-000005023 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005033 | OLP-011-000005034 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005045 | OLP-011-000005045 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005049 | OLP-011-000005049 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005072 | OLP-011-000005072 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005075 | OLP-011-000005075 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005113 | OLP-011-000005113 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005126 | OLP-011-000005126 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005132 | OLP-011-000005132 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005134 | OLP-011-000005134 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005142 | OLP-011-000005144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005150 | OLP-011-000005155 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005161 | OLP-011-000005161 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005172 | OLP-011-000005172 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005176 | OLP-011-000005176 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005186 | OLP-011-000005187 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005197 | OLP-011-000005197 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005199 | OLP-011-000005199 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005201 | OLP-011-000005201 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005204 | OLP-011-000005204 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005209 | OLP-011-000005209 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005212 | OLP-011-000005212 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005216 | OLP-011-000005216 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005230 | OLP-011-000005230 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005232 | OLP-011-000005233 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005248 | OLP-011-000005249 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005254 | OLP-011-000005255 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005260 | OLP-011-000005260 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005275 | OLP-011-000005275 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005277 | OLP-011-000005277 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005279 | OLP-011-000005280 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005283 | OLP-011-000005284 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005290 | OLP-011-000005290 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005314 | OLP-011-000005314 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005327 | OLP-011-000005327 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005340 | OLP-011-000005340 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005343 | OLP-011-000005343 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005352 | OLP-011-000005352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005359 | OLP-011-000005359 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005381 | OLP-011-000005383 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005426 | OLP-011-000005430 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005447 | OLP-011-000005447 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005552 | OLP-011-000005552 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005570 | OLP-011-000005570 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005584 | OLP-011-000005585 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005588 | OLP-011-000005588 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005591 | OLP-011-000005592 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005613 | OLP-011-000005613 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005626 | OLP-011-000005626 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005628 | OLP-011-000005629 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005639 | OLP-011-000005639 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005645 | OLP-011-000005645 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005653 | OLP-011-000005653 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005655 | OLP-011-000005655 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005662 | OLP-011-000005662 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005664 | OLP-011-000005665 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005682 | OLP-011-000005682 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005694 | OLP-011-000005694 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005722 | OLP-011-000005723 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005745 | OLP-011-000005745 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005753 | OLP-011-000005753 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005768 | OLP-011-000005768 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005778 | OLP-011-000005778 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005791 | OLP-011-000005792 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005794 | OLP-011-000005796 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005798 | OLP-011-000005799 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005801 | OLP-011-000005801 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005803 | OLP-011-000005803 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005808 | OLP-011-000005808 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005811 | OLP-011-000005812 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005814 | OLP-011-000005814 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005816 | OLP-011-000005817 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005820 | OLP-011-000005821 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005827 | OLP-011-000005827 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005832 | OLP-011-000005832 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005895 | OLP-011-000005898 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005923 | OLP-011-000005923 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005932 | OLP-011-000005932 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005940 | OLP-011-000005942 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005955 | OLP-011-000005956 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005978 | OLP-011-000005978 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005989 | OLP-011-000005991 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006024 | OLP-011-000006024 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006048 | OLP-011-000006048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006051 | OLP-011-000006051 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006058 | OLP-011-000006058 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006060 | OLP-011-000006060 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006062 | OLP-011-000006062 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006065 | OLP-011-000006065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006083 | OLP-011-000006084 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006095 | OLP-011-000006095 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006111 | OLP-011-000006111 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006114 | OLP-011-000006114 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006116 | OLP-011-000006117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006126 | OLP-011-000006126 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006140 | OLP-011-000006141 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006144 | OLP-011-000006144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006149 | OLP-011-000006149 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006152 | OLP-011-000006152 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006155 | OLP-011-000006155 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006166 | OLP-011-000006166 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006170 | OLP-011-000006170 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006184 | OLP-011-000006184 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006213 | OLP-011-000006213 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006219 | OLP-011-000006219 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006267 | OLP-011-000006267 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006269 | OLP-011-000006269 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006286 | OLP-011-000006286 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006289 | OLP-011-000006289 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006302 | OLP-011-000006303 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006318 | OLP-011-000006318 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006353 | OLP-011-000006353 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006372 | OLP-011-000006372 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006378 | OLP-011-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006434 | OLP-011-000006435 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006440 | OLP-011-000006440 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006464 | OLP-011-000006464 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006469 | OLP-011-000006469 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006498 | OLP-011-000006498 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006500 | OLP-011-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006533 | OLP-011-000006533 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006604 | OLP-011-000006605 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006607 | OLP-011-000006609 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006733 | OLP-011-000006733 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006747 | OLP-011-000006747 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006805 | OLP-011-000006805 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006815 | OLP-011-000006815 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006817 | OLP-011-000006818 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006823 | OLP-011-000006823 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006921 | OLP-011-000006921 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006944 | OLP-011-000006944 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006980 | OLP-011-000006980 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007004 | OLP-011-000007004 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007008 | OLP-011-000007008 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007031 | OLP-011-000007031 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007035 | OLP-011-000007036 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007043 | OLP-011-000007043 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007045 | OLP-011-000007045 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007049 | OLP-011-000007051 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007061 | OLP-011-000007061 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007067 | OLP-011-000007068 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007084 | OLP-011-000007084 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007086 | OLP-011-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007101 | OLP-011-000007101 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007104 | OLP-011-000007106 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007110 | OLP-011-000007110 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007142 | OLP-011-000007143 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007197 | OLP-011-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007202 | OLP-011-000007205 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007211 | OLP-011-000007216 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007233 | OLP-011-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007246 | OLP-011-000007247 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007255 | OLP-011-000007255 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007272 | OLP-011-000007272 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007274 | OLP-011-000007274 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007281 | OLP-011-000007282 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007291 | OLP-011-000007291 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007293 | OLP-011-000007293 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007297 | OLP-011-000007297 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007325 | OLP-011-000007325 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007331 | OLP-011-000007331 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007335 | OLP-011-000007335 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007339 | OLP-011-000007344 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007354 | OLP-011-000007354 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007362 | OLP-011-000007364 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007366 | OLP-011-000007400 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007404 | OLP-011-000007404 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007469 | OLP-011-000007469 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007473 | OLP-011-000007474 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007479 | OLP-011-000007479 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007494 | OLP-011-000007496 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007498 | OLP-011-000007498 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007504 | OLP-011-000007507 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007509 | OLP-011-000007511 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007523 | OLP-011-000007523 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007573 | OLP-011-000007578 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007580 | OLP-011-000007580 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007582 | OLP-011-000007582 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007595 | OLP-011-000007595 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007601 | OLP-011-000007601 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007606 | OLP-011-000007607 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007614 | OLP-011-000007614 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007638 | OLP-011-000007638 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007652 | OLP-011-000007652 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007659 | OLP-011-000007660 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007681 | OLP-011-000007682 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007684 | OLP-011-000007684 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007730 | OLP-011-000007732 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007734 | OLP-011-000007735 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007761 | OLP-011-000007761 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007774 | OLP-011-000007774 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007811 | OLP-011-000007811 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007814 | OLP-011-000007814 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007818 | OLP-011-000007818 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007831 | OLP-011-000007831 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007837 | OLP-011-000007837 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007839 | OLP-011-000007839 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007960 | OLP-011-000007960 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007962 | OLP-011-000007964 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007986 | OLP-011-000007986 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007997 | OLP-011-000007998 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008001 | OLP-011-000008001 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008007 | OLP-011-000008007 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008029 | OLP-011-000008029 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008038 | OLP-011-000008038 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008041 | OLP-011-000008044 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008061 | OLP-011-000008067 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008070 | OLP-011-000008070 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008074 | OLP-011-000008074 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008089 | OLP-011-000008089 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008136 | OLP-011-000008136 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008157 | OLP-011-000008157 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008165 | OLP-011-000008165 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008171 | OLP-011-000008171 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008179 | OLP-011-000008179 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008186 | OLP-011-000008186 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008191 | OLP-011-000008191 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008205 | OLP-011-000008206 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008215 | OLP-011-000008215 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008240 | OLP-011-000008240 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008247 | OLP-011-000008247 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008252 | OLP-011-000008252 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008264 | OLP-011-000008265 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008269 | OLP-011-000008269 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008272 | OLP-011-000008272 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008289 | OLP-011-000008289 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008304 | OLP-011-000008304 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008307 | OLP-011-000008308 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008317 | OLP-011-000008318 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008331 | OLP-011-000008332 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008369 | OLP-011-000008369 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008385 | OLP-011-000008385 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008392 | OLP-011-000008392 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008404 | OLP-011-000008404 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008406 | OLP-011-000008406 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008434 | OLP-011-000008442 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008447 | OLP-011-000008449 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008454 | OLP-011-000008454 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008468 | OLP-011-000008468 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008472 | OLP-011-000008472 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008513 | OLP-011-000008518 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008521 | OLP-011-000008521 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008568 | OLP-011-000008568 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008578 | OLP-011-000008578 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008619 | OLP-011-000008619 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008621 | OLP-011-000008621 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008675 | OLP-011-000008675 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008677 | OLP-011-000008677 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008679 | OLP-011-000008679 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008681 | OLP-011-000008681 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008718 | OLP-011-000008729 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008743 | OLP-011-000008743 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008745 | OLP-011-000008745 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008766 | OLP-011-000008772 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008774 | OLP-011-000008783 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008785 | OLP-011-000008785 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008808 | OLP-011-000008808 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008812 | OLP-011-000008812 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008828 | OLP-011-000008828 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008833 | OLP-011-000008833 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008842 | OLP-011-000008843 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008858 | OLP-011-000008858 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008862 | OLP-011-000008865 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008876 | OLP-011-000008876 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008880 | OLP-011-000008880 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008885 | OLP-011-000008885 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008888 | OLP-011-000008888 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008932 | OLP-011-000008932 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008940 | OLP-011-000008940 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008975 | OLP-011-000008979 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008983 | OLP-011-000008985 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009022 | OLP-011-000009022 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009024 | OLP-011-000009024 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009027 | OLP-011-000009027 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009049 | OLP-011-000009052 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009054 | OLP-011-000009062 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009114 | OLP-011-000009114 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009118 | OLP-011-000009128 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009130 | OLP-011-000009131 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009133 | OLP-011-000009138 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009140 | OLP-011-000009141 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009161 | OLP-011-000009161 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009195 | OLP-011-000009195 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009226 | OLP-011-000009226 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009229 | OLP-011-000009229 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009240 | OLP-011-000009240 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009256 | OLP-011-000009256 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009273 | OLP-011-000009273 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009288 | OLP-011-000009289 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009313 | OLP-011-000009313 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009316 | OLP-011-000009329 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009331 | OLP-011-000009339 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009342 | OLP-011-000009342 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009345 | OLP-011-000009345 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009383 | OLP-011-000009386 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009420 | OLP-011-000009427 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009437 | OLP-011-000009437 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009453 | OLP-011-000009453 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009485 | OLP-011-000009485 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009497 | OLP-011-000009497 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009501 | OLP-011-000009501 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009526 | OLP-011-000009526 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009528 | OLP-011-000009528 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009530 | OLP-011-000009531 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009550 | OLP-011-000009550 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009585 | OLP-011-000009605 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009627 | OLP-011-000009630 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009632 | OLP-011-000009633 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009642 | OLP-011-000009642 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009646 | OLP-011-000009646 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009650 | OLP-011-000009652 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009655 | OLP-011-000009657 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009661 | OLP-011-000009663 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009673 | OLP-011-000009675 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009680 | OLP-011-000009682 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009687 | OLP-011-000009695 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009722 | OLP-011-000009722 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009753 | OLP-011-000009755 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009838 | OLP-011-000009839 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009898 | OLP-011-000009898 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009934 | OLP-011-000009934 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009947 | OLP-011-000009948 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009959 | OLP-011-000009961 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009994 | OLP-011-000009997 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010053 | OLP-011-000010054 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010061 | OLP-011-000010061 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010063 | OLP-011-000010064 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010071 | OLP-011-000010071 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010074 | OLP-011-000010074 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010100 | OLP-011-000010100 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010124 | OLP-011-000010124 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010131 | OLP-011-000010131 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010144 | OLP-011-000010147 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010179 | OLP-011-000010179 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010199 | OLP-011-000010199 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010202 | OLP-011-000010202 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010213 | OLP-011-000010215 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010217 | OLP-011-000010217 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010227 | OLP-011-000010227 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010231 | OLP-011-000010233 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010253 | OLP-011-000010253 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010270 | OLP-011-000010271 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010288 | OLP-011-000010288 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010322 | OLP-011-000010322 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010342 | OLP-011-000010350 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010352 | OLP-011-000010354 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010365 | OLP-011-000010365 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010367 | OLP-011-000010367 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010369 | OLP-011-000010383 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010388 | OLP-011-000010389 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010400 | OLP-011-000010400 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010411 | OLP-011-000010414 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010427 | OLP-011-000010427 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010450 | OLP-011-000010451 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010459 | OLP-011-000010482 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010484 | OLP-011-000010504 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010515 | OLP-011-000010515 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010555 | OLP-011-000010575 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010579 | OLP-011-000010579 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010588 | OLP-011-000010593 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010603 | OLP-011-000010603 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010606 | OLP-011-000010625 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010627 | OLP-011-000010654 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010680 | OLP-011-000010680 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010692 | OLP-011-000010692 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010708 | OLP-011-000010728 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010730 | OLP-011-000010732 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010755 | OLP-011-000010760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010792 | OLP-011-000010794 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010796 | OLP-011-000010796 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010800 | OLP-011-000010800 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010808 | OLP-011-000010808 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010812 | OLP-011-000010816 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010823 | OLP-011-000010826 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010830 | OLP-011-000010830 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010832 | OLP-011-000010832 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010868 | OLP-011-000010871 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010873 | OLP-011-000010873 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010875 | OLP-011-000010875 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010877 | OLP-011-000010877 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010879 | OLP-011-000010881 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010918 | OLP-011-000010918 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010921 | OLP-011-000010926 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010934 | OLP-011-000010937 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010952 | OLP-011-000010952 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010970 | OLP-011-000010970 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010973 | OLP-011-000010975 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011001 | OLP-011-000011001 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011010 | OLP-011-000011010 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011014 | OLP-011-000011014 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011016 | OLP-011-000011016 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011051 | OLP-011-000011052 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011072 | OLP-011-000011072 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011080 | OLP-011-000011082 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011099 | OLP-011-000011100 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011102 | OLP-011-000011102 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011104 | OLP-011-000011105 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011108 | OLP-011-000011108 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011135 | OLP-011-000011140 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011157 | OLP-011-000011158 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011164 | OLP-011-000011164 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011166 | OLP-011-000011167 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011174 | OLP-011-000011178 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011187 | OLP-011-000011187 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011197 | OLP-011-000011198 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011206 | OLP-011-000011206 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011210 | OLP-011-000011213 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011225 | OLP-011-000011227 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011250 | OLP-011-000011251 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011254 | OLP-011-000011254 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011265 | OLP-011-000011265 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011309 | OLP-011-000011309 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011314 | OLP-011-000011314 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011323 | OLP-011-000011324 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011329 | OLP-011-000011331 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011337 | OLP-011-000011339 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011353 | OLP-011-000011353 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011355 | OLP-011-000011355 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011359 | OLP-011-000011359 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011371 | OLP-011-000011372 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011377 | OLP-011-000011377 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011383 | OLP-011-000011391 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011394 | OLP-011-000011395 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011397 | OLP-011-000011398 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011417 | OLP-011-000011418 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011446 | OLP-011-000011446 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011453 | OLP-011-000011453 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011455 | OLP-011-000011455 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011467 | OLP-011-000011468 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011480 | OLP-011-000011481 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011484 | OLP-011-000011484 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011525 | OLP-011-000011525 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011535 | OLP-011-000011536 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011552 | OLP-011-000011553 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011558 | OLP-011-000011559 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011565 | OLP-011-000011565 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011567 | OLP-011-000011567 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011579 | OLP-011-000011579 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011582 | OLP-011-000011582 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011591 | OLP-011-000011592 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011599 | OLP-011-000011599 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011611 | OLP-011-000011611 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011646 | OLP-011-000011648 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011652 | OLP-011-000011652 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011707 | OLP-011-000011707 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011728 | OLP-011-000011728 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011755 | OLP-011-000011760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011767 | OLP-011-000011772 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011809 | OLP-011-000011809 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011834 | OLP-011-000011835 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011840 | OLP-011-000011851 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011900 | OLP-011-000011901 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011907 | OLP-011-000011907 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011938 | OLP-011-000011938 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011943 | OLP-011-000011948 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011977 | OLP-011-000011979 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012023 | OLP-011-000012023 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012025 | OLP-011-000012025 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012062 | OLP-011-000012062 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012091 | OLP-011-000012092 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012098 | OLP-011-000012100 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012102 | OLP-011-000012102 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012147 | OLP-011-000012148 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012153 | OLP-011-000012155 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000012160 | OLP-011-000012162 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012238 | OLP-011-000012240 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012244 | OLP-011-000012267 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012301 | OLP-011-000012304 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012306 | OLP-011-000012308 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012348 | OLP-011-000012353 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012362 | OLP-011-000012362 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012370 | OLP-011-000012370 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000029 | OLP-012-000000029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000096 | OLP-012-000000097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000118 | OLP-012-000000118 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000146 | OLP-012-000000146 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000158 | OLP-012-000000158 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000160 | OLP-012-000000160 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000190 | OLP-012-000000190 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000284 | OLP-012-000000284 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000391 | OLP-012-000000391 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000489 | OLP-012-000000489 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000491 | OLP-012-000000491 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000498 | OLP-012-000000498 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000503 | OLP-012-000000504 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000506 | OLP-012-000000506 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000520 | OLP-012-000000520 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000533 | OLP-012-000000533 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000548 | OLP-012-000000550 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000578 | OLP-012-000000579 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000589 | OLP-012-000000589 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000599 | OLP-012-000000601 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000605 | OLP-012-000000605 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000685 | OLP-012-000000686 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000692 | OLP-012-000000692 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000699 | OLP-012-000000699 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000714 | OLP-012-000000714 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000743 | OLP-012-000000744 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000750 | OLP-012-000000751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000756 | OLP-012-000000758 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000761 | OLP-012-000000761 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000779 | OLP-012-000000781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000784 | OLP-012-000000784 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000787 | OLP-012-000000787 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000789 | OLP-012-000000790 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000792 | OLP-012-000000792 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000805 | OLP-012-000000805 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000812 | OLP-012-000000812 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000815 | OLP-012-000000816 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000818 | OLP-012-000000818 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000827 | OLP-012-000000827 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000829 | OLP-012-000000829 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000832 | OLP-012-000000832 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000835 | OLP-012-000000837 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000840 | OLP-012-000000843 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000847 | OLP-012-000000847 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000857 | OLP-012-000000857 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000871 | OLP-012-000000871 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000893 | OLP-012-000000895 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000900 | OLP-012-000000900 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000911 | OLP-012-000000913 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000918 | OLP-012-000000919 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000922 | OLP-012-000000923 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000928 | OLP-012-000000928 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000933 | OLP-012-000000933 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000938 | OLP-012-000000938 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000956 | OLP-012-000000956 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000958 | OLP-012-000000961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000967 | OLP-012-000000967 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000970 | OLP-012-000000970 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000973 | OLP-012-000000973 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000980 | OLP-012-000000981 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000983 | OLP-012-000000983 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000994 | OLP-012-000000994 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001009 | OLP-012-000001009 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001034 | OLP-012-000001037 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001045 | OLP-012-000001045 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001047 | OLP-012-000001047 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001086 | OLP-012-000001086 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001088 | OLP-012-000001090 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001101 | OLP-012-000001101 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001128 | OLP-012-000001128 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001146 | OLP-012-000001146 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001150 | OLP-012-000001150 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001194 | OLP-012-000001194 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001218 | OLP-012-000001218 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001231 | OLP-012-000001231 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001239 | OLP-012-000001239 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001245 | OLP-012-000001245 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001253 | OLP-012-000001253 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001270 | OLP-012-000001270 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001274 | OLP-012-000001275 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001280 | OLP-012-000001280 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001336 | OLP-012-000001336 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001358 | OLP-012-000001358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001372 | OLP-012-000001372 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001387 | OLP-012-000001387 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001408 | OLP-012-000001408 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001420 | OLP-012-000001420 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001453 | OLP-012-000001453 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001461 | OLP-012-000001461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001474 | OLP-012-000001475 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001477 | OLP-012-000001477 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001480 | OLP-012-000001480 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001534 | OLP-012-000001534 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001549 | OLP-012-000001549 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001585 | OLP-012-000001585 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001608 | OLP-012-000001608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001613 | OLP-012-000001613 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001618 | OLP-012-000001618 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001622 | OLP-012-000001622 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001626 | OLP-012-000001626 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001634 | OLP-012-000001634 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001640 | OLP-012-000001640 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001668 | OLP-012-000001668 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001670 | OLP-012-000001670 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001679 | OLP-012-000001680 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001695 | OLP-012-000001695 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001697 | OLP-012-000001697 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001711 | OLP-012-000001711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001714 | OLP-012-000001714 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001727 | OLP-012-000001727 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001751 | OLP-012-000001751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001762 | OLP-012-000001762 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001787 | OLP-012-000001787 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001805 | OLP-012-000001805 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001832 | OLP-012-000001832 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001849 | OLP-012-000001849 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001851 | OLP-012-000001851 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001858 | OLP-012-000001858 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001861 | OLP-012-000001861 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001868 | OLP-012-000001868 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001879 | OLP-012-000001879 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001890 | OLP-012-000001890 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001908 | OLP-012-000001908 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001916 | OLP-012-000001917 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001977 | OLP-012-000001977 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002079 | OLP-012-000002079 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002081 | OLP-012-000002081 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002089 | OLP-012-000002089 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002114 | OLP-012-000002114 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002140 | OLP-012-000002141 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002149 | OLP-012-000002150 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002154 | OLP-012-000002154 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002178 | OLP-012-000002179 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002219 | OLP-012-000002222 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002227 | OLP-012-000002227 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002229 | OLP-012-000002229 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002231 | OLP-012-000002231 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002237 | OLP-012-000002237 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002242 | OLP-012-000002243 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002257 | OLP-012-000002257 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002261 | OLP-012-000002261 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002275 | OLP-012-000002275 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002291 | OLP-012-000002291 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002297 | OLP-012-000002297 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002302 | OLP-012-000002302 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002305 | OLP-012-000002307 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002316 | OLP-012-000002316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002329 | OLP-012-000002329 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002351 | OLP-012-000002351 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002353 | OLP-012-000002354 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002358 | OLP-012-000002358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002362 | OLP-012-000002362 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002366 | OLP-012-000002368 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002373 | OLP-012-000002373 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002401 | OLP-012-000002401 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002403 | OLP-012-000002403 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002409 | OLP-012-000002409 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002417 | OLP-012-000002417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002427 | OLP-012-000002427 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002441 | OLP-012-000002441 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002443 | OLP-012-000002448 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002451 | OLP-012-000002453 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002455 | OLP-012-000002457 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002469 | OLP-012-000002472 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002474 | OLP-012-000002475 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002600 | OLP-012-000002600 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002602 | OLP-012-000002602 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002604 | OLP-012-000002608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002610 | OLP-012-000002610 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002615 | OLP-012-000002615 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002618 | OLP-012-000002618 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002621 | OLP-012-000002621 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002626 | OLP-012-000002631 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002633 | OLP-012-000002640 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002642 | OLP-012-000002644 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002653 | OLP-012-000002654 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002665 | OLP-012-000002665 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002671 | OLP-012-000002671 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002674 | OLP-012-000002674 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002676 | OLP-012-000002676 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002708 | OLP-012-000002709 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002712 | OLP-012-000002712 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002715 | OLP-012-000002716 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002718 | OLP-012-000002718 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002731 | OLP-012-000002732 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002735 | OLP-012-000002735 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002737 | OLP-012-000002737 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002742 | OLP-012-000002742 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002752 | OLP-012-000002752 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002789 | OLP-012-000002789 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002799 | OLP-012-000002799 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002801 | OLP-012-000002802 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002806 | OLP-012-000002807 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002824 | OLP-012-000002824 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002828 | OLP-012-000002828 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002834 | OLP-012-000002835 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002863 | OLP-012-000002866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002871 | OLP-012-000002871 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002873 | OLP-012-000002873 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002881 | OLP-012-000002883 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002895 | OLP-012-000002895 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002958 | OLP-012-000002958 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002960 | OLP-012-000002960 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002983 | OLP-012-000002984 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002990 | OLP-012-000002990 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002996 | OLP-012-000002996 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002998 | OLP-012-000002998 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003000 | OLP-012-000003001 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003003 | OLP-012-000003004 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003006 | OLP-012-000003006 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003037 | OLP-012-000003037 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003040 | OLP-012-000003042 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003044 | OLP-012-000003045 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003047 | OLP-012-000003049 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003053 | OLP-012-000003055 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003108 | OLP-012-000003108 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003123 | OLP-012-000003123 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003135 | OLP-012-000003135 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003174 | OLP-012-000003174 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003184 | OLP-012-000003184 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003205 | OLP-012-000003205 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003210 | OLP-012-000003210 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003216 | OLP-012-000003220 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003233 | OLP-012-000003233 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003237 | OLP-012-000003257 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003261 | OLP-012-000003262 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003271 | OLP-012-000003272 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003281 | OLP-012-000003283 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003285 | OLP-012-000003285 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003290 | OLP-012-000003290 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003296 | OLP-012-000003296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003299 | OLP-012-000003299 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003303 | OLP-012-000003303 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003305 | OLP-012-000003306 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003317 | OLP-012-000003317 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003336 | OLP-012-000003336 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003340 | OLP-012-000003340 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003343 | OLP-012-000003343 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003348 | OLP-012-000003348 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003365 | OLP-012-000003365 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003380 | OLP-012-000003380 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003384 | OLP-012-000003384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003387 | OLP-012-000003387 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003400 | OLP-012-000003400 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003409 | OLP-012-000003409 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003413 | OLP-012-000003413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003417 | OLP-012-000003417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003429 | OLP-012-000003429 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003438 | OLP-012-000003438 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003440 | OLP-012-000003440 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003461 | OLP-012-000003461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003463 | OLP-012-000003463 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003468 | OLP-012-000003468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003486 | OLP-012-000003487 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003514 | OLP-012-000003514 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003519 | OLP-012-000003519 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003523 | OLP-012-000003523 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003542 | OLP-012-000003542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003568 | OLP-012-000003568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003587 | OLP-012-000003587 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003623 | OLP-012-000003623 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003627 | OLP-012-000003627 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003630 | OLP-012-000003631 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003647 | OLP-012-000003647 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003651 | OLP-012-000003651 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003653 | OLP-012-000003656 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003685 | OLP-012-000003686 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003689 | OLP-012-000003689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003712 | OLP-012-000003712 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003716 | OLP-012-000003716 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003738 | OLP-012-000003740 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003748 | OLP-012-000003748 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003754 | OLP-012-000003754 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003759 | OLP-012-000003759 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003761 | OLP-012-000003761 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003765 | OLP-012-000003765 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003771 | OLP-012-000003771 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003780 | OLP-012-000003780 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003782 | OLP-012-000003782 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003784 | OLP-012-000003785 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003787 | OLP-012-000003787 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003799 | OLP-012-000003799 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003803 | OLP-012-000003803 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003820 | OLP-012-000003820 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003836 | OLP-012-000003836 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003840 | OLP-012-000003840 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003847 | OLP-012-000003847 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003859 | OLP-012-000003859 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003861 | OLP-012-000003861 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003879 | OLP-012-000003880 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003891 | OLP-012-000003893 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003900 | OLP-012-000003900 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003902 | OLP-012-000003902 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003907 | OLP-012-000003907 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003918 | OLP-012-000003918 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003946 | OLP-012-000003946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003953 | OLP-012-000003953 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003958 | OLP-012-000003959 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003966 | OLP-012-000003966 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003975 | OLP-012-000003975 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003979 | OLP-012-000003979 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003995 | OLP-012-000003995 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003998 | OLP-012-000003998 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004007 | OLP-012-000004007 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004012 | OLP-012-000004012 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004022 | OLP-012-000004022 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004027 | OLP-012-000004027 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004035 | OLP-012-000004036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004041 | OLP-012-000004041 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004046 | OLP-012-000004046 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004048 | OLP-012-000004048 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004097 | OLP-012-000004097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004110 | OLP-012-000004110 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004120 | OLP-012-000004120 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004130 | OLP-012-000004130 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004148 | OLP-012-000004148 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004161 | OLP-012-000004162 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004183 | OLP-012-000004183 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004195 | OLP-012-000004195 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004232 | OLP-012-000004232 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004245 | OLP-012-000004245 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004256 | OLP-012-000004256 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004260 | OLP-012-000004260 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004264 | OLP-012-000004264 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004279 | OLP-012-000004280 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004285 | OLP-012-000004285 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004292 | OLP-012-000004292 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004305 | OLP-012-000004305 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004309 | OLP-012-000004309 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004313 | OLP-012-000004313 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004316 | OLP-012-000004316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004321 | OLP-012-000004321 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004326 | OLP-012-000004326 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004330 | OLP-012-000004330 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004333 | OLP-012-000004337 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004339 | OLP-012-000004343 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004348 | OLP-012-000004348 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004358 | OLP-012-000004358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004361 | OLP-012-000004363 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004367 | OLP-012-000004367 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004412 | OLP-012-000004415 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004419 | OLP-012-000004419 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004423 | OLP-012-000004423 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004449 | OLP-012-000004449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004451 | OLP-012-000004453 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004465 | OLP-012-000004465 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004477 | OLP-012-000004477 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004479 | OLP-012-000004484 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004508 | OLP-012-000004508 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004513 | OLP-012-000004513 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004534 | OLP-012-000004537 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004543 | OLP-012-000004543 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004568 | OLP-012-000004568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004571 | OLP-012-000004573 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004588 | OLP-012-000004588 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004619 | OLP-012-000004619 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004623 | OLP-012-000004625 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004638 | OLP-012-000004640 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004653 | OLP-012-000004653 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004690 | OLP-012-000004691 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004699 | OLP-012-000004702 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004704 | OLP-012-000004704 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004708 | OLP-012-000004709 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004714 | OLP-012-000004717 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004720 | OLP-012-000004720 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004722 | OLP-012-000004726 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004729 | OLP-012-000004730 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004742 | OLP-012-000004743 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004751 | OLP-012-000004751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004763 | OLP-012-000004763 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004781 | OLP-012-000004781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004783 | OLP-012-000004787 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004798 | OLP-012-000004800 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004802 | OLP-012-000004802 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004804 | OLP-012-000004805 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004812 | OLP-012-000004815 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004818 | OLP-012-000004818 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004879 | OLP-012-000004879 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004892 | OLP-012-000004892 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004894 | OLP-012-000004894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004926 | OLP-012-000004926 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004936 | OLP-012-000004944 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005004 | OLP-012-000005004 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005029 | OLP-012-000005032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005054 | OLP-012-000005061 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005072 | OLP-012-000005072 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005092 | OLP-012-000005093 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005095 | OLP-012-000005103 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005124 | OLP-012-000005129 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005132 | OLP-012-000005132 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005163 | OLP-012-000005164 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005177 | OLP-012-000005178 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005184 | OLP-012-000005184 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005213 | OLP-012-000005214 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005249 | OLP-012-000005249 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005278 | OLP-012-000005280 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005293 | OLP-012-000005293 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005298 | OLP-012-000005298 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005336 | OLP-012-000005337 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005371 | OLP-012-000005371 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005383 | OLP-012-000005384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005440 | OLP-012-000005441 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005462 | OLP-012-000005462 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005469 | OLP-012-000005471 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005520 | OLP-012-000005520 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005526 | OLP-012-000005532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005560 | OLP-012-000005560 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005564 | OLP-012-000005564 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005570 | OLP-012-000005570 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005585 | OLP-012-000005586 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005597 | OLP-012-000005605 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005611 | OLP-012-000005611 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005613 | OLP-012-000005614 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005621 | OLP-012-000005625 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005628 | OLP-012-000005628 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005630 | OLP-012-000005632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005635 | OLP-012-000005636 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005642 | OLP-012-000005650 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005655 | OLP-012-000005655 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005658 | OLP-012-000005659 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005664 | OLP-012-000005668 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005675 | OLP-012-000005679 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005688 | OLP-012-000005688 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005690 | OLP-012-000005691 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005694 | OLP-012-000005694 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005698 | OLP-012-000005699 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005701 | OLP-012-000005703 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005706 | OLP-012-000005708 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005711 | OLP-012-000005712 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005715 | OLP-012-000005716 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005719 | OLP-012-000005721 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005729 | OLP-012-000005733 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005738 | OLP-012-000005738 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005745 | OLP-012-000005745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005759 | OLP-012-000005759 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005771 | OLP-012-000005776 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005781 | OLP-012-000005781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005786 | OLP-012-000005788 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005790 | OLP-012-000005790 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005803 | OLP-012-000005806 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005817 | OLP-012-000005818 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005820 | OLP-012-000005821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005829 | OLP-012-000005829 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005852 | OLP-012-000005853 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005856 | OLP-012-000005860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005863 | OLP-012-000005864 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005872 | OLP-012-000005873 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005875 | OLP-012-000005876 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005883 | OLP-012-000005886 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005893 | OLP-012-000005894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005902 | OLP-012-000005902 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005919 | OLP-012-000005927 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005930 | OLP-012-000005935 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006017 | OLP-012-000006018 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006021 | OLP-012-000006022 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006030 | OLP-012-000006033 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006039 | OLP-012-000006039 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006050 | OLP-012-000006050 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006054 | OLP-012-000006054 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006059 | OLP-012-000006060 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006073 | OLP-012-000006073 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006079 | OLP-012-000006080 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006083 | OLP-012-000006083 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006096 | OLP-012-000006097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006118 | OLP-012-000006118 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006121 | OLP-012-000006121 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006130 | OLP-012-000006136 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006138 | OLP-012-000006138 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006142 | OLP-012-000006143 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006148 | OLP-012-000006149 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006157 | OLP-012-000006162 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006170 | OLP-012-000006171 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006175 | OLP-012-000006175 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006194 | OLP-012-000006194 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006204 | OLP-012-000006204 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006207 | OLP-012-000006207 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006213 | OLP-012-000006213 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006227 | OLP-012-000006229 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006314 | OLP-012-000006314 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006323 | OLP-012-000006323 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006339 | OLP-012-000006340 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006353 | OLP-012-000006353 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006359 | OLP-012-000006359 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006366 | OLP-012-000006366 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006376 | OLP-012-000006377 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006385 | OLP-012-000006386 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006390 | OLP-012-000006395 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006397 | OLP-012-000006409 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006415 | OLP-012-000006418 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006420 | OLP-012-000006421 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006442 | OLP-012-000006443 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006452 | OLP-012-000006452 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006460 | OLP-012-000006462 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006464 | OLP-012-000006464 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006470 | OLP-012-000006470 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006483 | OLP-012-000006484 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006488 | OLP-012-000006488 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006511 | OLP-012-000006511 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006515 | OLP-012-000006515 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006524 | OLP-012-000006524 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006529 | OLP-012-000006532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006537 | OLP-012-000006537 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006543 | OLP-012-000006543 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006557 | OLP-012-000006559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006570 | OLP-012-000006570 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006572 | OLP-012-000006585 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006592 | OLP-012-000006592 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006606 | OLP-012-000006606 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006637 | OLP-012-000006638 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006649 | OLP-012-000006649 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006657 | OLP-012-000006657 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006660 | OLP-012-000006660 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006664 | OLP-012-000006664 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006671 | OLP-012-000006676 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006682 | OLP-012-000006692 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006702 | OLP-012-000006702 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006774 | OLP-012-000006775 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006787 | OLP-012-000006788 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006814 | OLP-012-000006815 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006823 | OLP-012-000006823 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006825 | OLP-012-000006825 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006939 | OLP-012-000006940 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006954 | OLP-012-000006956 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006962 | OLP-012-000006962 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006965 | OLP-012-000006967 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006996 | OLP-012-000006996 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007019 | OLP-012-000007019 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007047 | OLP-012-000007047 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007055 | OLP-012-000007055 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007057 | OLP-012-000007057 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007102 | OLP-012-000007102 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007108 | OLP-012-000007108 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007123 | OLP-012-000007123 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007136 | OLP-012-000007136 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007235 | OLP-012-000007236 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007285 | OLP-012-000007286 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007290 | OLP-012-000007290 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007293 | OLP-012-000007295 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007297 | OLP-012-000007298 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007323 | OLP-012-000007325 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007331 | OLP-012-000007331 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007353 | OLP-012-000007353 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007358 | OLP-012-000007358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007366 | OLP-012-000007366 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007368 | OLP-012-000007368 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007371 | OLP-012-000007371 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007376 | OLP-012-000007376 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007384 | OLP-012-000007384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007393 | OLP-012-000007394 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007410 | OLP-012-000007410 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007418 | OLP-012-000007423 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007428 | OLP-012-000007428 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007432 | OLP-012-000007433 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007442 | OLP-012-000007451 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007455 | OLP-012-000007456 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007480 | OLP-012-000007484 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007509 | OLP-012-000007512 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007532 | OLP-012-000007532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007540 | OLP-012-000007548 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007551 | OLP-012-000007553 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007555 | OLP-012-000007558 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007590 | OLP-012-000007593 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007614 | OLP-012-000007614 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007624 | OLP-012-000007624 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007626 | OLP-012-000007626 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007633 | OLP-012-000007633 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007635 | OLP-012-000007638 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007690 | OLP-012-000007693 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007707 | OLP-012-000007707 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007711 | OLP-012-000007711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007744 | OLP-012-000007745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007750 | OLP-012-000007754 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007768 | OLP-012-000007768 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007794 | OLP-012-000007794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007796 | OLP-012-000007796 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007799 | OLP-012-000007801 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007854 | OLP-012-000007856 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007861 | OLP-012-000007861 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007870 | OLP-012-000007874 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007876 | OLP-012-000007880 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007886 | OLP-012-000007888 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007890 | OLP-012-000007894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007903 | OLP-012-000007903 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007906 | OLP-012-000007906 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007986 | OLP-012-000007986 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007992 | OLP-012-000007992 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007997 | OLP-012-000007998 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008082 | OLP-012-000008083 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008133 | OLP-012-000008136 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008147 | OLP-012-000008148 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008168 | OLP-012-000008177 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008195 | OLP-012-000008201 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008204 | OLP-012-000008204 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008229 | OLP-012-000008229 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008280 | OLP-012-000008281 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008290 | OLP-012-000008291 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008294 | OLP-012-000008294 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008296 | OLP-012-000008296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008302 | OLP-012-000008302 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008319 | OLP-012-000008319 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008331 | OLP-012-000008331 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008335 | OLP-012-000008336 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008348 | OLP-012-000008348 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008350 | OLP-012-000008350 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008366 | OLP-012-000008366 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008371 | OLP-012-000008371 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008405 | OLP-012-000008405 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008413 | OLP-012-000008413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008417 | OLP-012-000008418 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008422 | OLP-012-000008423 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008434 | OLP-012-000008434 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008437 | OLP-012-000008438 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008448 | OLP-012-000008448 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008457 | OLP-012-000008458 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008468 | OLP-012-000008468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008474 | OLP-012-000008474 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008480 | OLP-012-000008480 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008494 | OLP-012-000008494 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008497 | OLP-012-000008499 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008503 | OLP-012-000008504 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008508 | OLP-012-000008509 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008533 | OLP-012-000008534 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008565 | OLP-012-000008565 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008569 | OLP-012-000008569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008574 | OLP-012-000008574 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008588 | OLP-012-000008588 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008592 | OLP-012-000008593 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008599 | OLP-012-000008602 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008605 | OLP-012-000008605 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008609 | OLP-012-000008610 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008614 | OLP-012-000008615 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008619 | OLP-012-000008619 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008637 | OLP-012-000008637 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008640 | OLP-012-000008642 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008645 | OLP-012-000008645 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008651 | OLP-012-000008651 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008653 | OLP-012-000008653 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008656 | OLP-012-000008656 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008658 | OLP-012-000008660 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008683 | OLP-012-000008683 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008690 | OLP-012-000008690 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008692 | OLP-012-000008692 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008694 | OLP-012-000008695 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008697 | OLP-012-000008699 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008701 | OLP-012-000008701 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008713 | OLP-012-000008713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008721 | OLP-012-000008721 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008742 | OLP-012-000008742 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008746 | OLP-012-000008746 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008750 | OLP-012-000008751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008770 | OLP-012-000008770 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008773 | OLP-012-000008773 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008776 | OLP-012-000008778 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008784 | OLP-012-000008784 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008812 | OLP-012-000008813 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008818 | OLP-012-000008818 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008821 | OLP-012-000008821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008823 | OLP-012-000008824 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008841 | OLP-012-000008841 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008855 | OLP-012-000008855 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008888 | OLP-012-000008888 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008896 | OLP-012-000008896 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008900 | OLP-012-000008900 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008903 | OLP-012-000008903 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008907 | OLP-012-000008907 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008914 | OLP-012-000008914 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008930 | OLP-012-000008930 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008935 | OLP-012-000008935 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008946 | OLP-012-000008946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008966 | OLP-012-000008966 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008968 | OLP-012-000008968 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008972 | OLP-012-000008972 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008976 | OLP-012-000008977 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008990 | OLP-012-000008990 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009004 | OLP-012-000009005 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009014 | OLP-012-000009015 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009037 | OLP-012-000009037 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009080 | OLP-012-000009080 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009106 | OLP-012-000009106 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009125 | OLP-012-000009125 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009134 | OLP-012-000009135 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009138 | OLP-012-000009138 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009141 | OLP-012-000009141 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009154 | OLP-012-000009155 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009158 | OLP-012-000009159 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009161 | OLP-012-000009161 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009167 | OLP-012-000009167 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009174 | OLP-012-000009174 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009197 | OLP-012-000009197 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009211 | OLP-012-000009211 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009296 | OLP-012-000009296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009343 | OLP-012-000009343 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009345 | OLP-012-000009345 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009359 | OLP-012-000009360 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009367 | OLP-012-000009368 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009370 | OLP-012-000009372 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009380 | OLP-012-000009380 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009384 | OLP-012-000009385 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009387 | OLP-012-000009395 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009397 | OLP-012-000009397 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009399 | OLP-012-000009399 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009408 | OLP-012-000009410 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009413 | OLP-012-000009414 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009418 | OLP-012-000009418 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009423 | OLP-012-000009423 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009425 | OLP-012-000009425 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009427 | OLP-012-000009427 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009431 | OLP-012-000009431 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009435 | OLP-012-000009435 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009444 | OLP-012-000009445 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009449 | OLP-012-000009449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009471 | OLP-012-000009471 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009473 | OLP-012-000009473 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009475 | OLP-012-000009475 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009494 | OLP-012-000009494 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009496 | OLP-012-000009496 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009531 | OLP-012-000009531 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009533 | OLP-012-000009533 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009535 | OLP-012-000009535 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009546 | OLP-012-000009546 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009569 | OLP-012-000009569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009600 | OLP-012-000009600 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009602 | OLP-012-000009603 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009627 | OLP-012-000009627 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009645 | OLP-012-000009645 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009663 | OLP-012-000009663 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009711 | OLP-012-000009711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009715 | OLP-012-000009715 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009828 | OLP-012-000009828 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009836 | OLP-012-000009837 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009842 | OLP-012-000009843 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009889 | OLP-012-000009889 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009891 | OLP-012-000009891 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009894 | OLP-012-000009894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009896 | OLP-012-000009897 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009946 | OLP-012-000009946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009949 | OLP-012-000009949 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009955 | OLP-012-000009955 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009964 | OLP-012-000009964 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009982 | OLP-012-000009982 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009987 | OLP-012-000009987 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010000 | OLP-012-000010001 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010016 | OLP-012-000010016 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010030 | OLP-012-000010030 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010039 | OLP-012-000010039 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010042 | OLP-012-000010043 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010054 | OLP-012-000010054 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010058 | OLP-012-000010058 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010061 | OLP-012-000010061 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010063 | OLP-012-000010064 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010068 | OLP-012-000010068 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010078 | OLP-012-000010078 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010083 | OLP-012-000010083 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010087 | OLP-012-000010087 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010097 | OLP-012-000010097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010100 | OLP-012-000010100 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010115 | OLP-012-000010115 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010131 | OLP-012-000010131 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010157 | OLP-012-000010157 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010162 | OLP-012-000010162 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010165 | OLP-012-000010165 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010229 | OLP-012-000010229 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010248 | OLP-012-000010248 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010259 | OLP-012-000010260 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010262 | OLP-012-000010262 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010302 | OLP-012-000010302 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010313 | OLP-012-000010313 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010375 | OLP-012-000010375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010443 | OLP-012-000010443 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010558 | OLP-012-000010559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010569 | OLP-012-000010569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010654 | OLP-012-000010654 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010721 | OLP-012-000010721 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010729 | OLP-012-000010729 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010737 | OLP-012-000010737 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010746 | OLP-012-000010746 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010751 | OLP-012-000010751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010822 | OLP-012-000010824 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010837 | OLP-012-000010837 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010841 | OLP-012-000010841 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010885 | OLP-012-000010885 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010888 | OLP-012-000010888 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010892 | OLP-012-000010892 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010921 | OLP-012-000010923 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010932 | OLP-012-000010941 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010962 | OLP-012-000010966 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010968 | OLP-012-000010973 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010975 | OLP-012-000011016 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011018 | OLP-012-000011020 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011036 | OLP-012-000011036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011041 | OLP-012-000011041 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011043 | OLP-012-000011043 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011057 | OLP-012-000011057 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011091 | OLP-012-000011091 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011094 | OLP-012-000011094 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011097 | OLP-012-000011102 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011104 | OLP-012-000011114 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011116 | OLP-012-000011127 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011158 | OLP-012-000011181 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011184 | OLP-012-000011184 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011241 | OLP-012-000011242 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011245 | OLP-012-000011262 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011271 | OLP-012-000011272 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011309 | OLP-012-000011383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011385 | OLP-012-000011417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011456 | OLP-012-000011456 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011458 | OLP-012-000011458 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011482 | OLP-012-000011483 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011488 | OLP-012-000011489 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011493 | OLP-012-000011497 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011500 | OLP-012-000011500 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011502 | OLP-012-000011502 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011504 | OLP-012-000011519 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011532 | OLP-012-000011540 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011542 | OLP-012-000011542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011548 | OLP-012-000011548 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011555 | OLP-012-000011584 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011596 | OLP-012-000011604 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011609 | OLP-012-000011620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011631 | OLP-012-000011632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011648 | OLP-012-000011665 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011672 | OLP-012-000011677 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011693 | OLP-012-000011694 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011709 | OLP-012-000011709 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011725 | OLP-012-000011729 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011731 | OLP-012-000011749 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011778 | OLP-012-000011778 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011780 | OLP-012-000011780 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011782 | OLP-012-000011783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011807 | OLP-012-000011807 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011816 | OLP-012-000011817 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011864 | OLP-012-000011866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011886 | OLP-012-000011886 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011895 | OLP-012-000011898 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011935 | OLP-012-000011936 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011964 | OLP-012-000011965 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011991 | OLP-012-000011991 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012004 | OLP-012-000012009 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012012 | OLP-012-000012016 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012021 | OLP-012-000012025 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012027 | OLP-012-000012028 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012031 | OLP-012-000012061 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012065 | OLP-012-000012067 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012078 | OLP-012-000012079 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012086 | OLP-012-000012088 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012115 | OLP-012-000012122 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012155 | OLP-012-000012165 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012170 | OLP-012-000012174 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012179 | OLP-012-000012192 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012216 | OLP-012-000012221 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012224 | OLP-012-000012225 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012228 | OLP-012-000012230 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012265 | OLP-012-000012269 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012290 | OLP-012-000012291 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012293 | OLP-012-000012295 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012358 | OLP-012-000012361 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012398 | OLP-012-000012400 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012413 | OLP-012-000012422 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012438 | OLP-012-000012438 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012453 | OLP-012-000012468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012470 | OLP-012-000012485 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012487 | OLP-012-000012491 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012493 | OLP-012-000012495 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012530 | OLP-012-000012538 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012542 | OLP-012-000012544 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012618 | OLP-012-000012629 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012760 | OLP-012-000012773 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012775 | OLP-012-000012776 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012778 | OLP-012-000012778 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012780 | OLP-012-000012780 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012782 | OLP-012-000012782 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012784 | OLP-012-000012784 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012786 | OLP-012-000012786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012788 | OLP-012-000012788 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012793 | OLP-012-000012793 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012795 | OLP-012-000012826 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012850 | OLP-012-000012877 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012882 | OLP-012-000012882 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012918 | OLP-012-000012919 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012921 | OLP-012-000012924 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012935 | OLP-012-000012935 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012939 | OLP-012-000012939 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012959 | OLP-012-000012983 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012985 | OLP-012-000012986 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012988 | OLP-012-000012989 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012991 | OLP-012-000013022 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013024 | OLP-012-000013024 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013026 | OLP-012-000013026 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013030 | OLP-012-000013030 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013032 | OLP-012-000013032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013036 | OLP-012-000013036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013060 | OLP-012-000013060 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013074 | OLP-012-000013104 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013106 | OLP-012-000013126 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013206 | OLP-012-000013223 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013225 | OLP-012-000013225 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013252 | OLP-012-000013253 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013264 | OLP-012-000013267 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013286 | OLP-012-000013289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013291 | OLP-012-000013298 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013309 | OLP-012-000013309 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013312 | OLP-012-000013312 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013316 | OLP-012-000013316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013342 | OLP-012-000013342 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013349 | OLP-012-000013350 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013352 | OLP-012-000013357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013361 | OLP-012-000013375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013377 | OLP-012-000013385 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013388 | OLP-012-000013392 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013394 | OLP-012-000013395 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013397 | OLP-012-000013398 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013400 | OLP-012-000013400 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013414 | OLP-012-000013414 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013447 | OLP-012-000013449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013462 | OLP-012-000013482 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013484 | OLP-012-000013485 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013487 | OLP-012-000013487 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013498 | OLP-012-000013518 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013542 | OLP-012-000013542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013548 | OLP-012-000013549 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013561 | OLP-012-000013561 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013616 | OLP-012-000013620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013622 | OLP-012-000013623 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013625 | OLP-012-000013625 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013627 | OLP-012-000013627 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013629 | OLP-012-000013629 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013631 | OLP-012-000013631 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013633 | OLP-012-000013634 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013637 | OLP-012-000013638 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013641 | OLP-012-000013641 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013643 | OLP-012-000013643 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013645 | OLP-012-000013645 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013647 | OLP-012-000013653 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013661 | OLP-012-000013662 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013664 | OLP-012-000013664 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013666 | OLP-012-000013669 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013671 | OLP-012-000013671 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013673 | OLP-012-000013673 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013676 | OLP-012-000013676 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013678 | OLP-012-000013678 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013681 | OLP-012-000013681 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013683 | OLP-012-000013684 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013695 | OLP-012-000013695 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013698 | OLP-012-000013698 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013700 | OLP-012-000013700 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013702 | OLP-012-000013711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013713 | OLP-012-000013723 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013733 | OLP-012-000013738 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013752 | OLP-012-000013754 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013766 | OLP-012-000013771 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013791 | OLP-012-000013791 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013793 | OLP-012-000013794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013798 | OLP-012-000013798 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013800 | OLP-012-000013800 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013803 | OLP-012-000013803 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013805 | OLP-012-000013805 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013809 | OLP-012-000013810 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013812 | OLP-012-000013813 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013815 | OLP-012-000013820 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013822 | OLP-012-000013828 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013838 | OLP-012-000013859 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013861 | OLP-012-000013862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013864 | OLP-012-000013864 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013866 | OLP-012-000013866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013868 | OLP-012-000013868 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013870 | OLP-012-000013870 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013872 | OLP-012-000013872 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013874 | OLP-012-000013874 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013876 | OLP-012-000013876 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013878 | OLP-012-000013878 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013880 | OLP-012-000013880 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013882 | OLP-012-000013910 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013962 | OLP-012-000013964 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013969 | OLP-012-000013969 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013975 | OLP-012-000013981 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013983 | OLP-012-000013984 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014006 | OLP-012-000014011 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014023 | OLP-012-000014023 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014025 | OLP-012-000014026 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014056 | OLP-012-000014058 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014064 | OLP-012-000014064 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014068 | OLP-012-000014084 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014095 | OLP-012-000014096 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014098 | OLP-012-000014098 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014105 | OLP-012-000014110 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014112 | OLP-012-000014166 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014168 | OLP-012-000014170 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014172 | OLP-012-000014174 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014204 | OLP-012-000014223 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014228 | OLP-012-000014240 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014242 | OLP-012-000014247 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014250 | OLP-012-000014251 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014253 | OLP-012-000014277 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014288 | OLP-012-000014296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014332 | OLP-012-000014355 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014363 | OLP-012-000014374 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014376 | OLP-012-000014382 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014384 | OLP-012-000014384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014397 | OLP-012-000014413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014415 | OLP-012-000014415 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014418 | OLP-012-000014419 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014421 | OLP-012-000014421 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014423 | OLP-012-000014423 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014425 | OLP-012-000014425 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014427 | OLP-012-000014427 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014429 | OLP-012-000014429 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014431 | OLP-012-000014431 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014433 | OLP-012-000014434 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014436 | OLP-012-000014436 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014439 | OLP-012-000014439 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014441 | OLP-012-000014442 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014444 | OLP-012-000014444 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014446 | OLP-012-000014446 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014448 | OLP-012-000014448 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014450 | OLP-012-000014450 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014452 | OLP-012-000014452 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014455 | OLP-012-000014455 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014460 | OLP-012-000014460 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014462 | OLP-012-000014462 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014464 | OLP-012-000014464 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014483 | OLP-012-000014551 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014554 | OLP-012-000014554 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014572 | OLP-012-000014577 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014579 | OLP-012-000014589 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014592 | OLP-012-000014592 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014594 | OLP-012-000014595 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014612 | OLP-012-000014620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014743 | OLP-012-000014743 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014745 | OLP-012-000014783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014796 | OLP-012-000014796 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014799 | OLP-012-000014800 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014804 | OLP-012-000014806 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014808 | OLP-012-000014826 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014831 | OLP-012-000014849 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014851 | OLP-012-000014861 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014888 | OLP-012-000014890 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014900 | OLP-012-000014913 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014915 | OLP-012-000014921 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014998 | OLP-012-000014999 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015033 | OLP-012-000015033 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015060 | OLP-012-000015060 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015065 | OLP-012-000015065 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000015095 | OLP-012-000015098 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015145 | OLP-012-000015147 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015150 | OLP-012-000015164 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015166 | OLP-012-000015168 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015192 | OLP-012-000015193 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015211 | OLP-012-000015211 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015215 | OLP-012-000015215 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015358 | OLP-012-000015358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015528 | OLP-012-000015528 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015561 | OLP-012-000015561 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000015569 | OLP-012-000015569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015691 | OLP-012-000015691 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015822 | OLP-012-000015822 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015861 | OLP-012-000015862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015870 | OLP-012-000015871 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015874 | OLP-012-000015879 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015899 | OLP-012-000015899 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015901 | OLP-012-000015901 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015903 | OLP-012-000015903 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000013 | OLP-079-000000013 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000017 | OLP-079-000000017 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000022 | OLP-079-000000022 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000042 | OLP-079-000000042 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000089 | OLP-079-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000098 | OLP-079-000000099 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000123 | OLP-079-000000123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000137 | OLP-079-000000137 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000154 | OLP-079-000000154 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000156 | OLP-079-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000178 | OLP-079-000000178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000192 | OLP-079-000000193 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000195 | OLP-079-000000195 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000199 | OLP-079-000000199 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000204 | OLP-079-000000204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000207 | OLP-079-000000207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000209 | OLP-079-000000211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000217 | OLP-079-000000217 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000220 | OLP-079-000000221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000224 | OLP-079-000000225 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000228 | OLP-079-000000228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000235 | OLP-079-000000235 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000239 | OLP-079-000000239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000242 | OLP-079-000000242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000259 | OLP-079-000000259 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000262 | OLP-079-000000262 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000268 | OLP-079-000000268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000275 | OLP-079-000000276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000303 | OLP-079-000000303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000331 | OLP-079-000000332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000344 | OLP-079-000000344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000430 | OLP-079-000000430 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000432 | OLP-079-000000432 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000439 | OLP-079-000000440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000461 | OLP-079-000000465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000470 | OLP-079-000000470 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000569 | OLP-079-000000569 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000577 | OLP-079-000000577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000585 | OLP-079-000000585 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000618 | OLP-079-000000618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000634 | OLP-079-000000635 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000658 | OLP-079-000000659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000768 | OLP-079-000000768 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000810 | OLP-079-000000810 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000813 | OLP-079-000000813 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000823 | OLP-079-000000823 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000857 | OLP-079-000000861 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000863 | OLP-079-000000870 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000872 | OLP-079-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000874 | OLP-079-000000874 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000881 | OLP-079-000000881 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000885 | OLP-079-000000886 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000888 | OLP-079-000000888 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000890 | OLP-079-000000890 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000894 | OLP-079-000000894 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000905 | OLP-079-000000905 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000910 | OLP-079-000000911 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000914 | OLP-079-000000916 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000918 | OLP-079-000000918 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000932 | OLP-079-000000937 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000939 | OLP-079-000000942 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000969 | OLP-079-000000969 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000980 | OLP-079-000000980 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000984 | OLP-079-000000985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001045 | OLP-079-000001045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001056 | OLP-079-000001057 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001070 | OLP-079-000001070 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001078 | OLP-079-000001078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001089 | OLP-079-000001089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001158 | OLP-079-000001158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001162 | OLP-079-000001162 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001184 | OLP-079-000001184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001186 | OLP-079-000001186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001188 | OLP-079-000001188 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001210 | OLP-079-000001210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001221 | OLP-079-000001221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001258 | OLP-079-000001258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001267 | OLP-079-000001267 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001291 | OLP-079-000001291 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001294 | OLP-079-000001294 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001327 | OLP-079-000001328 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001349 | OLP-079-000001349 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001359 | OLP-079-000001359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001399 | OLP-079-000001400 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001414 | OLP-079-000001416 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001420 | OLP-079-000001420 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001422 | OLP-079-000001424 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001427 | OLP-079-000001427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001430 | OLP-079-000001430 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001443 | OLP-079-000001445 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001447 | OLP-079-000001447 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001469 | OLP-079-000001470 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001483 | OLP-079-000001483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001507 | OLP-079-000001507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001513 | OLP-079-000001514 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001529 | OLP-079-000001529 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001545 | OLP-079-000001545 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001548 | OLP-079-000001549 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001551 | OLP-079-000001551 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001562 | OLP-079-000001562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001578 | OLP-079-000001580 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001586 | OLP-079-000001586 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001593 | OLP-079-000001594 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001601 | OLP-079-000001602 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001604 | OLP-079-000001606 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001619 | OLP-079-000001620 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001625 | OLP-079-000001626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001628 | OLP-079-000001628 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001634 | OLP-079-000001634 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001698 | OLP-079-000001698 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001705 | OLP-079-000001705 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001730 | OLP-079-000001730 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001733 | OLP-079-000001734 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001758 | OLP-079-000001758 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001764 | OLP-079-000001764 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001769 | OLP-079-000001769 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001775 | OLP-079-000001775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001778 | OLP-079-000001778 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001787 | OLP-079-000001787 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001796 | OLP-079-000001796 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001803 | OLP-079-000001805 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001812 | OLP-079-000001812 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001814 | OLP-079-000001814 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001819 | OLP-079-000001819 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001843 | OLP-079-000001843 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001849 | OLP-079-000001849 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001853 | OLP-079-000001853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001881 | OLP-079-000001881 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001909 | OLP-079-000001915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001970 | OLP-079-000001971 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001981 | OLP-079-000001981 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001985 | OLP-079-000001985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002006 | OLP-079-000002006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002012 | OLP-079-000002012 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002015 | OLP-079-000002015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002017 | OLP-079-000002017 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002044 | OLP-079-000002044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002050 | OLP-079-000002050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002065 | OLP-079-000002065 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002070 | OLP-079-000002072 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002075 | OLP-079-000002079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002081 | OLP-079-000002084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002089 | OLP-079-000002089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002091 | OLP-079-000002091 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002098 | OLP-079-000002098 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002109 | OLP-079-000002109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002122 | OLP-079-000002123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002135 | OLP-079-000002135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002142 | OLP-079-000002142 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002157 | OLP-079-000002158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002170 | OLP-079-000002170 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002179 | OLP-079-000002179 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002226 | OLP-079-000002226 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002230 | OLP-079-000002231 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002240 | OLP-079-000002240 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002242 | OLP-079-000002242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002254 | OLP-079-000002255 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002266 | OLP-079-000002266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002276 | OLP-079-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002279 | OLP-079-000002280 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002283 | OLP-079-000002284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002295 | OLP-079-000002295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002305 | OLP-079-000002305 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002307 | OLP-079-000002308 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002325 | OLP-079-000002325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002345 | OLP-079-000002345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002347 | OLP-079-000002347 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002352 | OLP-079-000002356 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002387 | OLP-079-000002387 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002424 | OLP-079-000002424 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002439 | OLP-079-000002439 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002450 | OLP-079-000002450 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002454 | OLP-079-000002462 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002465 | OLP-079-000002465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002479 | OLP-079-000002479 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002500 | OLP-079-000002502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002524 | OLP-079-000002524 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002526 | OLP-079-000002526 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002529 | OLP-079-000002531 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002542 | OLP-079-000002542 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002555 | OLP-079-000002555 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002557 | OLP-079-000002557 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002575 | OLP-079-000002577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002617 | OLP-079-000002618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002620 | OLP-079-000002620 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002633 | OLP-079-000002633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002635 | OLP-079-000002637 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002643 | OLP-079-000002643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002646 | OLP-079-000002646 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002659 | OLP-079-000002659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002661 | OLP-079-000002661 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002707 | OLP-079-000002707 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002719 | OLP-079-000002721 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002739 | OLP-079-000002740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002761 | OLP-079-000002761 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002764 | OLP-079-000002764 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002774 | OLP-079-000002774 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002800 | OLP-079-000002800 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002831 | OLP-079-000002831 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002850 | OLP-079-000002850 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002852 | OLP-079-000002852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002878 | OLP-079-000002878 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002894 | OLP-079-000002894 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002901 | OLP-079-000002902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002908 | OLP-079-000002908 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002916 | OLP-079-000002916 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002924 | OLP-079-000002924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002930 | OLP-079-000002930 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002965 | OLP-079-000002965 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002967 | OLP-079-000002970 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002985 | OLP-079-000002985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002987 | OLP-079-000002987 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002993 | OLP-079-000002996 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003062 | OLP-079-000003062 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003100 | OLP-079-000003100 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003119 | OLP-079-000003120 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003134 | OLP-079-000003134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003155 | OLP-079-000003155 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003203 | OLP-079-000003204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003206 | OLP-079-000003206 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003209 | OLP-079-000003210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003216 | OLP-079-000003216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003241 | OLP-079-000003242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003300 | OLP-079-000003301 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003307 | OLP-079-000003308 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003322 | OLP-079-000003322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003351 | OLP-079-000003351 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003380 | OLP-079-000003380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003383 | OLP-079-000003383 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003389 | OLP-079-000003391 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003393 | OLP-079-000003394 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003396 | OLP-079-000003397 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003438 | OLP-079-000003439 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003443 | OLP-079-000003443 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003445 | OLP-079-000003447 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003452 | OLP-079-000003452 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003466 | OLP-079-000003466 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003516 | OLP-079-000003516 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003518 | OLP-079-000003520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003523 | OLP-079-000003528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003539 | OLP-079-000003539 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003563 | OLP-079-000003573 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003575 | OLP-079-000003578 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003615 | OLP-079-000003616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003625 | OLP-079-000003625 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003627 | OLP-079-000003627 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003643 | OLP-079-000003643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003752 | OLP-079-000003755 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003773 | OLP-079-000003774 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003779 | OLP-079-000003781 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003799 | OLP-079-000003799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003802 | OLP-079-000003802 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003805 | OLP-079-000003805 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003807 | OLP-079-000003807 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003809 | OLP-079-000003809 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003813 | OLP-079-000003813 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003849 | OLP-079-000003852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003858 | OLP-079-000003860 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003862 | OLP-079-000003862 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003880 | OLP-079-000003880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003882 | OLP-079-000003885 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003898 | OLP-079-000003898 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003916 | OLP-079-000003917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003937 | OLP-079-000003937 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003940 | OLP-079-000003940 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003952 | OLP-079-000003952 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003963 | OLP-079-000003964 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003966 | OLP-079-000003967 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003974 | OLP-079-000003974 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003995 | OLP-079-000003995 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004009 | OLP-079-000004011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004034 | OLP-079-000004034 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004040 | OLP-079-000004045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004047 | OLP-079-000004047 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004054 | OLP-079-000004054 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004060 | OLP-079-000004060 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004069 | OLP-079-000004069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004075 | OLP-079-000004076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004079 | OLP-079-000004079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004081 | OLP-079-000004084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004088 | OLP-079-000004089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004097 | OLP-079-000004097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004100 | OLP-079-000004100 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004103 | OLP-079-000004104 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004151 | OLP-079-000004158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004210 | OLP-079-000004210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004215 | OLP-079-000004215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004217 | OLP-079-000004219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004229 | OLP-079-000004229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004277 | OLP-079-000004277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004296 | OLP-079-000004296 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004304 | OLP-079-000004304 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004334 | OLP-079-000004335 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004341 | OLP-079-000004341 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004359 | OLP-079-000004359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004420 | OLP-079-000004420 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004422 | OLP-079-000004422 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004425 | OLP-079-000004425 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004436 | OLP-079-000004436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004460 | OLP-079-000004460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004468 | OLP-079-000004468 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004477 | OLP-079-000004477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004507 | OLP-079-000004507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004522 | OLP-079-000004522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004544 | OLP-079-000004544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004546 | OLP-079-000004546 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004549 | OLP-079-000004552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004554 | OLP-079-000004557 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004559 | OLP-079-000004559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004561 | OLP-079-000004566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004568 | OLP-079-000004569 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004571 | OLP-079-000004572 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004586 | OLP-079-000004586 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004607 | OLP-079-000004607 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004609 | OLP-079-000004609 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004614 | OLP-079-000004614 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004624 | OLP-079-000004624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004626 | OLP-079-000004626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004645 | OLP-079-000004645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004648 | OLP-079-000004648 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004668 | OLP-079-000004668 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004677 | OLP-079-000004678 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004694 | OLP-079-000004694 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004698 | OLP-079-000004700 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004706 | OLP-079-000004707 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004716 | OLP-079-000004716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004718 | OLP-079-000004718 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004723 | OLP-079-000004723 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004864 | OLP-079-000004864 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004866 | OLP-079-000004868 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004911 | OLP-079-000004911 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005217 | OLP-079-000005217 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005220 | OLP-079-000005220 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005222 | OLP-079-000005222 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005227 | OLP-079-000005227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005230 | OLP-079-000005234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005239 | OLP-079-000005239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005241 | OLP-079-000005241 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005244 | OLP-079-000005244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005248 | OLP-079-000005248 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005254 | OLP-079-000005254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005256 | OLP-079-000005256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005263 | OLP-079-000005263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005269 | OLP-079-000005269 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005274 | OLP-079-000005276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005304 | OLP-079-000005306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005315 | OLP-079-000005315 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005321 | OLP-079-000005321 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005330 | OLP-079-000005330 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005333 | OLP-079-000005334 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005364 | OLP-079-000005364 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005373 | OLP-079-000005377 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005381 | OLP-079-000005381 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005384 | OLP-079-000005385 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005403 | OLP-079-000005403 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005415 | OLP-079-000005415 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005418 | OLP-079-000005418 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005420 | OLP-079-000005420 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005445 | OLP-079-000005445 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005451 | OLP-079-000005451 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005453 | OLP-079-000005453 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005459 | OLP-079-000005459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005467 | OLP-079-000005467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005486 | OLP-079-000005486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005507 | OLP-079-000005507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005513 | OLP-079-000005513 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005519 | OLP-079-000005520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005523 | OLP-079-000005523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005585 | OLP-079-000005585 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005604 | OLP-079-000005605 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005616 | OLP-079-000005616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005621 | OLP-079-000005621 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005623 | OLP-079-000005623 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005627 | OLP-079-000005627 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005667 | OLP-079-000005667 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005673 | OLP-079-000005673 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005677 | OLP-079-000005678 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005680 | OLP-079-000005681 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005686 | OLP-079-000005686 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005688 | OLP-079-000005689 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005692 | OLP-079-000005692 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005697 | OLP-079-000005697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005710 | OLP-079-000005710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005715 | OLP-079-000005716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005725 | OLP-079-000005726 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005853 | OLP-079-000005853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005859 | OLP-079-000005860 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005865 | OLP-079-000005866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005878 | OLP-079-000005882 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005885 | OLP-079-000005885 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005887 | OLP-079-000005887 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005891 | OLP-079-000005891 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005898 | OLP-079-000005898 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005902 | OLP-079-000005902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005935 | OLP-079-000005935 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005938 | OLP-079-000005938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005948 | OLP-079-000005948 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005969 | OLP-079-000005969 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005971 | OLP-079-000005972 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005984 | OLP-079-000005984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005986 | OLP-079-000005986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005998 | OLP-079-000006000 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006046 | OLP-079-000006046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006065 | OLP-079-000006066 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006070 | OLP-079-000006071 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006076 | OLP-079-000006076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006078 | OLP-079-000006078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006080 | OLP-079-000006080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006082 | OLP-079-000006083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006085 | OLP-079-000006086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006089 | OLP-079-000006089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006091 | OLP-079-000006091 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006093 | OLP-079-000006095 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006099 | OLP-079-000006099 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006103 | OLP-079-000006103 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006107 | OLP-079-000006108 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006110 | OLP-079-000006111 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006116 | OLP-079-000006116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006129 | OLP-079-000006129 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006136 | OLP-079-000006141 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006153 | OLP-079-000006153 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006157 | OLP-079-000006158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006186 | OLP-079-000006186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006199 | OLP-079-000006200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006204 | OLP-079-000006204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006216 | OLP-079-000006218 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006234 | OLP-079-000006234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006238 | OLP-079-000006242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006264 | OLP-079-000006264 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006295 | OLP-079-000006295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006304 | OLP-079-000006306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006343 | OLP-079-000006343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006394 | OLP-079-000006394 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006396 | OLP-079-000006397 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006399 | OLP-079-000006399 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006413 | OLP-079-000006413 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006423 | OLP-079-000006424 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006544 | OLP-079-000006544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006554 | OLP-079-000006554 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006556 | OLP-079-000006558 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006563 | OLP-079-000006563 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006566 | OLP-079-000006566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006570 | OLP-079-000006570 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006573 | OLP-079-000006574 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006580 | OLP-079-000006581 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006587 | OLP-079-000006587 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006590 | OLP-079-000006590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006592 | OLP-079-000006593 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006597 | OLP-079-000006598 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006600 | OLP-079-000006602 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006610 | OLP-079-000006610 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006615 | OLP-079-000006615 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006617 | OLP-079-000006617 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006619 | OLP-079-000006621 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006625 | OLP-079-000006625 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006627 | OLP-079-000006627 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006629 | OLP-079-000006629 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006634 | OLP-079-000006636 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006639 | OLP-079-000006640 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006644 | OLP-079-000006645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006650 | OLP-079-000006651 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006653 | OLP-079-000006657 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006660 | OLP-079-000006661 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006667 | OLP-079-000006667 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006669 | OLP-079-000006669 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006683 | OLP-079-000006683 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006685 | OLP-079-000006686 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006688 | OLP-079-000006689 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006699 | OLP-079-000006699 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006702 | OLP-079-000006702 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006708 | OLP-079-000006708 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006712 | OLP-079-000006715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006717 | OLP-079-000006721 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006724 | OLP-079-000006727 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006729 | OLP-079-000006732 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006736 | OLP-079-000006736 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006738 | OLP-079-000006740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006742 | OLP-079-000006751 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006753 | OLP-079-000006760 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006767 | OLP-079-000006770 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006772 | OLP-079-000006772 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006776 | OLP-079-000006777 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006783 | OLP-079-000006783 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006810 | OLP-079-000006810 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006819 | OLP-079-000006822 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006824 | OLP-079-000006825 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006828 | OLP-079-000006828 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006841 | OLP-079-000006841 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006845 | OLP-079-000006846 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006850 | OLP-079-000006850 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006852 | OLP-079-000006852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006854 | OLP-079-000006856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006858 | OLP-079-000006858 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006889 | OLP-079-000006889 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006958 | OLP-079-000006958 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006984 | OLP-079-000006984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006986 | OLP-079-000006988 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006991 | OLP-079-000006991 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006993 | OLP-079-000006993 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006995 | OLP-079-000006995 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006997 | OLP-079-000006997 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006999 | OLP-079-000006999 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007020 | OLP-079-000007020 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007022 | OLP-079-000007022 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007024 | OLP-079-000007024 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007026 | OLP-079-000007026 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007032 | OLP-079-000007032 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007038 | OLP-079-000007039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007043 | OLP-079-000007043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007051 | OLP-079-000007051 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007053 | OLP-079-000007053 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007055 | OLP-079-000007055 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007057 | OLP-079-000007057 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007059 | OLP-079-000007059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007064 | OLP-079-000007064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007073 | OLP-079-000007075 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007083 | OLP-079-000007083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007136 | OLP-079-000007136 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007149 | OLP-079-000007150 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007173 | OLP-079-000007173 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007175 | OLP-079-000007175 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007177 | OLP-079-000007178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007180 | OLP-079-000007181 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007186 | OLP-079-000007187 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007190 | OLP-079-000007191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007217 | OLP-079-000007218 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007244 | OLP-079-000007244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007266 | OLP-079-000007266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007283 | OLP-079-000007283 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007291 | OLP-079-000007291 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007294 | OLP-079-000007295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007301 | OLP-079-000007301 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007304 | OLP-079-000007305 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007311 | OLP-079-000007311 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007325 | OLP-079-000007327 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007331 | OLP-079-000007331 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007358 | OLP-079-000007358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007360 | OLP-079-000007366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007368 | OLP-079-000007369 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007375 | OLP-079-000007375 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007380 | OLP-079-000007380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007389 | OLP-079-000007390 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007404 | OLP-079-000007405 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007430 | OLP-079-000007430 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007437 | OLP-079-000007437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007456 | OLP-079-000007456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007459 | OLP-079-000007460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007462 | OLP-079-000007462 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007468 | OLP-079-000007468 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007473 | OLP-079-000007474 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007480 | OLP-079-000007481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007485 | OLP-079-000007486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007510 | OLP-079-000007510 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007516 | OLP-079-000007516 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007534 | OLP-079-000007536 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007550 | OLP-079-000007555 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007571 | OLP-079-000007571 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007575 | OLP-079-000007575 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007578 | OLP-079-000007579 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007581 | OLP-079-000007581 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007590 | OLP-079-000007590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007599 | OLP-079-000007600 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007607 | OLP-079-000007608 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007616 | OLP-079-000007616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007639 | OLP-079-000007639 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007649 | OLP-079-000007649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007653 | OLP-079-000007653 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007685 | OLP-079-000007685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007697 | OLP-079-000007697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007818 | OLP-079-000007818 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007830 | OLP-079-000007830 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007856 | OLP-079-000007856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007867 | OLP-079-000007867 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007878 | OLP-079-000007878 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007882 | OLP-079-000007884 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007890 | OLP-079-000007890 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007979 | OLP-079-000007980 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007983 | OLP-079-000007983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007986 | OLP-079-000007986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008004 | OLP-079-000008008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008020 | OLP-079-000008020 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008023 | OLP-079-000008027 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008041 | OLP-079-000008041 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008050 | OLP-079-000008050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008071 | OLP-079-000008071 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008077 | OLP-079-000008077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008081 | OLP-079-000008086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008089 | OLP-079-000008089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008097 | OLP-079-000008097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008100 | OLP-079-000008102 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008116 | OLP-079-000008116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008121 | OLP-079-000008122 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008139 | OLP-079-000008139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008169 | OLP-079-000008169 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008186 | OLP-079-000008187 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008194 | OLP-079-000008194 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008199 | OLP-079-000008200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008202 | OLP-079-000008203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008205 | OLP-079-000008206 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008208 | OLP-079-000008209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008211 | OLP-079-000008211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008215 | OLP-079-000008216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008225 | OLP-079-000008225 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008227 | OLP-079-000008227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008241 | OLP-079-000008241 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008260 | OLP-079-000008260 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008262 | OLP-079-000008262 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008264 | OLP-079-000008264 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008274 | OLP-079-000008274 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008277 | OLP-079-000008277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008338 | OLP-079-000008339 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008358 | OLP-079-000008359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008370 | OLP-079-000008370 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008394 | OLP-079-000008394 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008402 | OLP-079-000008402 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008405 | OLP-079-000008405 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008412 | OLP-079-000008412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008418 | OLP-079-000008418 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008425 | OLP-079-000008427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008429 | OLP-079-000008429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008433 | OLP-079-000008434 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008437 | OLP-079-000008437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008477 | OLP-079-000008477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008538 | OLP-079-000008538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008567 | OLP-079-000008567 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008616 | OLP-079-000008616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008644 | OLP-079-000008646 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008653 | OLP-079-000008654 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008657 | OLP-079-000008657 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008670 | OLP-079-000008670 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008672 | OLP-079-000008672 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008683 | OLP-079-000008686 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008691 | OLP-079-000008691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008706 | OLP-079-000008708 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008710 | OLP-079-000008710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008716 | OLP-079-000008716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008741 | OLP-079-000008742 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008744 | OLP-079-000008745 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008747 | OLP-079-000008747 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008750 | OLP-079-000008750 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008757 | OLP-079-000008765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008768 | OLP-079-000008773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008776 | OLP-079-000008778 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008792 | OLP-079-000008792 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008801 | OLP-079-000008801 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008809 | OLP-079-000008809 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008823 | OLP-079-000008824 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008826 | OLP-079-000008826 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008828 | OLP-079-000008828 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008842 | OLP-079-000008843 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008871 | OLP-079-000008871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008908 | OLP-079-000008911 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008930 | OLP-079-000008930 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008939 | OLP-079-000008939 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008962 | OLP-079-000008962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009039 | OLP-079-000009040 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009042 | OLP-079-000009042 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009046 | OLP-079-000009046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009070 | OLP-079-000009076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009081 | OLP-079-000009081 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009096 | OLP-079-000009096 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009110 | OLP-079-000009110 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009125 | OLP-079-000009125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009137 | OLP-079-000009142 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009152 | OLP-079-000009155 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009160 | OLP-079-000009160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009166 | OLP-079-000009166 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009169 | OLP-079-000009172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009177 | OLP-079-000009180 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009183 | OLP-079-000009188 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009190 | OLP-079-000009191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009219 | OLP-079-000009220 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009229 | OLP-079-000009230 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009239 | OLP-079-000009239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009265 | OLP-079-000009265 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009267 | OLP-079-000009268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009290 | OLP-079-000009290 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009294 | OLP-079-000009294 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009320 | OLP-079-000009320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009396 | OLP-079-000009396 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009415 | OLP-079-000009415 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009438 | OLP-079-000009438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009448 | OLP-079-000009448 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009463 | OLP-079-000009463 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009477 | OLP-079-000009477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009483 | OLP-079-000009483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009486 | OLP-079-000009486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009523 | OLP-079-000009523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009535 | OLP-079-000009538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009716 | OLP-079-000009716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009737 | OLP-079-000009738 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009764 | OLP-079-000009765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009767 | OLP-079-000009769 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009856 | OLP-079-000009856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009868 | OLP-079-000009868 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009934 | OLP-079-000009934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009952 | OLP-079-000009953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009959 | OLP-079-000009959 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009974 | OLP-079-000009975 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009979 | OLP-079-000009979 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009991 | OLP-079-000009991 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009993 | OLP-079-000009993 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009998 | OLP-079-000009998 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010035 | OLP-079-000010035 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010039 | OLP-079-000010040 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010082 | OLP-079-000010082 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010094 | OLP-079-000010100 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010119 | OLP-079-000010119 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010157 | OLP-079-000010157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010171 | OLP-079-000010171 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010178 | OLP-079-000010178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010191 | OLP-079-000010192 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010209 | OLP-079-000010211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010214 | OLP-079-000010215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010246 | OLP-079-000010247 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010275 | OLP-079-000010275 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010313 | OLP-079-000010313 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010321 | OLP-079-000010322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010325 | OLP-079-000010325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010328 | OLP-079-000010328 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010338 | OLP-079-000010338 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010340 | OLP-079-000010340 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010346 | OLP-079-000010346 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010349 | OLP-079-000010349 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010351 | OLP-079-000010351 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010363 | OLP-079-000010363 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010417 | OLP-079-000010417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010423 | OLP-079-000010423 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010428 | OLP-079-000010429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010431 | OLP-079-000010433 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010477 | OLP-079-000010477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010495 | OLP-079-000010497 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010499 | OLP-079-000010500 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010502 | OLP-079-000010502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010505 | OLP-079-000010505 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010507 | OLP-079-000010509 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010522 | OLP-079-000010522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010525 | OLP-079-000010525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010532 | OLP-079-000010532 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010550 | OLP-079-000010552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010557 | OLP-079-000010559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010564 | OLP-079-000010565 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010590 | OLP-079-000010590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010604 | OLP-079-000010604 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010637 | OLP-079-000010637 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010641 | OLP-079-000010641 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010645 | OLP-079-000010645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010647 | OLP-079-000010647 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010649 | OLP-079-000010649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010656 | OLP-079-000010656 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010666 | OLP-079-000010668 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010672 | OLP-079-000010672 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010703 | OLP-079-000010703 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010719 | OLP-079-000010719 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010721 | OLP-079-000010721 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010726 | OLP-079-000010726 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010739 | OLP-079-000010739 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010742 | OLP-079-000010742 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010746 | OLP-079-000010746 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010751 | OLP-079-000010751 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010753 | OLP-079-000010753 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010760 | OLP-079-000010760 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010762 | OLP-079-000010762 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010764 | OLP-079-000010764 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010766 | OLP-079-000010768 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010773 | OLP-079-000010773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010775 | OLP-079-000010783 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010785 | OLP-079-000010788 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010812 | OLP-079-000010812 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010823 | OLP-079-000010824 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010830 | OLP-079-000010840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010845 | OLP-079-000010846 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010852 | OLP-079-000010852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010856 | OLP-079-000010856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010889 | OLP-079-000010890 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010896 | OLP-079-000010904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010914 | OLP-079-000010914 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010921 | OLP-079-000010922 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010925 | OLP-079-000010925 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010929 | OLP-079-000010929 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010932 | OLP-079-000010932 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010936 | OLP-079-000010938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010941 | OLP-079-000010943 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010953 | OLP-079-000010953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010965 | OLP-079-000010965 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010985 | OLP-079-000010985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010987 | OLP-079-000010989 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010991 | OLP-079-000010991 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011004 | OLP-079-000011004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011027 | OLP-079-000011027 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011050 | OLP-079-000011050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011052 | OLP-079-000011052 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011055 | OLP-079-000011055 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011079 | OLP-079-000011079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011160 | OLP-079-000011160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011167 | OLP-079-000011167 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011170 | OLP-079-000011170 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011181 | OLP-079-000011181 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011187 | OLP-079-000011187 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011196 | OLP-079-000011196 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011201 | OLP-079-000011201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011204 | OLP-079-000011204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011207 | OLP-079-000011208 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011233 | OLP-079-000011234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011256 | OLP-079-000011256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011269 | OLP-079-000011269 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011273 | OLP-079-000011273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011326 | OLP-079-000011326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011344 | OLP-079-000011344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011457 | OLP-079-000011458 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011461 | OLP-079-000011461 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011468 | OLP-079-000011471 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011477 | OLP-079-000011477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011482 | OLP-079-000011482 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011486 | OLP-079-000011486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011489 | OLP-079-000011491 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011506 | OLP-079-000011506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011511 | OLP-079-000011511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011515 | OLP-079-000011515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011542 | OLP-079-000011542 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011553 | OLP-079-000011561 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011576 | OLP-079-000011576 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011592 | OLP-079-000011592 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011594 | OLP-079-000011594 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011691 | OLP-079-000011691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011747 | OLP-079-000011749 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011799 | OLP-079-000011799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011802 | OLP-079-000011802 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011807 | OLP-079-000011809 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011822 | OLP-079-000011823 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011825 | OLP-079-000011825 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011828 | OLP-079-000011828 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011831 | OLP-079-000011831 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011837 | OLP-079-000011837 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011904 | OLP-079-000011904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011915 | OLP-079-000011916 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011918 | OLP-079-000011918 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011923 | OLP-079-000011924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011930 | OLP-079-000011930 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011932 | OLP-079-000011932 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011942 | OLP-079-000011942 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011944 | OLP-079-000011944 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011947 | OLP-079-000011948 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011950 | OLP-079-000011950 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011952 | OLP-079-000011953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011955 | OLP-079-000011956 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011963 | OLP-079-000011963 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011967 | OLP-079-000011967 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011976 | OLP-079-000011976 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012025 | OLP-079-000012025 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012027 | OLP-079-000012027 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012040 | OLP-079-000012040 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012043 | OLP-079-000012043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012046 | OLP-079-000012046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012080 | OLP-079-000012080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012085 | OLP-079-000012085 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012091 | OLP-079-000012091 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012096 | OLP-079-000012096 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012107 | OLP-079-000012107 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012109 | OLP-079-000012109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012112 | OLP-079-000012112 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012116 | OLP-079-000012116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012119 | OLP-079-000012119 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012130 | OLP-079-000012130 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012138 | OLP-079-000012138 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012140 | OLP-079-000012143 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012146 | OLP-079-000012149 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012156 | OLP-079-000012157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012162 | OLP-079-000012163 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012178 | OLP-079-000012178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012186 | OLP-079-000012186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012198 | OLP-079-000012200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012206 | OLP-079-000012206 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012208 | OLP-079-000012210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012231 | OLP-079-000012232 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012239 | OLP-079-000012244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012284 | OLP-079-000012284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012288 | OLP-079-000012288 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012308 | OLP-079-000012322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012324 | OLP-079-000012326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012333 | OLP-079-000012334 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012344 | OLP-079-000012344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012349 | OLP-079-000012352 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012354 | OLP-079-000012357 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012384 | OLP-079-000012384 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012415 | OLP-079-000012415 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012424 | OLP-079-000012427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012433 | OLP-079-000012436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012441 | OLP-079-000012442 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012447 | OLP-079-000012452 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012457 | OLP-079-000012460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012463 | OLP-079-000012463 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012465 | OLP-079-000012465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012475 | OLP-079-000012475 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012478 | OLP-079-000012478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012498 | OLP-079-000012499 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012503 | OLP-079-000012507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012541 | OLP-079-000012541 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012543 | OLP-079-000012543 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012552 | OLP-079-000012552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012630 | OLP-079-000012631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012766 | OLP-079-000012768 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012780 | OLP-079-000012780 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012838 | OLP-079-000012838 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012872 | OLP-079-000012873 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012892 | OLP-079-000012892 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012898 | OLP-079-000012899 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012901 | OLP-079-000012902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012916 | OLP-079-000012916 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012922 | OLP-079-000012922 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012925 | OLP-079-000012933 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012938 | OLP-079-000012939 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012941 | OLP-079-000012942 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012950 | OLP-079-000012951 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012954 | OLP-079-000012961 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012975 | OLP-079-000012981 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012984 | OLP-079-000012984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012990 | OLP-079-000012996 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013008 | OLP-079-000013008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013011 | OLP-079-000013015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013044 | OLP-079-000013044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013123 | OLP-079-000013135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013147 | OLP-079-000013147 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013160 | OLP-079-000013173 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013184 | OLP-079-000013184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013186 | OLP-079-000013186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013245 | OLP-079-000013245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013272 | OLP-079-000013272 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013310 | OLP-079-000013313 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013374 | OLP-079-000013375 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013430 | OLP-079-000013432 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013441 | OLP-079-000013444 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013446 | OLP-079-000013447 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013485 | OLP-079-000013485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013526 | OLP-079-000013526 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013558 | OLP-079-000013558 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013564 | OLP-079-000013564 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013581 | OLP-079-000013584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013588 | OLP-079-000013590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013598 | OLP-079-000013598 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013611 | OLP-079-000013612 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013633 | OLP-079-000013634 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013637 | OLP-079-000013637 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013641 | OLP-079-000013641 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013644 | OLP-079-000013645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013648 | OLP-079-000013649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013651 | OLP-079-000013651 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013653 | OLP-079-000013653 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013659 | OLP-079-000013663 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013693 | OLP-079-000013699 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013805 | OLP-079-000013806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013865 | OLP-079-000013865 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013867 | OLP-079-000013868 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013871 | OLP-079-000013871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013884 | OLP-079-000013884 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013897 | OLP-079-000013898 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013923 | OLP-079-000013923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013976 | OLP-079-000013976 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014012 | OLP-079-000014012 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014031 | OLP-079-000014031 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014039 | OLP-079-000014040 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014068 | OLP-079-000014069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014074 | OLP-079-000014075 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014080 | OLP-079-000014082 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014084 | OLP-079-000014084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014086 | OLP-079-000014088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014102 | OLP-079-000014116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014154 | OLP-079-000014156 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014183 | OLP-079-000014183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014186 | OLP-079-000014187 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014203 | OLP-079-000014205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014215 | OLP-079-000014227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014236 | OLP-079-000014236 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014256 | OLP-079-000014256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014270 | OLP-079-000014270 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014289 | OLP-079-000014302 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014316 | OLP-079-000014319 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014329 | OLP-079-000014341 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014343 | OLP-079-000014348 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014360 | OLP-079-000014360 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014367 | OLP-079-000014367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014379 | OLP-079-000014392 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014397 | OLP-079-000014399 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014434 | OLP-079-000014438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014444 | OLP-079-000014450 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014454 | OLP-079-000014454 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014460 | OLP-079-000014460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014482 | OLP-079-000014483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014490 | OLP-079-000014490 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014492 | OLP-079-000014492 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014506 | OLP-079-000014506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014510 | OLP-079-000014510 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014526 | OLP-079-000014529 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014535 | OLP-079-000014535 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014540 | OLP-079-000014541 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014560 | OLP-079-000014560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014563 | OLP-079-000014563 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014565 | OLP-079-000014566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014568 | OLP-079-000014573 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014584 | OLP-079-000014585 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014650 | OLP-079-000014650 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014653 | OLP-079-000014654 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014658 | OLP-079-000014658 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014660 | OLP-079-000014662 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014672 | OLP-079-000014672 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014674 | OLP-079-000014674 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014704 | OLP-079-000014709 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014720 | OLP-079-000014720 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014741 | OLP-079-000014741 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014753 | OLP-079-000014754 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014765 | OLP-079-000014770 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014779 | OLP-079-000014780 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014807 | OLP-079-000014807 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014811 | OLP-079-000014812 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014820 | OLP-079-000014820 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014863 | OLP-079-000014863 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014867 | OLP-079-000014867 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014869 | OLP-079-000014869 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014880 | OLP-079-000014880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014882 | OLP-079-000014883 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014897 | OLP-079-000014897 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014903 | OLP-079-000014903 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014911 | OLP-079-000014917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014925 | OLP-079-000014925 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014967 | OLP-079-000014967 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014981 | OLP-079-000014984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014986 | OLP-079-000014986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014992 | OLP-079-000014992 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014998 | OLP-079-000014998 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015010 | OLP-079-000015010 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015025 | OLP-079-000015026 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015031 | OLP-079-000015032 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015035 | OLP-079-000015036 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015038 | OLP-079-000015038 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015047 | OLP-079-000015047 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015049 | OLP-079-000015049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015072 | OLP-079-000015072 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015074 | OLP-079-000015075 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015077 | OLP-079-000015077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015081 | OLP-079-000015082 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015084 | OLP-079-000015086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015110 | OLP-079-000015112 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015126 | OLP-079-000015127 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015172 | OLP-079-000015173 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015182 | OLP-079-000015182 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015198 | OLP-079-000015198 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015214 | OLP-079-000015219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015255 | OLP-079-000015257 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015265 | OLP-079-000015265 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015276 | OLP-079-000015277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015314 | OLP-079-000015316 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015361 | OLP-079-000015361 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015366 | OLP-079-000015367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015370 | OLP-079-000015371 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015452 | OLP-079-000015453 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015471 | OLP-079-000015471 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015502 | OLP-079-000015505 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015512 | OLP-079-000015513 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015518 | OLP-079-000015518 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015524 | OLP-079-000015524 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015533 | OLP-079-000015533 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015560 | OLP-079-000015560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015572 | OLP-079-000015575 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015578 | OLP-079-000015579 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015583 | OLP-079-000015583 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015592 | OLP-079-000015592 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015595 | OLP-079-000015596 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015629 | OLP-079-000015635 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015639 | OLP-079-000015641 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015683 | OLP-079-000015684 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015738 | OLP-079-000015739 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015788 | OLP-079-000015788 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015827 | OLP-079-000015827 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015840 | OLP-079-000015840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015851 | OLP-079-000015851 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015866 | OLP-079-000015866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015902 | OLP-079-000015904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015907 | OLP-079-000015907 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015974 | OLP-079-000015974 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015989 | OLP-079-000015989 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016016 | OLP-079-000016017 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016054 | OLP-079-000016056 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016062 | OLP-079-000016064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016067 | OLP-079-000016068 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016115 | OLP-079-000016120 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016133 | OLP-079-000016139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016149 | OLP-079-000016149 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016165 | OLP-079-000016167 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016172 | OLP-079-000016172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016191 | OLP-079-000016191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016194 | OLP-079-000016194 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016199 | OLP-079-000016201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016205 | OLP-079-000016205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016236 | OLP-079-000016236 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016246 | OLP-079-000016246 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016285 | OLP-079-000016285 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016326 | OLP-079-000016326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016373 | OLP-079-000016377 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016381 | OLP-079-000016382 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016391 | OLP-079-000016391 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016441 | OLP-079-000016441 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016455 | OLP-079-000016455 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016458 | OLP-079-000016459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016479 | OLP-079-000016479 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016481 | OLP-079-000016481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016483 | OLP-079-000016484 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016658 | OLP-079-000016659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016686 | OLP-079-000016686 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016730 | OLP-079-000016730 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016773 | OLP-079-000016773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016805 | OLP-079-000016805 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016826 | OLP-079-000016826 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016834 | OLP-079-000016834 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016841 | OLP-079-000016841 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016850 | OLP-079-000016850 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016853 | OLP-079-000016856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016875 | OLP-079-000016875 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016892 | OLP-079-000016893 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016904 | OLP-079-000016904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016908 | OLP-079-000016909 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016943 | OLP-079-000016950 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016953 | OLP-079-000016953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016955 | OLP-079-000016956 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016965 | OLP-079-000016965 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016978 | OLP-079-000016978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016989 | OLP-079-000016989 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017014 | OLP-079-000017014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017016 | OLP-079-000017018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017058 | OLP-079-000017058 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017130 | OLP-079-000017131 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017140 | OLP-079-000017141 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017158 | OLP-079-000017158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017161 | OLP-079-000017161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017173 | OLP-079-000017173 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017175 | OLP-079-000017181 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017202 | OLP-079-000017207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017209 | OLP-079-000017209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017228 | OLP-079-000017228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017327 | OLP-079-000017332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017344 | OLP-079-000017344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017377 | OLP-079-000017377 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017433 | OLP-079-000017433 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017465 | OLP-079-000017466 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017476 | OLP-079-000017476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017488 | OLP-079-000017490 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017504 | OLP-079-000017506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017516 | OLP-079-000017516 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017547 | OLP-079-000017547 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017591 | OLP-079-000017591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017670 | OLP-079-000017671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017712 | OLP-079-000017712 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017716 | OLP-079-000017716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017755 | OLP-079-000017755 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017774 | OLP-079-000017775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017791 | OLP-079-000017791 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017871 | OLP-079-000017871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017874 | OLP-079-000017882 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017962 | OLP-079-000017966 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017975 | OLP-079-000017983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018005 | OLP-079-000018006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018015 | OLP-079-000018023 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018064 | OLP-079-000018073 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018150 | OLP-079-000018150 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018152 | OLP-079-000018152 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018154 | OLP-079-000018154 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018296 | OLP-079-000018296 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018307 | OLP-079-000018307 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018324 | OLP-079-000018324 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018336 | OLP-079-000018343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018345 | OLP-079-000018345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018352 | OLP-079-000018352 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018365 | OLP-079-000018365 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018435 | OLP-079-000018436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018465 | OLP-079-000018465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018577 | OLP-079-000018577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018579 | OLP-079-000018579 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018614 | OLP-079-000018616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018619 | OLP-079-000018619 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018651 | OLP-079-000018651 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018659 | OLP-079-000018659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018680 | OLP-079-000018680 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018732 | OLP-079-000018736 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018740 | OLP-079-000018741 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018811 | OLP-079-000018814 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018841 | OLP-079-000018841 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018880 | OLP-079-000018880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018998 | OLP-079-000018998 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019050 | OLP-079-000019050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019056 | OLP-079-000019056 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019095 | OLP-079-000019095 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019160 | OLP-079-000019160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019162 | OLP-079-000019164 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019192 | OLP-079-000019192 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019196 | OLP-079-000019198 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019200 | OLP-079-000019201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019204 | OLP-079-000019204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019269 | OLP-079-000019271 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019339 | OLP-079-000019339 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019389 | OLP-079-000019389 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019392 | OLP-079-000019392 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019410 | OLP-079-000019414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019427 | OLP-079-000019427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019444 | OLP-079-000019446 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019457 | OLP-079-000019457 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019473 | OLP-079-000019479 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019486 | OLP-079-000019486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019509 | OLP-079-000019509 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019517 | OLP-079-000019517 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019556 | OLP-079-000019558 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019566 | OLP-079-000019568 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019588 | OLP-079-000019591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019603 | OLP-079-000019609 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019629 | OLP-079-000019631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019640 | OLP-079-000019642 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019644 | OLP-079-000019644 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019654 | OLP-079-000019654 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019656 | OLP-079-000019656 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019671 | OLP-079-000019671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019673 | OLP-079-000019673 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019675 | OLP-079-000019675 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019685 | OLP-079-000019685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019691 | OLP-079-000019691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019694 | OLP-079-000019694 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019726 | OLP-079-000019726 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019733 | OLP-079-000019734 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019745 | OLP-079-000019756 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019804 | OLP-079-000019806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019837 | OLP-079-000019838 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019850 | OLP-079-000019867 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019894 | OLP-079-000019894 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019896 | OLP-079-000019897 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019920 | OLP-079-000019923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019925 | OLP-079-000019927 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019960 | OLP-079-000019960 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019968 | OLP-079-000019979 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020104 | OLP-079-000020105 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020113 | OLP-079-000020114 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020116 | OLP-079-000020116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020153 | OLP-079-000020154 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020159 | OLP-079-000020161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020165 | OLP-079-000020165 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020169 | OLP-079-000020170 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020176 | OLP-079-000020176 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020180 | OLP-079-000020180 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020184 | OLP-079-000020184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020210 | OLP-079-000020210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020221 | OLP-079-000020221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020277 | OLP-079-000020277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020281 | OLP-079-000020281 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020300 | OLP-079-000020300 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020320 | OLP-079-000020320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020355 | OLP-079-000020358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020438 | OLP-079-000020438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020510 | OLP-079-000020512 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020522 | OLP-079-000020522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020527 | OLP-079-000020528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020537 | OLP-079-000020538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020557 | OLP-079-000020557 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020561 | OLP-079-000020562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020569 | OLP-079-000020570 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020589 | OLP-079-000020589 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020599 | OLP-079-000020606 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020609 | OLP-079-000020611 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020626 | OLP-079-000020628 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020632 | OLP-079-000020633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020637 | OLP-079-000020649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020657 | OLP-079-000020658 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020678 | OLP-079-000020678 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020684 | OLP-079-000020685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020688 | OLP-079-000020691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020694 | OLP-079-000020696 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020699 | OLP-079-000020699 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020701 | OLP-079-000020701 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020710 | OLP-079-000020710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020712 | OLP-079-000020712 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020714 | OLP-079-000020717 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020720 | OLP-079-000020721 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020725 | OLP-079-000020725 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020736 | OLP-079-000020736 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020748 | OLP-079-000020749 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020766 | OLP-079-000020766 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020786 | OLP-079-000020786 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020788 | OLP-079-000020788 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020796 | OLP-079-000020796 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020798 | OLP-079-000020805 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020811 | OLP-079-000020811 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020819 | OLP-079-000020819 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020830 | OLP-079-000020830 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020835 | OLP-079-000020839 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020849 | OLP-079-000020861 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020872 | OLP-079-000020874 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020876 | OLP-079-000020877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020879 | OLP-079-000020880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020887 | OLP-079-000020895 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020915 | OLP-079-000020916 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020924 | OLP-079-000020924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020929 | OLP-079-000020929 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020932 | OLP-079-000020932 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020934 | OLP-079-000020935 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020938 | OLP-079-000020938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020948 | OLP-079-000020951 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020961 | OLP-079-000020964 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020966 | OLP-079-000020970 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020978 | OLP-079-000020982 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020988 | OLP-079-000020998 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021009 | OLP-079-000021011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021017 | OLP-079-000021017 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021020 | OLP-079-000021021 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021023 | OLP-079-000021023 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021031 | OLP-079-000021032 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021035 | OLP-079-000021036 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021040 | OLP-079-000021041 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021044 | OLP-079-000021044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021060 | OLP-079-000021063 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021068 | OLP-079-000021069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021074 | OLP-079-000021074 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021077 | OLP-079-000021077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021082 | OLP-079-000021084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021086 | OLP-079-000021097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021104 | OLP-079-000021104 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021124 | OLP-079-000021125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021136 | OLP-079-000021136 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021139 | OLP-079-000021139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021177 | OLP-079-000021178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021198 | OLP-079-000021200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021209 | OLP-079-000021209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021212 | OLP-079-000021214 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021220 | OLP-079-000021222 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021227 | OLP-079-000021228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021230 | OLP-079-000021230 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021233 | OLP-079-000021233 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021239 | OLP-079-000021239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021250 | OLP-079-000021254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021278 | OLP-079-000021279 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021291 | OLP-079-000021291 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021297 | OLP-079-000021297 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021321 | OLP-079-000021322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021326 | OLP-079-000021326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021340 | OLP-079-000021340 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021346 | OLP-079-000021346 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021348 | OLP-079-000021356 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021359 | OLP-079-000021359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021361 | OLP-079-000021361 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021367 | OLP-079-000021367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021379 | OLP-079-000021379 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021382 | OLP-079-000021382 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021384 | OLP-079-000021385 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021398 | OLP-079-000021400 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021403 | OLP-079-000021403 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021436 | OLP-079-000021436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021443 | OLP-079-000021446 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021464 | OLP-079-000021465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021490 | OLP-079-000021491 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021497 | OLP-079-000021497 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021504 | OLP-079-000021504 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021511 | OLP-079-000021511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021557 | OLP-079-000021558 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021585 | OLP-079-000021587 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021595 | OLP-079-000021610 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021616 | OLP-079-000021616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021625 | OLP-079-000021626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021634 | OLP-079-000021646 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021649 | OLP-079-000021651 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021663 | OLP-079-000021663 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021666 | OLP-079-000021668 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021684 | OLP-079-000021688 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021702 | OLP-079-000021702 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021711 | OLP-079-000021729 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021742 | OLP-079-000021743 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021749 | OLP-079-000021767 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021788 | OLP-079-000021789 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021836 | OLP-079-000021836 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021842 | OLP-079-000021842 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021919 | OLP-079-000021919 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021979 | OLP-079-000021979 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021984 | OLP-079-000021986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022005 | OLP-079-000022005 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022127 | OLP-079-000022128 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022139 | OLP-079-000022139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022178 | OLP-079-000022179 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022183 | OLP-079-000022183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022191 | OLP-079-000022191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022204 | OLP-079-000022204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022208 | OLP-079-000022209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022222 | OLP-079-000022222 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022225 | OLP-079-000022226 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022229 | OLP-079-000022229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022239 | OLP-079-000022239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022246 | OLP-079-000022246 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022252 | OLP-079-000022253 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022277 | OLP-079-000022277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022284 | OLP-079-000022284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022307 | OLP-079-000022307 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022311 | OLP-079-000022311 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022321 | OLP-079-000022323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022327 | OLP-079-000022327 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022333 | OLP-079-000022335 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022362 | OLP-079-000022364 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022385 | OLP-079-000022390 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022407 | OLP-079-000022409 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022413 | OLP-079-000022414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022416 | OLP-079-000022416 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022418 | OLP-079-000022419 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022443 | OLP-079-000022443 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022446 | OLP-079-000022446 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022471 | OLP-079-000022471 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022488 | OLP-079-000022488 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022499 | OLP-079-000022502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022504 | OLP-079-000022504 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022520 | OLP-079-000022520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022530 | OLP-079-000022531 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022535 | OLP-079-000022536 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022544 | OLP-079-000022544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022598 | OLP-079-000022598 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022624 | OLP-079-000022624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022645 | OLP-079-000022645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022683 | OLP-079-000022683 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022686 | OLP-079-000022688 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022697 | OLP-079-000022697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022699 | OLP-079-000022699 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022704 | OLP-079-000022705 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022721 | OLP-079-000022725 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022727 | OLP-079-000022739 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022745 | OLP-079-000022747 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022749 | OLP-079-000022750 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022752 | OLP-079-000022754 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022756 | OLP-079-000022756 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022761 | OLP-079-000022764 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022786 | OLP-079-000022786 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022804 | OLP-079-000022804 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022848 | OLP-079-000022852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022854 | OLP-079-000022855 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022864 | OLP-079-000022866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022875 | OLP-079-000022877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022883 | OLP-079-000022887 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022903 | OLP-079-000022903 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022924 | OLP-079-000022924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023004 | OLP-079-000023004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023007 | OLP-079-000023010 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023044 | OLP-079-000023044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023048 | OLP-079-000023048 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023057 | OLP-079-000023057 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023060 | OLP-079-000023060 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023062 | OLP-079-000023062 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023070 | OLP-079-000023070 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023084 | OLP-079-000023084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023087 | OLP-079-000023088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023102 | OLP-079-000023102 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023104 | OLP-079-000023106 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023111 | OLP-079-000023111 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023120 | OLP-079-000023123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023130 | OLP-079-000023134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023161 | OLP-079-000023161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023168 | OLP-079-000023168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023170 | OLP-079-000023171 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023228 | OLP-079-000023229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023234 | OLP-079-000023234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023261 | OLP-079-000023263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023267 | OLP-079-000023268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023289 | OLP-079-000023290 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023361 | OLP-079-000023361 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023368 | OLP-079-000023371 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023386 | OLP-079-000023388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023400 | OLP-079-000023401 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023413 | OLP-079-000023417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023423 | OLP-079-000023423 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023438 | OLP-079-000023438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023455 | OLP-079-000023456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023477 | OLP-079-000023477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023484 | OLP-079-000023486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023490 | OLP-079-000023490 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023493 | OLP-079-000023498 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023535 | OLP-079-000023546 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023550 | OLP-079-000023551 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023563 | OLP-079-000023565 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023567 | OLP-079-000023567 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023579 | OLP-079-000023582 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023601 | OLP-079-000023601 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023607 | OLP-079-000023608 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023620 | OLP-079-000023631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023633 | OLP-079-000023633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023688 | OLP-079-000023693 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023695 | OLP-079-000023696 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023734 | OLP-079-000023735 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023763 | OLP-079-000023763 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023832 | OLP-079-000023835 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023844 | OLP-079-000023844 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023860 | OLP-079-000023860 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023868 | OLP-079-000023887 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023905 | OLP-079-000023905 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023960 | OLP-079-000023962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023969 | OLP-079-000023970 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023973 | OLP-079-000023976 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023998 | OLP-079-000024000 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024004 | OLP-079-000024004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024010 | OLP-079-000024011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024014 | OLP-079-000024015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024019 | OLP-079-000024020 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024045 | OLP-079-000024045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024062 | OLP-079-000024062 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024069 | OLP-079-000024069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024211 | OLP-079-000024232 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024244 | OLP-079-000024245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024247 | OLP-079-000024248 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024250 | OLP-079-000024253 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024267 | OLP-079-000024267 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024282 | OLP-079-000024284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024305 | OLP-079-000024305 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024328 | OLP-079-000024345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024347 | OLP-079-000024350 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024360 | OLP-079-000024360 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024372 | OLP-079-000024373 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024382 | OLP-079-000024386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024411 | OLP-079-000024411 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024425 | OLP-079-000024425 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 001 | PLP-001-000000037 | PLP-001-000000037 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000055 | PLP-001-000000055 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000080 | PLP-001-000000080 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000090 | PLP-001-000000090 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000222 | PLP-001-000000223 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000303 | PLP-001-000000304 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000307 | PLP-001-000000307 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000312 | PLP-001-000000312 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000316 | PLP-001-000000316 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000344 | PLP-001-000000344 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000350 | PLP-001-000000350 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000368 | PLP-001-000000369 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000376 | PLP-001-000000376 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000381 | PLP-001-000000381 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000383 | PLP-001-000000383 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000385 | PLP-001-000000385 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000389 | PLP-001-000000389 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000394 | PLP-001-000000394 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000401 | PLP-001-000000401 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000405 | PLP-001-000000405 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000411 | PLP-001-000000411 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000420 | PLP-001-000000421 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000426 | PLP-001-000000426 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000457 | PLP-001-000000457 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000463 | PLP-001-000000463 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000471 | PLP-001-000000471 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000478 | PLP-001-000000480 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000487 | PLP-001-000000493 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000495 | PLP-001-000000497 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000500 | PLP-001-000000502 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000506 | PLP-001-000000506 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000508 | PLP-001-000000508 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000541 | PLP-001-000000541 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000543 | PLP-001-000000543 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000555 | PLP-001-000000555 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000557 | PLP-001-000000559 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000567 | PLP-001-000000568 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000571 | PLP-001-000000571 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000594 | PLP-001-000000594 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000602 | PLP-001-000000602 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000622 | PLP-001-000000622 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000626 | PLP-001-000000626 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000629 | PLP-001-000000629 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000631 | PLP-001-000000632 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000634 | PLP-001-000000635 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000638 | PLP-001-000000638 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000642 | PLP-001-000000643 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000656 | PLP-001-000000656 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000658 | PLP-001-000000658 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000668 | PLP-001-000000669 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000672 | PLP-001-000000672 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000678 | PLP-001-000000678 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000697 | PLP-001-000000697 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000699 | PLP-001-000000699 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000702 | PLP-001-000000703 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000711 | PLP-001-000000714 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000725 | PLP-001-000000725 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000731 | PLP-001-000000731 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000749 | PLP-001-000000749 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000776 | PLP-001-000000776 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000785 | PLP-001-000000785 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000790 | PLP-001-000000790 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000794 | PLP-001-000000797 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000802 | PLP-001-000000802 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000805 | PLP-001-000000809 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000813 | PLP-001-000000813 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000816 | PLP-001-000000816 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000821 | PLP-001-000000821 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000827 | PLP-001-000000827 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000830 | PLP-001-000000830 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000834 | PLP-001-000000834 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000838 | PLP-001-000000838 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000840 | PLP-001-000000841 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000851 | PLP-001-000000852 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000854 | PLP-001-000000856 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000864 | PLP-001-000000866 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000870 | PLP-001-000000870 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000874 | PLP-001-000000874 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000876 | PLP-001-000000876 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000883 | PLP-001-000000883 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000895 | PLP-001-000000895 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000900 | PLP-001-000000901 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000903 | PLP-001-000000903 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000910 | PLP-001-000000910 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000915 | PLP-001-000000915 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000921 | PLP-001-000000921 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000955 | PLP-001-000000955 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000959 | PLP-001-000000959 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000963 | PLP-001-000000963 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000965 | PLP-001-000000965 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000971 | PLP-001-000000971 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000977 | PLP-001-000000978 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000992 | PLP-001-000000993 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000997 | PLP-001-000000997 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001003 | PLP-001-000001003 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001006 | PLP-001-000001011 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001037 | PLP-001-000001037 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001039 | PLP-001-000001040 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001048 | PLP-001-000001048 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001050 | PLP-001-000001050 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001052 | PLP-001-000001053 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001065 | PLP-001-000001065 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001073 | PLP-001-000001073 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001075 | PLP-001-000001075 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001078 | PLP-001-000001078 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001088 | PLP-001-000001091 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001095 | PLP-001-000001095 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001097 | PLP-001-000001097 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001101 | PLP-001-000001103 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001105 | PLP-001-000001105 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001108 | PLP-001-000001109 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001124 | PLP-001-000001124 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001132 | PLP-001-000001133 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001135 | PLP-001-000001135 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001143 | PLP-001-000001143 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001154 | PLP-001-000001156 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001162 | PLP-001-000001162 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001164 | PLP-001-000001164 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001167 | PLP-001-000001169 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001171 | PLP-001-000001171 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001173 | PLP-001-000001173 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001175 | PLP-001-000001176 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001181 | PLP-001-000001181 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001185 | PLP-001-000001185 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001188 | PLP-001-000001188 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001192 | PLP-001-000001192 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001194 | PLP-001-000001195 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001200 | PLP-001-000001200 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001203 | PLP-001-000001203 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001211 | PLP-001-000001212 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001226 | PLP-001-000001228 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001242 | PLP-001-000001242 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001244 | PLP-001-000001245 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001260 | PLP-001-000001261 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001263 | PLP-001-000001263 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001277 | PLP-001-000001277 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001280 | PLP-001-000001280 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001292 | PLP-001-000001292 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001304 | PLP-001-000001304 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001326 | PLP-001-000001326 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001359 | PLP-001-000001359 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001361 | PLP-001-000001361 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001367 | PLP-001-000001367 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001373 | PLP-001-000001373 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001375 | PLP-001-000001375 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001379 | PLP-001-000001379 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001388 | PLP-001-000001389 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001392 | PLP-001-000001393 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001395 | PLP-001-000001395 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001402 | PLP-001-000001402 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001409 | PLP-001-000001409 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001416 | PLP-001-000001416 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001418 | PLP-001-000001418 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001420 | PLP-001-000001420 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001445 | PLP-001-000001445 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001467 | PLP-001-000001467 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001475 | PLP-001-000001475 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001478 | PLP-001-000001478 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001490 | PLP-001-000001490 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001497 | PLP-001-000001497 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001507 | PLP-001-000001507 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001521 | PLP-001-000001521 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001532 | PLP-001-000001532 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001536 | PLP-001-000001536 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001544 | PLP-001-000001544 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001555 | PLP-001-000001555 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001558 | PLP-001-000001558 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001561 | PLP-001-000001561 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001576 | PLP-001-000001576 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001601 | PLP-001-000001601 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001605 | PLP-001-000001605 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001608 | PLP-001-000001608 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001654 | PLP-001-000001654 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001665 | PLP-001-000001666 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001686 | PLP-001-000001686 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001691 | PLP-001-000001691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001701 | PLP-001-000001701 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001709 | PLP-001-000001709 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001711 | PLP-001-000001711 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001716 | PLP-001-000001716 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001718 | PLP-001-000001718 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001739 | PLP-001-000001739 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001743 | PLP-001-000001743 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001745 | PLP-001-000001747 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001749 | PLP-001-000001750 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001753 | PLP-001-000001755 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001764 | PLP-001-000001765 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001769 | PLP-001-000001769 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001773 | PLP-001-000001773 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001783 | PLP-001-000001784 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001793 | PLP-001-000001795 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001824 | PLP-001-000001824 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001829 | PLP-001-000001829 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001841 | PLP-001-000001841 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001848 | PLP-001-000001848 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001862 | PLP-001-000001862 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001870 | PLP-001-000001870 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001878 | PLP-001-000001878 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001881 | PLP-001-000001881 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001885 | PLP-001-000001885 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001887 | PLP-001-000001887 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001899 | PLP-001-000001901 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001924 | PLP-001-000001924 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001937 | PLP-001-000001937 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001946 | PLP-001-000001946 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001949 | PLP-001-000001949 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001963 | PLP-001-000001963 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001966 | PLP-001-000001966 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001980 | PLP-001-000001981 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002004 | PLP-001-000002004 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002009 | PLP-001-000002009 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002013 | PLP-001-000002013 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002020 | PLP-001-000002021 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002023 | PLP-001-000002023 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002027 | PLP-001-000002027 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002032 | PLP-001-000002032 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002042 | PLP-001-000002042 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002067 | PLP-001-000002067 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002085 | PLP-001-000002086 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002097 | PLP-001-000002097 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002102 | PLP-001-000002103 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002109 | PLP-001-000002110 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002116 | PLP-001-000002116 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002121 | PLP-001-000002122 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002134 | PLP-001-000002134 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002150 | PLP-001-000002150 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002167 | PLP-001-000002167 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002213 | PLP-001-000002214 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002218 | PLP-001-000002218 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002227 | PLP-001-000002227 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002230 | PLP-001-000002231 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002234 | PLP-001-000002234 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002242 | PLP-001-000002242 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002251 | PLP-001-000002251 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002253 | PLP-001-000002254 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002256 | PLP-001-000002256 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002259 | PLP-001-000002261 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002285 | PLP-001-000002285 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002287 | PLP-001-000002287 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002291 | PLP-001-000002291 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002295 | PLP-001-000002296 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002304 | PLP-001-000002307 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002314 | PLP-001-000002314 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002318 | PLP-001-000002321 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002323 | PLP-001-000002323 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002330 | PLP-001-000002331 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002335 | PLP-001-000002336 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002346 | PLP-001-000002348 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002351 | PLP-001-000002351 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002353 | PLP-001-000002353 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002355 | PLP-001-000002355 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002357 | PLP-001-000002358 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002361 | PLP-001-000002361 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002364 | PLP-001-000002365 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002382 | PLP-001-000002383 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002395 | PLP-001-000002395 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002398 | PLP-001-000002399 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002404 | PLP-001-000002404 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002418 | PLP-001-000002419 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002421 | PLP-001-000002421 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002424 | PLP-001-000002424 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002426 | PLP-001-000002427 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002439 | PLP-001-000002439 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002441 | PLP-001-000002442 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002458 | PLP-001-000002458 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002462 | PLP-001-000002462 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002464 | PLP-001-000002464 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002478 | PLP-001-000002478 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002480 | PLP-001-000002480 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002545 | PLP-001-000002545 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002557 | PLP-001-000002557 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002563 | PLP-001-000002563 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002566 | PLP-001-000002567 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002571 | PLP-001-000002571 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002574 | PLP-001-000002574 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002579 | PLP-001-000002579 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002586 | PLP-001-000002586 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002599 | PLP-001-000002599 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002608 | PLP-001-000002608 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002627 | PLP-001-000002627 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002631 | PLP-001-000002631 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002634 | PLP-001-000002634 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002659 | PLP-001-000002659 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002687 | PLP-001-000002687 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002700 | PLP-001-000002700 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002711 | PLP-001-000002712 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002765 | PLP-001-000002765 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002796 | PLP-001-000002798 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002802 | PLP-001-000002802 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002811 | PLP-001-000002815 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002817 | PLP-001-000002820 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002828 | PLP-001-000002828 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002865 | PLP-001-000002865 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002946 | PLP-001-000002946 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002959 | PLP-001-000002960 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002980 | PLP-001-000002983 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002994 | PLP-001-000002994 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002998 | PLP-001-000002998 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003077 | PLP-001-000003077 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003080 | PLP-001-000003080 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003088 | PLP-001-000003088 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003093 | PLP-001-000003093 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003129 | PLP-001-000003130 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003141 | PLP-001-000003142 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003144 | PLP-001-000003145 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003159 | PLP-001-000003159 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003168 | PLP-001-000003168 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003190 | PLP-001-000003190 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003193 | PLP-001-000003193 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003199 | PLP-001-000003199 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003201 | PLP-001-000003202 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003204 | PLP-001-000003204 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003234 | PLP-001-000003234 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003260 | PLP-001-000003260 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003268 | PLP-001-000003268 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003271 | PLP-001-000003271 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003278 | PLP-001-000003280 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003283 | PLP-001-000003283 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003306 | PLP-001-000003306 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003308 | PLP-001-000003308 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003339 | PLP-001-000003341 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003344 | PLP-001-000003344 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003353 | PLP-001-000003354 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003360 | PLP-001-000003361 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003372 | PLP-001-000003374 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003379 | PLP-001-000003380 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003383 | PLP-001-000003383 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003385 | PLP-001-000003385 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003387 | PLP-001-000003388 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003390 | PLP-001-000003390 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003394 | PLP-001-000003395 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003397 | PLP-001-000003397 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003402 | PLP-001-000003403 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003427 | PLP-001-000003427 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003454 | PLP-001-000003456 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003459 | PLP-001-000003459 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003462 | PLP-001-000003464 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003473 | PLP-001-000003473 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003477 | PLP-001-000003478 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003480 | PLP-001-000003480 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003482 | PLP-001-000003483 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003486 | PLP-001-000003486 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003491 | PLP-001-000003491 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003501 | PLP-001-000003501 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003506 | PLP-001-000003506 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003510 | PLP-001-000003514 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003517 | PLP-001-000003517 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003522 | PLP-001-000003523 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003550 | PLP-001-000003550 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003562 | PLP-001-000003563 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003568 | PLP-001-000003568 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003571 | PLP-001-000003572 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003575 | PLP-001-000003575 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003580 | PLP-001-000003581 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003583 | PLP-001-000003585 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003588 | PLP-001-000003588 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003591 | PLP-001-000003592 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003642 | PLP-001-000003642 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003646 | PLP-001-000003646 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003650 | PLP-001-000003650 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003652 | PLP-001-000003652 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003658 | PLP-001-000003658 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003665 | PLP-001-000003665 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003669 | PLP-001-000003669 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003673 | PLP-001-000003674 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003679 | PLP-001-000003680 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003692 | PLP-001-000003692 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003694 | PLP-001-000003694 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003697 | PLP-001-000003697 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003705 | PLP-001-000003705 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003707 | PLP-001-000003707 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003715 | PLP-001-000003715 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003717 | PLP-001-000003718 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003722 | PLP-001-000003723 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003726 | PLP-001-000003727 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003730 | PLP-001-000003730 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003732 | PLP-001-000003734 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003739 | PLP-001-000003742 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003745 | PLP-001-000003745 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003750 | PLP-001-000003751 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003753 | PLP-001-000003753 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003758 | PLP-001-000003758 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003823 | PLP-001-000003823 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003845 | PLP-001-000003845 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003851 | PLP-001-000003852 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003862 | PLP-001-000003862 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003866 | PLP-001-000003866 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003871 | PLP-001-000003872 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003893 | PLP-001-000003910 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003916 | PLP-001-000003916 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003918 | PLP-001-000003918 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003939 | PLP-001-000003939 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003944 | PLP-001-000003945 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003953 | PLP-001-000003956 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003977 | PLP-001-000003984 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003993 | PLP-001-000003994 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003999 | PLP-001-000003999 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004006 | PLP-001-000004007 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004032 | PLP-001-000004034 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004042 | PLP-001-000004042 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004049 | PLP-001-000004052 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004072 | PLP-001-000004072 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004078 | PLP-001-000004079 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004103 | PLP-001-000004104 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004106 | PLP-001-000004106 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004109 | PLP-001-000004109 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004167 | PLP-001-000004167 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004183 | PLP-001-000004183 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004223 | PLP-001-000004241 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004263 | PLP-001-000004264 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004295 | PLP-001-000004295 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004302 | PLP-001-000004302 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004304 | PLP-001-000004304 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004314 | PLP-001-000004314 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004321 | PLP-001-000004321 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004323 | PLP-001-000004323 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004327 | PLP-001-000004327 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004345 | PLP-001-000004347 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004349 | PLP-001-000004351 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004372 | PLP-001-000004372 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004398 | PLP-001-000004402 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004408 | PLP-001-000004409 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004415 | PLP-001-000004415 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004417 | PLP-001-000004418 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004432 | PLP-001-000004432 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004457 | PLP-001-000004457 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004478 | PLP-001-000004482 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004485 | PLP-001-000004485 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004498 | PLP-001-000004498 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004501 | PLP-001-000004503 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004506 | PLP-001-000004508 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004510 | PLP-001-000004513 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004531 | PLP-001-000004533 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004537 | PLP-001-000004539 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004548 | PLP-001-000004562 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004571 | PLP-001-000004573 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004579 | PLP-001-000004579 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004597 | PLP-001-000004598 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004607 | PLP-001-000004613 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004616 | PLP-001-000004616 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004618 | PLP-001-000004618 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004623 | PLP-001-000004625 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004627 | PLP-001-000004638 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004640 | PLP-001-000004644 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004658 | PLP-001-000004659 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004664 | PLP-001-000004666 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004668 | PLP-001-000004670 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004676 | PLP-001-000004676 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004679 | PLP-001-000004680 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004735 | PLP-001-000004735 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004745 | PLP-001-000004746 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004751 | PLP-001-000004751 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004754 | PLP-001-000004755 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004763 | PLP-001-000004763 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004767 | PLP-001-000004767 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004797 | PLP-001-000004798 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004800 | PLP-001-000004800 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004805 | PLP-001-000004807 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004809 | PLP-001-000004809 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004812 | PLP-001-000004813 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004872 | PLP-001-000004872 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004913 | PLP-001-000004913 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004926 | PLP-001-000004928 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004930 | PLP-001-000004933 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004987 | PLP-001-000004987 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004995 | PLP-001-000004995 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005007 | PLP-001-000005007 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005009 | PLP-001-000005009 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005018 | PLP-001-000005025 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005027 | PLP-001-000005029 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005034 | PLP-001-000005034 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005075 | PLP-001-000005075 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005080 | PLP-001-000005080 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005087 | PLP-001-000005088 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005091 | PLP-001-000005092 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005122 | PLP-001-000005125 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005137 | PLP-001-000005137 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005139 | PLP-001-000005153 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005159 | PLP-001-000005159 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005170 | PLP-001-000005171 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005177 | PLP-001-000005177 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005208 | PLP-001-000005214 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005221 | PLP-001-000005224 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005227 | PLP-001-000005227 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005239 | PLP-001-000005239 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005241 | PLP-001-000005242 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005256 | PLP-001-000005257 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005260 | PLP-001-000005261 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005283 | PLP-001-000005283 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005286 | PLP-001-000005287 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005313 | PLP-001-000005313 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005323 | PLP-001-000005324 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005334 | PLP-001-000005335 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005339 | PLP-001-000005340 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005380 | PLP-001-000005386 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005391 | PLP-001-000005391 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005396 | PLP-001-000005398 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005401 | PLP-001-000005402 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005420 | PLP-001-000005422 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005424 | PLP-001-000005425 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005437 | PLP-001-000005437 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005445 | PLP-001-000005452 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005456 | PLP-001-000005457 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005459 | PLP-001-000005460 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005470 | PLP-001-000005470 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005477 | PLP-001-000005484 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005505 | PLP-001-000005505 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005507 | PLP-001-000005507 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005509 | PLP-001-000005510 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005520 | PLP-001-000005521 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005550 | PLP-001-000005550 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005552 | PLP-001-000005555 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005565 | PLP-001-000005565 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005582 | PLP-001-000005583 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005590 | PLP-001-000005591 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005613 | PLP-001-000005613 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005618 | PLP-001-000005619 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005621 | PLP-001-000005622 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005624 | PLP-001-000005624 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005627 | PLP-001-000005627 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005654 | PLP-001-000005654 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005657 | PLP-001-000005659 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005689 | PLP-001-000005689 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005691 | PLP-001-000005691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005693 | PLP-001-000005693 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005712 | PLP-001-000005712 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005717 | PLP-001-000005717 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005719 | PLP-001-000005719 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005722 | PLP-001-000005723 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005728 | PLP-001-000005728 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005732 | PLP-001-000005732 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005738 | PLP-001-000005739 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005747 | PLP-001-000005755 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005760 | PLP-001-000005760 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005814 | PLP-001-000005814 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005835 | PLP-001-000005835 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005837 | PLP-001-000005838 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005840 | PLP-001-000005840 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005842 | PLP-001-000005842 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005845 | PLP-001-000005845 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005862 | PLP-001-000005862 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005871 | PLP-001-000005871 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005874 | PLP-001-000005874 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005876 | PLP-001-000005876 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005878 | PLP-001-000005878 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005881 | PLP-001-000005882 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005884 | PLP-001-000005884 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005911 | PLP-001-000005916 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005918 | PLP-001-000005924 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005927 | PLP-001-000005927 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005939 | PLP-001-000005941 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005946 | PLP-001-000005947 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005960 | PLP-001-000005960 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005979 | PLP-001-000005979 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006001 | PLP-001-000006001 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006013 | PLP-001-000006013 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006016 | PLP-001-000006016 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006031 | PLP-001-000006032 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006036 | PLP-001-000006036 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006043 | PLP-001-000006043 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006046 | PLP-001-000006046 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006050 | PLP-001-000006050 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006054 | PLP-001-000006055 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006062 | PLP-001-000006062 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006065 | PLP-001-000006075 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006097 | PLP-001-000006097 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006099 | PLP-001-000006099 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006101 | PLP-001-000006101 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006103 | PLP-001-000006104 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006110 | PLP-001-000006110 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006112 | PLP-001-000006113 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006156 | PLP-001-000006156 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006160 | PLP-001-000006164 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006166 | PLP-001-000006166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006179 | PLP-001-000006179 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006181 | PLP-001-000006188 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006193 | PLP-001-000006193 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006197 | PLP-001-000006205 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006218 | PLP-001-000006218 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006223 | PLP-001-000006223 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006245 | PLP-001-000006245 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006288 | PLP-001-000006295 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006297 | PLP-001-000006297 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006300 | PLP-001-000006300 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006302 | PLP-001-000006304 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006325 | PLP-001-000006328 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006334 | PLP-001-000006335 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006338 | PLP-001-000006338 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006340 | PLP-001-000006344 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006347 | PLP-001-000006348 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006365 | PLP-001-000006368 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006370 | PLP-001-000006370 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006372 | PLP-001-000006374 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006377 | PLP-001-000006377 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006393 | PLP-001-000006393 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006408 | PLP-001-000006408 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006410 | PLP-001-000006410 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006418 | PLP-001-000006418 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006422 | PLP-001-000006428 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006434 | PLP-001-000006434 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006452 | PLP-001-000006453 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006464 | PLP-001-000006465 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006468 | PLP-001-000006468 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006481 | PLP-001-000006481 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006485 | PLP-001-000006486 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006493 | PLP-001-000006493 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006495 | PLP-001-000006498 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006505 | PLP-001-000006505 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006535 | PLP-001-000006535 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006553 | PLP-001-000006553 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006556 | PLP-001-000006556 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006563 | PLP-001-000006563 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006580 | PLP-001-000006580 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006582 | PLP-001-000006582 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006597 | PLP-001-000006598 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006607 | PLP-001-000006607 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006609 | PLP-001-000006609 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006638 | PLP-001-000006638 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006649 | PLP-001-000006650 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006660 | PLP-001-000006660 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006670 | PLP-001-000006673 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006677 | PLP-001-000006677 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006684 | PLP-001-000006684 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006689 | PLP-001-000006689 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006700 | PLP-001-000006700 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006719 | PLP-001-000006724 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006759 | PLP-001-000006759 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006764 | PLP-001-000006764 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006772 | PLP-001-000006776 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006778 | PLP-001-000006778 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006791 | PLP-001-000006791 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006796 | PLP-001-000006796 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006802 | PLP-001-000006805 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006812 | PLP-001-000006812 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006814 | PLP-001-000006822 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006824 | PLP-001-000006825 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006828 | PLP-001-000006828 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006841 | PLP-001-000006841 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006843 | PLP-001-000006843 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006860 | PLP-001-000006860 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006869 | PLP-001-000006873 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006875 | PLP-001-000006875 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006892 | PLP-001-000006909 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006952 | PLP-001-000006952 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006955 | PLP-001-000006955 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006958 | PLP-001-000006959 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006981 | PLP-001-000006983 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006989 | PLP-001-000006989 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006996 | PLP-001-000006996 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006999 | PLP-001-000006999 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007006 | PLP-001-000007006 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007032 | PLP-001-000007033 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007063 | PLP-001-000007065 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007087 | PLP-001-000007087 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007089 | PLP-001-000007089 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007094 | PLP-001-000007094 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007124 | PLP-001-000007129 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007132 | PLP-001-000007147 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007153 | PLP-001-000007153 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007177 | PLP-001-000007177 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007182 | PLP-001-000007184 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007186 | PLP-001-000007186 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007196 | PLP-001-000007196 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007199 | PLP-001-000007200 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007211 | PLP-001-000007222 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007239 | PLP-001-000007239 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007245 | PLP-001-000007246 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007253 | PLP-001-000007254 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007281 | PLP-001-000007289 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007300 | PLP-001-000007300 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007319 | PLP-001-000007319 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007321 | PLP-001-000007321 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007342 | PLP-001-000007344 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007346 | PLP-001-000007346 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007348 | PLP-001-000007350 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007363 | PLP-001-000007363 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007368 | PLP-001-000007369 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007376 | PLP-001-000007381 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007385 | PLP-001-000007385 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007387 | PLP-001-000007389 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007391 | PLP-001-000007392 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007401 | PLP-001-000007401 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007404 | PLP-001-000007404 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007411 | PLP-001-000007411 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007415 | PLP-001-000007415 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007419 | PLP-001-000007422 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007429 | PLP-001-000007431 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007435 | PLP-001-000007435 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007440 | PLP-001-000007441 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007452 | PLP-001-000007452 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007456 | PLP-001-000007457 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007459 | PLP-001-000007460 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007503 | PLP-001-000007503 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007547 | PLP-001-000007548 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007562 | PLP-001-000007562 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007567 | PLP-001-000007567 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007569 | PLP-001-000007576 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007586 | PLP-001-000007589 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007596 | PLP-001-000007600 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007619 | PLP-001-000007619 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007632 | PLP-001-000007634 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007637 | PLP-001-000007637 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007646 | PLP-001-000007650 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007665 | PLP-001-000007665 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007684 | PLP-001-000007684 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007690 | PLP-001-000007691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007703 | PLP-001-000007704 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007706 | PLP-001-000007707 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000011 | PLP-002-000000013 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000019 | PLP-002-000000022 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000025 | PLP-002-000000025 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000028 | PLP-002-000000032 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000034 | PLP-002-000000034 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000047 | PLP-002-000000047 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000056 | PLP-002-000000059 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000064 | PLP-002-000000064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000067 | PLP-002-000000067 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000069 | PLP-002-000000069 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000073 | PLP-002-000000073 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000078 | PLP-002-000000078 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000083 | PLP-002-000000083 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000087 | PLP-002-000000089 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000093 | PLP-002-000000093 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000095 | PLP-002-000000095 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000097 | PLP-002-000000099 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000105 | PLP-002-000000105 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000111 | PLP-002-000000111 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000119 | PLP-002-000000119 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000124 | PLP-002-000000125 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000133 | PLP-002-000000133 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000139 | PLP-002-000000139 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000143 | PLP-002-000000144 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000146 | PLP-002-000000146 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000151 | PLP-002-000000151 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000156 | PLP-002-000000157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000164 | PLP-002-000000164 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000167 | PLP-002-000000168 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000173 | PLP-002-000000173 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000179 | PLP-002-000000179 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000182 | PLP-002-000000183 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000186 | PLP-002-000000186 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000188 | PLP-002-000000190 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000209 | PLP-002-000000209 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000219 | PLP-002-000000220 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000226 | PLP-002-000000227 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000229 | PLP-002-000000229 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000231 | PLP-002-000000231 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000248 | PLP-002-000000248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000264 | PLP-002-000000264 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000271 | PLP-002-000000271 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000279 | PLP-002-000000279 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000281 | PLP-002-000000281 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000291 | PLP-002-000000291 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000301 | PLP-002-000000301 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000313 | PLP-002-000000315 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000322 | PLP-002-000000322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000331 | PLP-002-000000333 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000337 | PLP-002-000000339 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000341 | PLP-002-000000341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000345 | PLP-002-000000345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000349 | PLP-002-000000349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000358 | PLP-002-000000358 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000371 | PLP-002-000000371 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000379 | PLP-002-000000379 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000382 | PLP-002-000000382 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000393 | PLP-002-000000393 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000403 | PLP-002-000000403 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000424 | PLP-002-000000424 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000446 | PLP-002-000000447 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000453 | PLP-002-000000453 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000477 | PLP-002-000000479 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000481 | PLP-002-000000481 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000487 | PLP-002-000000487 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000500 | PLP-002-000000500 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000515 | PLP-002-000000515 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000519 | PLP-002-000000519 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000526 | PLP-002-000000526 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000528 | PLP-002-000000528 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000540 | PLP-002-000000540 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000542 | PLP-002-000000543 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000547 | PLP-002-000000551 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000557 | PLP-002-000000557 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000571 | PLP-002-000000571 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000589 | PLP-002-000000589 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000596 | PLP-002-000000596 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000602 | PLP-002-000000602 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000611 | PLP-002-000000611 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000621 | PLP-002-000000621 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000624 | PLP-002-000000627 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000635 | PLP-002-000000635 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000638 | PLP-002-000000638 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000646 | PLP-002-000000646 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000657 | PLP-002-000000657 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000662 | PLP-002-000000662 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000674 | PLP-002-000000675 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000708 | PLP-002-000000708 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000720 | PLP-002-000000720 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000723 | PLP-002-000000723 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000738 | PLP-002-000000738 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000740 | PLP-002-000000740 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000775 | PLP-002-000000775 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000778 | PLP-002-000000778 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000780 | PLP-002-000000780 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000819 | PLP-002-000000819 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000838 | PLP-002-000000839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000841 | PLP-002-000000842 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000847 | PLP-002-000000847 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000850 | PLP-002-000000850 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000854 | PLP-002-000000854 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000857 | PLP-002-000000857 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000862 | PLP-002-000000862 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000871 | PLP-002-000000874 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000880 | PLP-002-000000884 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000886 | PLP-002-000000886 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000890 | PLP-002-000000891 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000896 | PLP-002-000000897 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000899 | PLP-002-000000901 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000904 | PLP-002-000000904 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000915 | PLP-002-000000915 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000920 | PLP-002-000000925 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000942 | PLP-002-000000946 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000966 | PLP-002-000000966 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000980 | PLP-002-000000980 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000982 | PLP-002-000000983 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000999 | PLP-002-000000999 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001019 | PLP-002-000001019 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001031 | PLP-002-000001031 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001034 | PLP-002-000001035 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001052 | PLP-002-000001052 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001065 | PLP-002-000001065 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001067 | PLP-002-000001069 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001072 | PLP-002-000001072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001075 | PLP-002-000001075 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001080 | PLP-002-000001080 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001084 | PLP-002-000001084 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001109 | PLP-002-000001109 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001127 | PLP-002-000001127 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001154 | PLP-002-000001154 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001158 | PLP-002-000001158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001167 | PLP-002-000001167 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001169 | PLP-002-000001170 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001195 | PLP-002-000001195 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001197 | PLP-002-000001197 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001207 | PLP-002-000001208 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001210 | PLP-002-000001213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001215 | PLP-002-000001216 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001225 | PLP-002-000001225 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001230 | PLP-002-000001236 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001238 | PLP-002-000001240 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001243 | PLP-002-000001243 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001250 | PLP-002-000001250 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001276 | PLP-002-000001276 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001322 | PLP-002-000001322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001332 | PLP-002-000001332 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001342 | PLP-002-000001342 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001345 | PLP-002-000001345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001362 | PLP-002-000001362 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001365 | PLP-002-000001365 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001408 | PLP-002-000001408 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001427 | PLP-002-000001429 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001435 | PLP-002-000001435 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001438 | PLP-002-000001438 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001461 | PLP-002-000001461 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001465 | PLP-002-000001465 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001467 | PLP-002-000001467 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001471 | PLP-002-000001471 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001477 | PLP-002-000001477 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001485 | PLP-002-000001486 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001495 | PLP-002-000001495 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001501 | PLP-002-000001505 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001509 | PLP-002-000001511 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001513 | PLP-002-000001518 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001521 | PLP-002-000001522 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001574 | PLP-002-000001574 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001665 | PLP-002-000001665 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001669 | PLP-002-000001670 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001746 | PLP-002-000001746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001753 | PLP-002-000001753 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001760 | PLP-002-000001764 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001813 | PLP-002-000001813 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001903 | PLP-002-000001903 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001905 | PLP-002-000001905 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001907 | PLP-002-000001907 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001937 | PLP-002-000001939 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001943 | PLP-002-000001943 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001947 | PLP-002-000001947 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001952 | PLP-002-000001952 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001967 | PLP-002-000001968 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002141 | PLP-002-000002141 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002169 | PLP-002-000002169 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002179 | PLP-002-000002180 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002207 | PLP-002-000002224 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002263 | PLP-002-000002263 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002334 | PLP-002-000002335 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002339 | PLP-002-000002340 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002385 | PLP-002-000002385 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002420 | PLP-002-000002427 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002442 | PLP-002-000002442 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002488 | PLP-002-000002488 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002498 | PLP-002-000002498 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002529 | PLP-002-000002529 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002729 | PLP-002-000002729 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002732 | PLP-002-000002732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002735 | PLP-002-000002736 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002772 | PLP-002-000002772 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002780 | PLP-002-000002786 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002790 | PLP-002-000002791 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002849 | PLP-002-000002849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002875 | PLP-002-000002877 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002896 | PLP-002-000002897 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002914 | PLP-002-000002914 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002920 | PLP-002-000002921 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002925 | PLP-002-000002925 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002938 | PLP-002-000002938 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002943 | PLP-002-000002943 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002959 | PLP-002-000002959 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002977 | PLP-002-000002977 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002995 | PLP-002-000002996 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003005 | PLP-002-000003005 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003018 | PLP-002-000003018 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003124 | PLP-002-000003125 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003156 | PLP-002-000003157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003276 | PLP-002-000003279 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003298 | PLP-002-000003298 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003306 | PLP-002-000003306 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003309 | PLP-002-000003309 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003319 | PLP-002-000003319 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003323 | PLP-002-000003323 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003337 | PLP-002-000003337 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003343 | PLP-002-000003343 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003372 | PLP-002-000003372 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003374 | PLP-002-000003374 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003378 | PLP-002-000003378 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003380 | PLP-002-000003381 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003384 | PLP-002-000003384 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003387 | PLP-002-000003387 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003389 | PLP-002-000003390 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003392 | PLP-002-000003392 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003405 | PLP-002-000003405 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003409 | PLP-002-000003410 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003418 | PLP-002-000003418 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003420 | PLP-002-000003422 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003430 | PLP-002-000003431 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003444 | PLP-002-000003445 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003448 | PLP-002-000003450 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003452 | PLP-002-000003456 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003458 | PLP-002-000003458 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003460 | PLP-002-000003461 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003463 | PLP-002-000003464 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003470 | PLP-002-000003470 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003479 | PLP-002-000003479 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003517 | PLP-002-000003517 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003540 | PLP-002-000003540 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003543 | PLP-002-000003543 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003548 | PLP-002-000003548 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003560 | PLP-002-000003560 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003573 | PLP-002-000003573 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003604 | PLP-002-000003607 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003613 | PLP-002-000003613 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003618 | PLP-002-000003619 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003623 | PLP-002-000003623 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003625 | PLP-002-000003625 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003641 | PLP-002-000003641 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003643 | PLP-002-000003643 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003646 | PLP-002-000003647 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003650 | PLP-002-000003651 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003654 | PLP-002-000003654 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003666 | PLP-002-000003667 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003673 | PLP-002-000003673 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003680 | PLP-002-000003681 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003683 | PLP-002-000003683 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003685 | PLP-002-000003686 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003690 | PLP-002-000003692 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003694 | PLP-002-000003696 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003704 | PLP-002-000003704 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003707 | PLP-002-000003707 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003710 | PLP-002-000003710 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003713 | PLP-002-000003713 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003718 | PLP-002-000003718 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003722 | PLP-002-000003722 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003728 | PLP-002-000003728 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003732 | PLP-002-000003732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003734 | PLP-002-000003735 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003737 | PLP-002-000003737 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003746 | PLP-002-000003746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003748 | PLP-002-000003748 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003750 | PLP-002-000003750 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003760 | PLP-002-000003760 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003763 | PLP-002-000003763 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003775 | PLP-002-000003776 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003778 | PLP-002-000003778 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003794 | PLP-002-000003794 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003797 | PLP-002-000003797 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003806 | PLP-002-000003806 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003840 | PLP-002-000003840 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003849 | PLP-002-000003849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003852 | PLP-002-000003852 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003857 | PLP-002-000003858 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003861 | PLP-002-000003861 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003866 | PLP-002-000003866 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003870 | PLP-002-000003870 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003875 | PLP-002-000003877 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003880 | PLP-002-000003880 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003882 | PLP-002-000003882 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003884 | PLP-002-000003884 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003893 | PLP-002-000003893 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003896 | PLP-002-000003897 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003899 | PLP-002-000003899 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003901 | PLP-002-000003901 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003907 | PLP-002-000003907 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003910 | PLP-002-000003910 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003914 | PLP-002-000003914 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003918 | PLP-002-000003918 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003926 | PLP-002-000003926 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003945 | PLP-002-000003945 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003949 | PLP-002-000003949 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003956 | PLP-002-000003956 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003971 | PLP-002-000003971 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003974 | PLP-002-000003975 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003979 | PLP-002-000003979 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003994 | PLP-002-000003994 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004008 | PLP-002-000004008 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004011 | PLP-002-000004011 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004016 | PLP-002-000004016 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004033 | PLP-002-000004033 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004041 | PLP-002-000004041 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004063 | PLP-002-000004063 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004069 | PLP-002-000004069 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004071 | PLP-002-000004071 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004073 | PLP-002-000004073 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004087 | PLP-002-000004087 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004089 | PLP-002-000004091 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004093 | PLP-002-000004093 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004097 | PLP-002-000004097 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004115 | PLP-002-000004115 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004127 | PLP-002-000004127 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004132 | PLP-002-000004132 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004144 | PLP-002-000004146 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004158 | PLP-002-000004158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004174 | PLP-002-000004174 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004180 | PLP-002-000004180 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004188 | PLP-002-000004188 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004201 | PLP-002-000004201 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004214 | PLP-002-000004214 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004216 | PLP-002-000004216 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004218 | PLP-002-000004218 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004232 | PLP-002-000004232 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004266 | PLP-002-000004266 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004268 | PLP-002-000004268 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004273 | PLP-002-000004273 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004278 | PLP-002-000004278 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004284 | PLP-002-000004286 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004311 | PLP-002-000004311 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004322 | PLP-002-000004322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004328 | PLP-002-000004328 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004331 | PLP-002-000004331 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004341 | PLP-002-000004341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004346 | PLP-002-000004346 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004350 | PLP-002-000004350 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004374 | PLP-002-000004375 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004377 | PLP-002-000004377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004404 | PLP-002-000004404 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004406 | PLP-002-000004406 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004411 | PLP-002-000004412 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004414 | PLP-002-000004416 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004419 | PLP-002-000004421 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004429 | PLP-002-000004432 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004434 | PLP-002-000004436 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004438 | PLP-002-000004438 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004442 | PLP-002-000004444 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004446 | PLP-002-000004446 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004449 | PLP-002-000004453 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004458 | PLP-002-000004458 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004484 | PLP-002-000004484 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004495 | PLP-002-000004496 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004498 | PLP-002-000004498 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004509 | PLP-002-000004514 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004519 | PLP-002-000004524 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004530 | PLP-002-000004535 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004547 | PLP-002-000004547 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004592 | PLP-002-000004592 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004595 | PLP-002-000004595 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004604 | PLP-002-000004604 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004609 | PLP-002-000004609 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004614 | PLP-002-000004614 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004616 | PLP-002-000004616 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004625 | PLP-002-000004625 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004633 | PLP-002-000004633 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004635 | PLP-002-000004635 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004640 | PLP-002-000004640 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004646 | PLP-002-000004646 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004656 | PLP-002-000004656 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004661 | PLP-002-000004661 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004665 | PLP-002-000004666 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004676 | PLP-002-000004676 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004686 | PLP-002-000004686 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004688 | PLP-002-000004688 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004691 | PLP-002-000004691 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004698 | PLP-002-000004698 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004708 | PLP-002-000004710 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004718 | PLP-002-000004721 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004723 | PLP-002-000004723 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004725 | PLP-002-000004726 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004731 | PLP-002-000004731 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004733 | PLP-002-000004733 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004735 | PLP-002-000004735 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004737 | PLP-002-000004737 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004754 | PLP-002-000004754 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004756 | PLP-002-000004756 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004758 | PLP-002-000004758 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004779 | PLP-002-000004779 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004782 | PLP-002-000004782 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004784 | PLP-002-000004784 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004802 | PLP-002-000004802 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004806 | PLP-002-000004807 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004811 | PLP-002-000004811 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004813 | PLP-002-000004813 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004822 | PLP-002-000004822 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004827 | PLP-002-000004827 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004830 | PLP-002-000004830 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004835 | PLP-002-000004835 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004837 | PLP-002-000004837 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004839 | PLP-002-000004839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004843 | PLP-002-000004843 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004846 | PLP-002-000004846 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004861 | PLP-002-000004861 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004878 | PLP-002-000004879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004881 | PLP-002-000004881 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004884 | PLP-002-000004884 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004891 | PLP-002-000004892 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004895 | PLP-002-000004895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004900 | PLP-002-000004900 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004932 | PLP-002-000004932 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004935 | PLP-002-000004936 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004949 | PLP-002-000004949 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004951 | PLP-002-000004951 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004963 | PLP-002-000004963 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004965 | PLP-002-000004965 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004971 | PLP-002-000004971 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004973 | PLP-002-000004973 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004977 | PLP-002-000004977 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004981 | PLP-002-000004982 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004985 | PLP-002-000004986 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004990 | PLP-002-000004991 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004999 | PLP-002-000004999 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005003 | PLP-002-000005004 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005009 | PLP-002-000005010 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005016 | PLP-002-000005017 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005020 | PLP-002-000005020 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005035 | PLP-002-000005035 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005050 | PLP-002-000005050 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005053 | PLP-002-000005053 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005055 | PLP-002-000005058 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005076 | PLP-002-000005076 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005092 | PLP-002-000005092 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005098 | PLP-002-000005098 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005100 | PLP-002-000005101 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005114 | PLP-002-000005117 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005120 | PLP-002-000005128 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005131 | PLP-002-000005131 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005147 | PLP-002-000005147 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005149 | PLP-002-000005149 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005154 | PLP-002-000005154 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005161 | PLP-002-000005161 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005163 | PLP-002-000005163 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005165 | PLP-002-000005165 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005167 | PLP-002-000005167 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005169 | PLP-002-000005169 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005171 | PLP-002-000005171 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005173 | PLP-002-000005174 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005181 | PLP-002-000005181 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005191 | PLP-002-000005191 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005203 | PLP-002-000005203 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005212 | PLP-002-000005213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005216 | PLP-002-000005216 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005221 | PLP-002-000005223 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005251 | PLP-002-000005251 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005255 | PLP-002-000005255 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005261 | PLP-002-000005261 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005263 | PLP-002-000005263 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005275 | PLP-002-000005275 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005312 | PLP-002-000005312 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005344 | PLP-002-000005349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005352 | PLP-002-000005352 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005371 | PLP-002-000005371 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005386 | PLP-002-000005390 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005392 | PLP-002-000005395 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005397 | PLP-002-000005397 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005399 | PLP-002-000005400 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005404 | PLP-002-000005404 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005407 | PLP-002-000005407 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005410 | PLP-002-000005411 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005413 | PLP-002-000005416 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005422 | PLP-002-000005422 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005443 | PLP-002-000005444 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005446 | PLP-002-000005456 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005458 | PLP-002-000005467 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005470 | PLP-002-000005470 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005478 | PLP-002-000005480 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005486 | PLP-002-000005486 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005489 | PLP-002-000005489 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005491 | PLP-002-000005491 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005493 | PLP-002-000005493 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005495 | PLP-002-000005496 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005499 | PLP-002-000005500 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005504 | PLP-002-000005504 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005515 | PLP-002-000005519 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005523 | PLP-002-000005526 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005532 | PLP-002-000005533 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005537 | PLP-002-000005540 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005542 | PLP-002-000005542 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005549 | PLP-002-000005550 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005552 | PLP-002-000005552 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005556 | PLP-002-000005556 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005562 | PLP-002-000005562 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005589 | PLP-002-000005589 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005610 | PLP-002-000005610 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005613 | PLP-002-000005624 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005627 | PLP-002-000005629 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005631 | PLP-002-000005632 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005635 | PLP-002-000005635 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005638 | PLP-002-000005638 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005646 | PLP-002-000005647 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005650 | PLP-002-000005651 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005667 | PLP-002-000005667 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005682 | PLP-002-000005682 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005684 | PLP-002-000005688 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005690 | PLP-002-000005690 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005722 | PLP-002-000005723 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005732 | PLP-002-000005732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005734 | PLP-002-000005735 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005799 | PLP-002-000005799 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005836 | PLP-002-000005838 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005852 | PLP-002-000005853 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005861 | PLP-002-000005861 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005863 | PLP-002-000005863 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005875 | PLP-002-000005876 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005880 | PLP-002-000005880 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005892 | PLP-002-000005892 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005895 | PLP-002-000005895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005926 | PLP-002-000005926 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005933 | PLP-002-000005934 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005947 | PLP-002-000005947 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005965 | PLP-002-000005966 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005970 | PLP-002-000005970 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005978 | PLP-002-000005980 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005982 | PLP-002-000005983 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005988 | PLP-002-000005994 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005996 | PLP-002-000005997 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006003 | PLP-002-000006003 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006009 | PLP-002-000006009 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006035 | PLP-002-000006035 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006038 | PLP-002-000006038 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006044 | PLP-002-000006046 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006048 | PLP-002-000006048 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006051 | PLP-002-000006051 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006053 | PLP-002-000006053 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006055 | PLP-002-000006056 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006058 | PLP-002-000006063 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006089 | PLP-002-000006091 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006100 | PLP-002-000006100 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006120 | PLP-002-000006120 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006125 | PLP-002-000006129 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006132 | PLP-002-000006132 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006148 | PLP-002-000006148 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006150 | PLP-002-000006152 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006158 | PLP-002-000006158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006168 | PLP-002-000006168 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006175 | PLP-002-000006177 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006179 | PLP-002-000006181 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006183 | PLP-002-000006185 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006189 | PLP-002-000006195 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006200 | PLP-002-000006202 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006207 | PLP-002-000006208 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006211 | PLP-002-000006213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006218 | PLP-002-000006218 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006237 | PLP-002-000006239 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006244 | PLP-002-000006244 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006248 | PLP-002-000006248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006273 | PLP-002-000006273 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006292 | PLP-002-000006293 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006305 | PLP-002-000006305 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006329 | PLP-002-000006330 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006338 | PLP-002-000006341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006349 | PLP-002-000006349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006359 | PLP-002-000006360 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006393 | PLP-002-000006393 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006402 | PLP-002-000006402 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006407 | PLP-002-000006407 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006411 | PLP-002-000006412 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006417 | PLP-002-000006418 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006427 | PLP-002-000006427 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006429 | PLP-002-000006429 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006431 | PLP-002-000006432 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006442 | PLP-002-000006443 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006457 | PLP-002-000006457 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006463 | PLP-002-000006463 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006487 | PLP-002-000006487 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006490 | PLP-002-000006490 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006496 | PLP-002-000006496 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006513 | PLP-002-000006513 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006521 | PLP-002-000006521 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006580 | PLP-002-000006580 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006595 | PLP-002-000006595 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006611 | PLP-002-000006611 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006619 | PLP-002-000006620 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006628 | PLP-002-000006628 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006635 | PLP-002-000006636 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006645 | PLP-002-000006645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006647 | PLP-002-000006647 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006649 | PLP-002-000006650 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006657 | PLP-002-000006658 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006664 | PLP-002-000006665 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006678 | PLP-002-000006678 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006684 | PLP-002-000006685 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006687 | PLP-002-000006687 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006689 | PLP-002-000006693 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006695 | PLP-002-000006695 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006697 | PLP-002-000006697 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006701 | PLP-002-000006701 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006706 | PLP-002-000006706 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006713 | PLP-002-000006713 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006724 | PLP-002-000006725 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006729 | PLP-002-000006729 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006755 | PLP-002-000006755 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006777 | PLP-002-000006777 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006780 | PLP-002-000006781 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006805 | PLP-002-000006805 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006809 | PLP-002-000006809 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006818 | PLP-002-000006818 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006827 | PLP-002-000006827 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006829 | PLP-002-000006831 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006840 | PLP-002-000006841 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006856 | PLP-002-000006856 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006858 | PLP-002-000006858 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006861 | PLP-002-000006863 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006867 | PLP-002-000006867 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006871 | PLP-002-000006871 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006877 | PLP-002-000006877 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006880 | PLP-002-000006880 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006883 | PLP-002-000006883 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006896 | PLP-002-000006896 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006899 | PLP-002-000006899 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006901 | PLP-002-000006901 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006904 | PLP-002-000006904 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006921 | PLP-002-000006921 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006923 | PLP-002-000006923 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006928 | PLP-002-000006928 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006932 | PLP-002-000006934 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006939 | PLP-002-000006939 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006946 | PLP-002-000006946 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006964 | PLP-002-000006964 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006967 | PLP-002-000006967 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006976 | PLP-002-000006976 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006984 | PLP-002-000006984 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006993 | PLP-002-000006994 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007016 | PLP-002-000007016 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007020 | PLP-002-000007022 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007024 | PLP-002-000007024 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007026 | PLP-002-000007026 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007030 | PLP-002-000007030 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007041 | PLP-002-000007041 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007043 | PLP-002-000007043 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007048 | PLP-002-000007048 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007055 | PLP-002-000007055 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007063 | PLP-002-000007063 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007074 | PLP-002-000007075 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007079 | PLP-002-000007079 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007081 | PLP-002-000007081 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007083 | PLP-002-000007092 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007094 | PLP-002-000007096 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007099 | PLP-002-000007105 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007109 | PLP-002-000007124 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007126 | PLP-002-000007128 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007130 | PLP-002-000007131 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007148 | PLP-002-000007148 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007152 | PLP-002-000007152 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007173 | PLP-002-000007173 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007177 | PLP-002-000007177 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007192 | PLP-002-000007192 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007201 | PLP-002-000007201 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007212 | PLP-002-000007212 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007214 | PLP-002-000007215 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007219 | PLP-002-000007219 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007226 | PLP-002-000007226 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007231 | PLP-002-000007232 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007238 | PLP-002-000007238 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007243 | PLP-002-000007243 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007248 | PLP-002-000007248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007251 | PLP-002-000007255 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007263 | PLP-002-000007263 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007265 | PLP-002-000007265 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007267 | PLP-002-000007267 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007271 | PLP-002-000007271 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007273 | PLP-002-000007273 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007275 | PLP-002-000007275 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007277 | PLP-002-000007277 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007282 | PLP-002-000007283 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007291 | PLP-002-000007291 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007295 | PLP-002-000007295 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007319 | PLP-002-000007319 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007322 | PLP-002-000007322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007326 | PLP-002-000007326 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007329 | PLP-002-000007329 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007333 | PLP-002-000007333 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007337 | PLP-002-000007337 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007356 | PLP-002-000007356 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007361 | PLP-002-000007361 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007363 | PLP-002-000007363 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007368 | PLP-002-000007369 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007373 | PLP-002-000007373 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007376 | PLP-002-000007377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007379 | PLP-002-000007380 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007383 | PLP-002-000007383 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007418 | PLP-002-000007419 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007441 | PLP-002-000007442 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007478 | PLP-002-000007478 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007481 | PLP-002-000007482 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007586 | PLP-002-000007590 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007598 | PLP-002-000007598 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007601 | PLP-002-000007602 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007607 | PLP-002-000007614 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007636 | PLP-002-000007636 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007641 | PLP-002-000007648 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007652 | PLP-002-000007653 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007655 | PLP-002-000007655 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007684 | PLP-002-000007690 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007692 | PLP-002-000007692 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007696 | PLP-002-000007697 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007719 | PLP-002-000007720 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007747 | PLP-002-000007760 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007783 | PLP-002-000007783 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007803 | PLP-002-000007806 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007810 | PLP-002-000007810 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007813 | PLP-002-000007814 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007827 | PLP-002-000007836 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007886 | PLP-002-000007886 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007913 | PLP-002-000007913 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007929 | PLP-002-000007929 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007932 | PLP-002-000007932 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007935 | PLP-002-000007936 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007939 | PLP-002-000007944 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007946 | PLP-002-000007946 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007949 | PLP-002-000007949 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007986 | PLP-002-000007986 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007988 | PLP-002-000007988 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008010 | PLP-002-000008011 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008019 | PLP-002-000008023 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008026 | PLP-002-000008026 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008049 | PLP-002-000008051 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008059 | PLP-002-000008065 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008071 | PLP-002-000008072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008075 | PLP-002-000008076 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008088 | PLP-002-000008089 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008099 | PLP-002-000008120 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008122 | PLP-002-000008150 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008152 | PLP-002-000008152 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008160 | PLP-002-000008162 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008170 | PLP-002-000008170 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008172 | PLP-002-000008172 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008183 | PLP-002-000008183 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008205 | PLP-002-000008205 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008273 | PLP-002-000008273 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008282 | PLP-002-000008282 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008319 | PLP-002-000008319 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008321 | PLP-002-000008324 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008326 | PLP-002-000008333 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008349 | PLP-002-000008349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008351 | PLP-002-000008351 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008364 | PLP-002-000008365 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008370 | PLP-002-000008370 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008375 | PLP-002-000008375 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008378 | PLP-002-000008379 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008387 | PLP-002-000008387 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008391 | PLP-002-000008399 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008402 | PLP-002-000008404 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008426 | PLP-002-000008457 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008460 | PLP-002-000008462 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008493 | PLP-002-000008493 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008509 | PLP-002-000008509 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008512 | PLP-002-000008513 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008543 | PLP-002-000008543 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008569 | PLP-002-000008569 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008586 | PLP-002-000008586 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008625 | PLP-002-000008625 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008689 | PLP-002-000008689 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008718 | PLP-002-000008718 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008722 | PLP-002-000008722 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008727 | PLP-002-000008729 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008733 | PLP-002-000008733 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008785 | PLP-002-000008785 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008787 | PLP-002-000008787 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008801 | PLP-002-000008802 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008805 | PLP-002-000008806 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008809 | PLP-002-000008809 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008816 | PLP-002-000008816 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008822 | PLP-002-000008822 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008840 | PLP-002-000008840 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008845 | PLP-002-000008845 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008874 | PLP-002-000008874 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008880 | PLP-002-000008880 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008898 | PLP-002-000008899 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008905 | PLP-002-000008905 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008914 | PLP-002-000008914 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008922 | PLP-002-000008922 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008934 | PLP-002-000008934 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008939 | PLP-002-000008942 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008946 | PLP-002-000008948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008978 | PLP-002-000008978 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009033 | PLP-002-000009034 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009138 | PLP-002-000009138 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009200 | PLP-002-000009200 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009205 | PLP-002-000009213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009351 | PLP-002-000009351 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009374 | PLP-002-000009374 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009388 | PLP-002-000009388 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009398 | PLP-002-000009399 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009435 | PLP-002-000009435 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009484 | PLP-002-000009484 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009525 | PLP-002-000009527 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009537 | PLP-002-000009537 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009546 | PLP-002-000009548 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009565 | PLP-002-000009568 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009572 | PLP-002-000009572 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009689 | PLP-002-000009691 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009693 | PLP-002-000009725 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009729 | PLP-002-000009734 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009739 | PLP-002-000009739 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009778 | PLP-002-000009778 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009806 | PLP-002-000009806 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009824 | PLP-002-000009824 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009828 | PLP-002-000009828 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009840 | PLP-002-000009848 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009867 | PLP-002-000009886 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009890 | PLP-002-000009890 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009948 | PLP-002-000009949 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009953 | PLP-002-000009953 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009964 | PLP-002-000009964 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009969 | PLP-002-000009970 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009977 | PLP-002-000009977 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010049 | PLP-002-000010049 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010052 | PLP-002-000010052 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010056 | PLP-002-000010057 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010062 | PLP-002-000010062 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010065 | PLP-002-000010065 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010086 | PLP-002-000010101 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010106 | PLP-002-000010108 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010150 | PLP-002-000010150 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010156 | PLP-002-000010158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010163 | PLP-002-000010163 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010176 | PLP-002-000010178 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010190 | PLP-002-000010190 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010201 | PLP-002-000010201 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010258 | PLP-002-000010258 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010281 | PLP-002-000010281 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010306 | PLP-002-000010306 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010345 | PLP-002-000010345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010353 | PLP-002-000010353 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010356 | PLP-002-000010356 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010371 | PLP-002-000010371 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010377 | PLP-002-000010377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010408 | PLP-002-000010408 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010411 | PLP-002-000010414 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010416 | PLP-002-000010439 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010469 | PLP-002-000010475 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010481 | PLP-002-000010481 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010497 | PLP-002-000010497 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010499 | PLP-002-000010499 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010656 | PLP-002-000010656 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010666 | PLP-002-000010666 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010676 | PLP-002-000010676 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010679 | PLP-002-000010680 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010685 | PLP-002-000010685 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010687 | PLP-002-000010687 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010732 | PLP-002-000010732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010747 | PLP-002-000010748 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010811 | PLP-002-000010811 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010836 | PLP-002-000010836 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010843 | PLP-002-000010844 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010848 | PLP-002-000010848 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010852 | PLP-002-000010858 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010876 | PLP-002-000010876 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010883 | PLP-002-000010883 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010895 | PLP-002-000010895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010957 | PLP-002-000010959 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010961 | PLP-002-000010961 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010963 | PLP-002-000010965 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011016 | PLP-002-000011016 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011028 | PLP-002-000011031 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011033 | PLP-002-000011033 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011035 | PLP-002-000011038 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011061 | PLP-002-000011061 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011063 | PLP-002-000011063 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011065 | PLP-002-000011065 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011067 | PLP-002-000011072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011096 | PLP-002-000011096 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011165 | PLP-002-000011168 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011229 | PLP-002-000011238 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011248 | PLP-002-000011248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011257 | PLP-002-000011257 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011398 | PLP-002-000011398 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011438 | PLP-002-000011441 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011451 | PLP-002-000011463 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011469 | PLP-002-000011470 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011485 | PLP-002-000011485 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011496 | PLP-002-000011496 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011500 | PLP-002-000011504 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011509 | PLP-002-000011510 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011513 | PLP-002-000011528 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011551 | PLP-002-000011551 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011559 | PLP-002-000011559 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011596 | PLP-002-000011600 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011613 | PLP-002-000011629 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011643 | PLP-002-000011644 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011648 | PLP-002-000011648 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011650 | PLP-002-000011650 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011663 | PLP-002-000011672 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011745 | PLP-002-000011746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011759 | PLP-002-000011759 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011778 | PLP-002-000011778 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011826 | PLP-002-000011826 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011831 | PLP-002-000011831 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011839 | PLP-002-000011839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011844 | PLP-002-000011845 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011847 | PLP-002-000011847 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011849 | PLP-002-000011849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011851 | PLP-002-000011851 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011853 | PLP-002-000011855 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011858 | PLP-002-000011858 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011863 | PLP-002-000011863 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011874 | PLP-002-000011875 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011878 | PLP-002-000011884 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011886 | PLP-002-000011887 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011889 | PLP-002-000011889 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011891 | PLP-002-000011898 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011929 | PLP-002-000011929 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011940 | PLP-002-000011940 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011944 | PLP-002-000011948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011974 | PLP-002-000011980 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011999 | PLP-002-000011999 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012009 | PLP-002-000012010 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012069 | PLP-002-000012069 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012079 | PLP-002-000012093 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012158 | PLP-002-000012158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012269 | PLP-002-000012271 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012273 | PLP-002-000012282 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012288 | PLP-002-000012288 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012316 | PLP-002-000012316 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012325 | PLP-002-000012325 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012342 | PLP-002-000012342 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012381 | PLP-002-000012393 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012396 | PLP-002-000012396 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012398 | PLP-002-000012410 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012427 | PLP-002-000012439 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012444 | PLP-002-000012444 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012462 | PLP-002-000012471 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012493 | PLP-002-000012506 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012531 | PLP-002-000012531 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012542 | PLP-002-000012543 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012579 | PLP-002-000012579 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012581 | PLP-002-000012581 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012584 | PLP-002-000012584 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012613 | PLP-002-000012613 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012618 | PLP-002-000012618 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012629 | PLP-002-000012630 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012636 | PLP-002-000012638 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012646 | PLP-002-000012651 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012653 | PLP-002-000012656 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012659 | PLP-002-000012659 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012664 | PLP-002-000012664 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012687 | PLP-002-000012690 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012700 | PLP-002-000012700 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012704 | PLP-002-000012704 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012708 | PLP-002-000012709 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012715 | PLP-002-000012715 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012750 | PLP-002-000012752 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012786 | PLP-002-000012786 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012789 | PLP-002-000012789 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012791 | PLP-002-000012802 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012825 | PLP-002-000012825 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012850 | PLP-002-000012850 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012853 | PLP-002-000012866 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012890 | PLP-002-000012890 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012892 | PLP-002-000012892 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012894 | PLP-002-000012917 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012949 | PLP-002-000012949 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000013059 | PLP-002-000013059 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013102 | PLP-002-000013102 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013125 | PLP-002-000013131 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013144 | PLP-002-000013144 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013149 | PLP-002-000013149 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000017 | PLP-047-000000017 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000024 | PLP-047-000000024 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000026 | PLP-047-000000026 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000039 | PLP-047-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000047 | PLP-047-000000048 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000050 | PLP-047-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000052 | PLP-047-000000052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000056 | PLP-047-000000056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000061 | PLP-047-000000061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000064 | PLP-047-000000064 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000071 | PLP-047-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000079 | PLP-047-000000079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000083 | PLP-047-000000084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000086 | PLP-047-000000087 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000096 | PLP-047-000000096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000105 | PLP-047-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000136 | PLP-047-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000140 | PLP-047-000000140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000142 | PLP-047-000000142 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000149 | PLP-047-000000149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000160 | PLP-047-000000161 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000164 | PLP-047-000000166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000171 | PLP-047-000000171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000178 | PLP-047-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000182 | PLP-047-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000190 | PLP-047-000000191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000198 | PLP-047-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000203 | PLP-047-000000204 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000212 | PLP-047-000000212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000217 | PLP-047-000000217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000219 | PLP-047-000000219 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000222 | PLP-047-000000222 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000232 | PLP-047-000000232 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000238 | PLP-047-000000238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000240 | PLP-047-000000240 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000243 | PLP-047-000000243 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000263 | PLP-047-000000268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000277 | PLP-047-000000282 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000284 | PLP-047-000000285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000288 | PLP-047-000000289 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000292 | PLP-047-000000295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000297 | PLP-047-000000299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000320 | PLP-047-000000320 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000322 | PLP-047-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000329 | PLP-047-000000329 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000334 | PLP-047-000000335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000385 | PLP-047-000000385 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000387 | PLP-047-000000387 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000391 | PLP-047-000000392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000411 | PLP-047-000000411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000419 | PLP-047-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000457 | PLP-047-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000474 | PLP-047-000000474 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000499 | PLP-047-000000499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000514 | PLP-047-000000514 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000525 | PLP-047-000000525 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000531 | PLP-047-000000531 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000533 | PLP-047-000000537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000539 | PLP-047-000000539 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000551 | PLP-047-000000551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000636 | PLP-047-000000636 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000692 | PLP-047-000000692 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000694 | PLP-047-000000694 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000704 | PLP-047-000000704 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000718 | PLP-047-000000720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000756 | PLP-047-000000756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000783 | PLP-047-000000783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000849 | PLP-047-000000849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000852 | PLP-047-000000852 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000855 | PLP-047-000000856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000863 | PLP-047-000000863 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000865 | PLP-047-000000867 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000870 | PLP-047-000000870 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000912 | PLP-047-000000912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000914 | PLP-047-000000917 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000919 | PLP-047-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000923 | PLP-047-000000924 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000933 | PLP-047-000000933 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000954 | PLP-047-000000954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000961 | PLP-047-000000961 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000964 | PLP-047-000000964 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000970 | PLP-047-000000971 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000973 | PLP-047-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000975 | PLP-047-000000975 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000987 | PLP-047-000000988 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000996 | PLP-047-000000996 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001005 | PLP-047-000001005 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001027 | PLP-047-000001028 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001031 | PLP-047-000001032 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001034 | PLP-047-000001034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001056 | PLP-047-000001056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001062 | PLP-047-000001064 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001078 | PLP-047-000001078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001095 | PLP-047-000001095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001097 | PLP-047-000001098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001116 | PLP-047-000001117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001121 | PLP-047-000001121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001124 | PLP-047-000001124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001126 | PLP-047-000001126 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001131 | PLP-047-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001142 | PLP-047-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001148 | PLP-047-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001159 | PLP-047-000001159 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001161 | PLP-047-000001161 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001163 | PLP-047-000001163 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001165 | PLP-047-000001165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001172 | PLP-047-000001175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001178 | PLP-047-000001178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001192 | PLP-047-000001192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001201 | PLP-047-000001202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001209 | PLP-047-000001210 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001224 | PLP-047-000001224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001231 | PLP-047-000001231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001237 | PLP-047-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001241 | PLP-047-000001241 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001264 | PLP-047-000001264 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001276 | PLP-047-000001276 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001293 | PLP-047-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001296 | PLP-047-000001297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001299 | PLP-047-000001300 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001305 | PLP-047-000001305 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001331 | PLP-047-000001331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001339 | PLP-047-000001339 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001347 | PLP-047-000001347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001363 | PLP-047-000001363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001365 | PLP-047-000001365 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001384 | PLP-047-000001384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001386 | PLP-047-000001386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001396 | PLP-047-000001397 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001400 | PLP-047-000001400 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001402 | PLP-047-000001405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001408 | PLP-047-000001408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001428 | PLP-047-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001430 | PLP-047-000001430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001449 | PLP-047-000001449 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001452 | PLP-047-000001452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001457 | PLP-047-000001457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001465 | PLP-047-000001465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001483 | PLP-047-000001483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001488 | PLP-047-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001491 | PLP-047-000001491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001508 | PLP-047-000001508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001529 | PLP-047-000001529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001531 | PLP-047-000001531 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001559 | PLP-047-000001559 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001564 | PLP-047-000001568 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001573 | PLP-047-000001573 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001575 | PLP-047-000001575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001579 | PLP-047-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001586 | PLP-047-000001586 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001593 | PLP-047-000001593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001598 | PLP-047-000001598 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001611 | PLP-047-000001611 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001619 | PLP-047-000001619 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001633 | PLP-047-000001634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001640 | PLP-047-000001640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001646 | PLP-047-000001646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001664 | PLP-047-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001668 | PLP-047-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001671 | PLP-047-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001676 | PLP-047-000001676 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001691 | PLP-047-000001691 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001706 | PLP-047-000001706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001719 | PLP-047-000001719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001738 | PLP-047-000001739 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001752 | PLP-047-000001752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001754 | PLP-047-000001754 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001787 | PLP-047-000001788 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001795 | PLP-047-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001816 | PLP-047-000001816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001834 | PLP-047-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001848 | PLP-047-000001849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001851 | PLP-047-000001851 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001853 | PLP-047-000001853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001855 | PLP-047-000001856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001860 | PLP-047-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001876 | PLP-047-000001877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001882 | PLP-047-000001883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001888 | PLP-047-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001891 | PLP-047-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001897 | PLP-047-000001902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001910 | PLP-047-000001910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001941 | PLP-047-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001947 | PLP-047-000001947 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001954 | PLP-047-000001956 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001961 | PLP-047-000001961 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001974 | PLP-047-000001974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001984 | PLP-047-000001984 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002048 | PLP-047-000002048 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002058 | PLP-047-000002058 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002061 | PLP-047-000002061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002070 | PLP-047-000002070 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002075 | PLP-047-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002077 | PLP-047-000002077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002081 | PLP-047-000002083 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002089 | PLP-047-000002090 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002094 | PLP-047-000002094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002096 | PLP-047-000002096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002106 | PLP-047-000002106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002114 | PLP-047-000002114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002118 | PLP-047-000002118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002167 | PLP-047-000002167 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002177 | PLP-047-000002179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002188 | PLP-047-000002188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002216 | PLP-047-000002216 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002218 | PLP-047-000002218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002224 | PLP-047-000002224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002239 | PLP-047-000002239 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002258 | PLP-047-000002259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002268 | PLP-047-000002269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002273 | PLP-047-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002292 | PLP-047-000002292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002308 | PLP-047-000002308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002324 | PLP-047-000002324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002328 | PLP-047-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002335 | PLP-047-000002335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002340 | PLP-047-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002358 | PLP-047-000002359 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002389 | PLP-047-000002389 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002392 | PLP-047-000002392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002395 | PLP-047-000002395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002434 | PLP-047-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002437 | PLP-047-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002443 | PLP-047-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002445 | PLP-047-000002446 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002452 | PLP-047-000002452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002454 | PLP-047-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002460 | PLP-047-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002475 | PLP-047-000002475 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002477 | PLP-047-000002477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002496 | PLP-047-000002498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002515 | PLP-047-000002516 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002521 | PLP-047-000002521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002524 | PLP-047-000002525 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002528 | PLP-047-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002530 | PLP-047-000002530 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002533 | PLP-047-000002533 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002539 | PLP-047-000002541 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002554 | PLP-047-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002558 | PLP-047-000002560 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002563 | PLP-047-000002563 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002585 | PLP-047-000002585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002603 | PLP-047-000002603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002615 | PLP-047-000002615 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002639 | PLP-047-000002639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002643 | PLP-047-000002643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002645 | PLP-047-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002648 | PLP-047-000002649 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002652 | PLP-047-000002652 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002654 | PLP-047-000002654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002657 | PLP-047-000002657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002664 | PLP-047-000002664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002677 | PLP-047-000002677 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002683 | PLP-047-000002687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002690 | PLP-047-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002693 | PLP-047-000002694 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002697 | PLP-047-000002702 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002708 | PLP-047-000002708 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002714 | PLP-047-000002714 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002734 | PLP-047-000002734 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002736 | PLP-047-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002741 | PLP-047-000002751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002753 | PLP-047-000002762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002765 | PLP-047-000002768 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002770 | PLP-047-000002770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002775 | PLP-047-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002777 | PLP-047-000002777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002782 | PLP-047-000002784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002787 | PLP-047-000002790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002797 | PLP-047-000002797 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002800 | PLP-047-000002801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002809 | PLP-047-000002809 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002812 | PLP-047-000002813 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002816 | PLP-047-000002818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002829 | PLP-047-000002829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002839 | PLP-047-000002839 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002845 | PLP-047-000002845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002847 | PLP-047-000002849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002858 | PLP-047-000002860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002864 | PLP-047-000002864 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002883 | PLP-047-000002883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002885 | PLP-047-000002885 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002888 | PLP-047-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002890 | PLP-047-000002890 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002894 | PLP-047-000002895 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002898 | PLP-047-000002899 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002901 | PLP-047-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002904 | PLP-047-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002911 | PLP-047-000002911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002930 | PLP-047-000002930 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002938 | PLP-047-000002938 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002959 | PLP-047-000002960 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002966 | PLP-047-000002967 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002970 | PLP-047-000002970 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002978 | PLP-047-000002978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002980 | PLP-047-000002980 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002985 | PLP-047-000002988 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002996 | PLP-047-000002996 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003004 | PLP-047-000003004 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003047 | PLP-047-000003051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003078 | PLP-047-000003082 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003084 | PLP-047-000003110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003112 | PLP-047-000003115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003125 | PLP-047-000003130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003140 | PLP-047-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003144 | PLP-047-000003144 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003147 | PLP-047-000003165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003211 | PLP-047-000003214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003220 | PLP-047-000003220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003223 | PLP-047-000003223 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003225 | PLP-047-000003228 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003235 | PLP-047-000003238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003242 | PLP-047-000003243 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003245 | PLP-047-000003246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003248 | PLP-047-000003248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003250 | PLP-047-000003250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003253 | PLP-047-000003253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003255 | PLP-047-000003255 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003257 | PLP-047-000003257 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003259 | PLP-047-000003260 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003265 | PLP-047-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003267 | PLP-047-000003267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003274 | PLP-047-000003274 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003276 | PLP-047-000003277 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003279 | PLP-047-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003285 | PLP-047-000003289 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003312 | PLP-047-000003320 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003325 | PLP-047-000003326 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003328 | PLP-047-000003328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003330 | PLP-047-000003330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003332 | PLP-047-000003332 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003334 | PLP-047-000003334 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003336 | PLP-047-000003336 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003338 | PLP-047-000003338 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003340 | PLP-047-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003343 | PLP-047-000003343 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003345 | PLP-047-000003345 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003347 | PLP-047-000003347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003349 | PLP-047-000003349 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003351 | PLP-047-000003351 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003353 | PLP-047-000003353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003395 | PLP-047-000003395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003403 | PLP-047-000003403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003406 | PLP-047-000003406 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003409 | PLP-047-000003410 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003418 | PLP-047-000003419 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003425 | PLP-047-000003425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003431 | PLP-047-000003431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003433 | PLP-047-000003433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003442 | PLP-047-000003442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003453 | PLP-047-000003454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003456 | PLP-047-000003457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003467 | PLP-047-000003467 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003472 | PLP-047-000003473 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003477 | PLP-047-000003477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003479 | PLP-047-000003479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003504 | PLP-047-000003510 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003512 | PLP-047-000003517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003522 | PLP-047-000003522 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003680 | PLP-047-000003680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003709 | PLP-047-000003709 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003712 | PLP-047-000003713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003716 | PLP-047-000003716 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003759 | PLP-047-000003759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003776 | PLP-047-000003777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003790 | PLP-047-000003790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003819 | PLP-047-000003819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003901 | PLP-047-000003901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003915 | PLP-047-000003915 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003978 | PLP-047-000003978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004024 | PLP-047-000004024 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004066 | PLP-047-000004069 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004071 | PLP-047-000004072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004079 | PLP-047-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004116 | PLP-047-000004116 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004126 | PLP-047-000004126 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004159 | PLP-047-000004160 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004168 | PLP-047-000004168 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004176 | PLP-047-000004176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004180 | PLP-047-000004181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004184 | PLP-047-000004188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004192 | PLP-047-000004192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004197 | PLP-047-000004200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004203 | PLP-047-000004203 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004206 | PLP-047-000004206 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004217 | PLP-047-000004217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004219 | PLP-047-000004222 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004225 | PLP-047-000004227 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004236 | PLP-047-000004236 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004262 | PLP-047-000004262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004287 | PLP-047-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004300 | PLP-047-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004314 | PLP-047-000004314 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004319 | PLP-047-000004319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004366 | PLP-047-000004366 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004472 | PLP-047-000004472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004480 | PLP-047-000004480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004635 | PLP-047-000004636 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004643 | PLP-047-000004643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004701 | PLP-047-000004701 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004720 | PLP-047-000004720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004759 | PLP-047-000004759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004777 | PLP-047-000004777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004782 | PLP-047-000004782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004853 | PLP-047-000004853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004869 | PLP-047-000004871 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004878 | PLP-047-000004878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004881 | PLP-047-000004881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004889 | PLP-047-000004889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004932 | PLP-047-000004933 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004952 | PLP-047-000004952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004981 | PLP-047-000004981 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004987 | PLP-047-000004987 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004989 | PLP-047-000004990 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004992 | PLP-047-000004993 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004995 | PLP-047-000004995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004999 | PLP-047-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005001 | PLP-047-000005002 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005006 | PLP-047-000005009 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005017 | PLP-047-000005017 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005026 | PLP-047-000005027 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005029 | PLP-047-000005029 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005031 | PLP-047-000005032 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005036 | PLP-047-000005037 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005043 | PLP-047-000005044 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005050 | PLP-047-000005050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005066 | PLP-047-000005067 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005073 | PLP-047-000005074 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005079 | PLP-047-000005080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005085 | PLP-047-000005086 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005088 | PLP-047-000005089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005145 | PLP-047-000005145 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005152 | PLP-047-000005153 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005168 | PLP-047-000005168 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005174 | PLP-047-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005197 | PLP-047-000005197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005200 | PLP-047-000005200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005202 | PLP-047-000005202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005204 | PLP-047-000005205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005207 | PLP-047-000005208 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005215 | PLP-047-000005220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005222 | PLP-047-000005225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005241 | PLP-047-000005241 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005257 | PLP-047-000005257 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005297 | PLP-047-000005298 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005307 | PLP-047-000005308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005319 | PLP-047-000005321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005338 | PLP-047-000005340 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005348 | PLP-047-000005350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005356 | PLP-047-000005356 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005359 | PLP-047-000005360 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005365 | PLP-047-000005365 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005375 | PLP-047-000005376 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005402 | PLP-047-000005402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005404 | PLP-047-000005404 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005406 | PLP-047-000005407 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005409 | PLP-047-000005409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005412 | PLP-047-000005412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005428 | PLP-047-000005428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005439 | PLP-047-000005439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005443 | PLP-047-000005443 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005447 | PLP-047-000005447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005451 | PLP-047-000005451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005453 | PLP-047-000005453 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005458 | PLP-047-000005458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005466 | PLP-047-000005466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005491 | PLP-047-000005492 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005495 | PLP-047-000005495 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005501 | PLP-047-000005501 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005503 | PLP-047-000005504 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005518 | PLP-047-000005518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005526 | PLP-047-000005535 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005551 | PLP-047-000005555 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005557 | PLP-047-000005557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005572 | PLP-047-000005572 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005667 | PLP-047-000005668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005670 | PLP-047-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005706 | PLP-047-000005709 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005715 | PLP-047-000005715 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005722 | PLP-047-000005722 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005740 | PLP-047-000005740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005774 | PLP-047-000005774 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005785 | PLP-047-000005785 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005800 | PLP-047-000005801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005804 | PLP-047-000005804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005807 | PLP-047-000005807 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005814 | PLP-047-000005814 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005817 | PLP-047-000005818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005846 | PLP-047-000005846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005848 | PLP-047-000005848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005862 | PLP-047-000005862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005867 | PLP-047-000005867 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005878 | PLP-047-000005879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005889 | PLP-047-000005889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005894 | PLP-047-000005894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005897 | PLP-047-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005902 | PLP-047-000005902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005927 | PLP-047-000005928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005933 | PLP-047-000005933 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005939 | PLP-047-000005939 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005966 | PLP-047-000005967 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005995 | PLP-047-000005995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006000 | PLP-047-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006020 | PLP-047-000006020 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006048 | PLP-047-000006049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006073 | PLP-047-000006073 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006082 | PLP-047-000006082 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006095 | PLP-047-000006095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006146 | PLP-047-000006146 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006153 | PLP-047-000006153 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006159 | PLP-047-000006159 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006179 | PLP-047-000006179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006182 | PLP-047-000006182 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006185 | PLP-047-000006185 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006194 | PLP-047-000006196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006238 | PLP-047-000006238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006240 | PLP-047-000006241 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006247 | PLP-047-000006247 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006254 | PLP-047-000006256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006263 | PLP-047-000006264 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006309 | PLP-047-000006310 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006313 | PLP-047-000006313 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006319 | PLP-047-000006319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006322 | PLP-047-000006322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006344 | PLP-047-000006344 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006352 | PLP-047-000006352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006362 | PLP-047-000006362 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006378 | PLP-047-000006378 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006392 | PLP-047-000006393 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006422 | PLP-047-000006424 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006549 | PLP-047-000006549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006569 | PLP-047-000006569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006591 | PLP-047-000006591 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006593 | PLP-047-000006593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006603 | PLP-047-000006603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006613 | PLP-047-000006614 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006643 | PLP-047-000006644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006646 | PLP-047-000006646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006649 | PLP-047-000006649 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006652 | PLP-047-000006652 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006655 | PLP-047-000006655 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006663 | PLP-047-000006663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006668 | PLP-047-000006668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006675 | PLP-047-000006675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006698 | PLP-047-000006698 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006747 | PLP-047-000006747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006752 | PLP-047-000006752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006754 | PLP-047-000006754 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006756 | PLP-047-000006756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006758 | PLP-047-000006758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006774 | PLP-047-000006774 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006780 | PLP-047-000006780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006795 | PLP-047-000006795 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006818 | PLP-047-000006818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006837 | PLP-047-000006837 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006846 | PLP-047-000006846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006849 | PLP-047-000006849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006877 | PLP-047-000006878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007010 | PLP-047-000007010 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007056 | PLP-047-000007057 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007059 | PLP-047-000007059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007063 | PLP-047-000007063 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007085 | PLP-047-000007086 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007091 | PLP-047-000007091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007107 | PLP-047-000007107 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007118 | PLP-047-000007118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007148 | PLP-047-000007148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007169 | PLP-047-000007169 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007172 | PLP-047-000007172 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007177 | PLP-047-000007178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007181 | PLP-047-000007181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007196 | PLP-047-000007196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007205 | PLP-047-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007210 | PLP-047-000007210 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007213 | PLP-047-000007213 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007215 | PLP-047-000007215 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007218 | PLP-047-000007220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007243 | PLP-047-000007244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007247 | PLP-047-000007248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007268 | PLP-047-000007268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007272 | PLP-047-000007273 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007278 | PLP-047-000007278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007298 | PLP-047-000007298 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007311 | PLP-047-000007312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007322 | PLP-047-000007323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007348 | PLP-047-000007348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007363 | PLP-047-000007363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007366 | PLP-047-000007366 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007374 | PLP-047-000007374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007378 | PLP-047-000007379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007387 | PLP-047-000007387 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007390 | PLP-047-000007390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007392 | PLP-047-000007392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007395 | PLP-047-000007395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007403 | PLP-047-000007403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008