UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


NOTICE OF PRODUCTION


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-047-000007412 | to | PLP-047-000007412 |
| PLP-047-000007415 | to | PLP-047-000007416 |
| PLP-047-000007420 | to | PLP-047-000007422 |
| PLP-047-000007431 | to | PLP-047-000007431 |
| PLP-047-000007433 | to | PLP-047-000007433 |
| PLP-047-000007441 | to | PLP-047-000007441 |
| PLP-047-000007457 | to | PLP-047-000007457 |
| PLP-047-000007459 | to | PLP-047-000007459 |
| PLP-047-000007467 | to | PLP-047-000007467 |
| PLP-047-000007469 | to | PLP-047-000007469 |
| PLP-047-000007478 | to | PLP-047-000007479 |
| PLP-047-000007484 | to | PLP-047-000007485 |
| PLP-047-000007491 | to | PLP-047-000007493 |
| PLP-047-000007500 | to | PLP-047-000007500 |
| PLP-047-000007505 | to | PLP-047-000007505 |
| PLP-047-000007558 | to | PLP-047-000007558 |
| PLP-047-000007571 | to | PLP-047-000007571 |
| PLP-047-000007578 | to | PLP-047-000007578 |
| PLP-047-000007600 | to | PLP-047-000007600 |
| PLP-047-000007620 | to | PLP-047-000007620 |
| PLP-047-000007622 | to | PLP-047-000007622 |
| PLP-047-000007627 | to | PLP-047-000007627 |
| PLP-047-000007665 | to | PLP-047-000007665 |
| PLP-047-000007668 | to | PLP-047-000007668 |
| PLP-047-000007699 | to | PLP-047-000007700 |
| PLP-047-000007722 | to | PLP-047-000007724 |
| PLP-047-000007726 | to | PLP-047-000007726 |
| PLP-047-000007730 | to | PLP-047-000007730 |
| PLP-047-000007732 | to | PLP-047-000007732 |
| PLP-047-000007748 | to | PLP-047-000007748 |
| PLP-047-000007763 | to | PLP-047-000007763 |
| PLP-047-000007787 | to | PLP-047-000007787 |
| PLP-047-000007791 | to | PLP-047-000007792 |
| PLP-047-000007794 | to | PLP-047-000007795 |
| PLP-047-000007798 | to | PLP-047-000007799 |
| PLP-047-000007801 | to | PLP-047-000007801 |
| PLP-047-000007806 | to | PLP-047-000007806 |
| PLP-047-000007818 | to | PLP-047-000007818 |
| PLP-047-000007824 | to | PLP-047-000007828 |
| PLP-047-000007830 | to | PLP-047-000007830 |
| PLP-047-000007832 | to | PLP-047-000007833 |
| PLP-047-000007836 | to | PLP-047-000007836 |
| PLP-047-000007841 | to | PLP-047-000007841 |
| PLP-047-000007854 | to | PLP-047-000007854 |

| | | |
|---|---|---|
| PLP-047-000007858 | to | PLP-047-000007863 |
| PLP-047-000007865 | to | PLP-047-000007865 |
| PLP-047-000007868 | to | PLP-047-000007868 |
| PLP-047-000007872 | to | PLP-047-000007873 |
| PLP-047-000007875 | to | PLP-047-000007876 |
| PLP-047-000007878 | to | PLP-047-000007878 |
| PLP-047-000007880 | to | PLP-047-000007880 |
| PLP-047-000007884 | to | PLP-047-000007884 |
| PLP-047-000007903 | to | PLP-047-000007903 |
| PLP-047-000007911 | to | PLP-047-000007911 |
| PLP-047-000007924 | to | PLP-047-000007925 |
| PLP-047-000007928 | to | PLP-047-000007928 |
| PLP-047-000007930 | to | PLP-047-000007930 |
| PLP-047-000007935 | to | PLP-047-000007936 |
| PLP-047-000008005 | to | PLP-047-000008005 |
| PLP-047-000008010 | to | PLP-047-000008010 |
| PLP-047-000008021 | to | PLP-047-000008021 |
| PLP-047-000008027 | to | PLP-047-000008027 |
| PLP-047-000008032 | to | PLP-047-000008110 |
| PLP-047-000008121 | to | PLP-047-000008123 |
| PLP-047-000008132 | to | PLP-047-000008140 |
| PLP-047-000008142 | to | PLP-047-000008171 |
| PLP-047-000008174 | to | PLP-047-000008174 |
| PLP-047-000008180 | to | PLP-047-000008183 |
| PLP-047-000008202 | to | PLP-047-000008214 |
| PLP-047-000008227 | to | PLP-047-000008227 |
| PLP-047-000008238 | to | PLP-047-000008238 |
| PLP-047-000008244 | to | PLP-047-000008246 |
| PLP-047-000008248 | to | PLP-047-000008248 |
| PLP-047-000008250 | to | PLP-047-000008250 |
| PLP-047-000008252 | to | PLP-047-000008253 |
| PLP-047-000008256 | to | PLP-047-000008256 |
| PLP-047-000008258 | to | PLP-047-000008259 |
| PLP-047-000008262 | to | PLP-047-000008262 |
| PLP-047-000008264 | to | PLP-047-000008264 |
| PLP-047-000008267 | to | PLP-047-000008267 |
| PLP-047-000008269 | to | PLP-047-000008269 |
| PLP-047-000008271 | to | PLP-047-000008272 |
| PLP-047-000008289 | to | PLP-047-000008292 |
| PLP-047-000008294 | to | PLP-047-000008294 |
| PLP-047-000008296 | to | PLP-047-000008296 |
| PLP-047-000008298 | to | PLP-047-000008298 |
| PLP-047-000008305 | to | PLP-047-000008307 |
| PLP-047-000008310 | to | PLP-047-000008310 |

| | | |
|---|---|---|
| PLP-047-000008312 | to | PLP-047-000008312 |
| PLP-047-000008316 | to | PLP-047-000008316 |
| PLP-047-000008325 | to | PLP-047-000008325 |
| PLP-047-000008338 | to | PLP-047-000008342 |
| PLP-047-000008348 | to | PLP-047-000008348 |
| PLP-047-000008351 | to | PLP-047-000008352 |
| PLP-047-000008355 | to | PLP-047-000008355 |
| PLP-047-000008358 | to | PLP-047-000008358 |
| PLP-047-000008360 | to | PLP-047-000008361 |
| PLP-047-000008364 | to | PLP-047-000008365 |
| PLP-047-000008369 | to | PLP-047-000008373 |
| PLP-047-000008377 | to | PLP-047-000008377 |
| PLP-047-000008379 | to | PLP-047-000008379 |
| PLP-047-000008381 | to | PLP-047-000008381 |
| PLP-047-000008383 | to | PLP-047-000008383 |
| PLP-047-000008385 | to | PLP-047-000008385 |
| PLP-047-000008387 | to | PLP-047-000008387 |
| PLP-047-000008389 | to | PLP-047-000008389 |
| PLP-047-000008391 | to | PLP-047-000008392 |
| PLP-047-000008395 | to | PLP-047-000008395 |
| PLP-047-000008397 | to | PLP-047-000008397 |
| PLP-047-000008399 | to | PLP-047-000008399 |
| PLP-047-000008401 | to | PLP-047-000008401 |
| PLP-047-000008403 | to | PLP-047-000008403 |
| PLP-047-000008405 | to | PLP-047-000008406 |
| PLP-047-000008409 | to | PLP-047-000008409 |
| PLP-047-000008411 | to | PLP-047-000008411 |
| PLP-047-000008413 | to | PLP-047-000008414 |
| PLP-047-000008417 | to | PLP-047-000008417 |
| PLP-047-000008419 | to | PLP-047-000008420 |
| PLP-047-000008422 | to | PLP-047-000008422 |
| PLP-047-000008425 | to | PLP-047-000008425 |
| PLP-047-000008427 | to | PLP-047-000008427 |
| PLP-047-000008429 | to | PLP-047-000008429 |
| PLP-047-000008431 | to | PLP-047-000008431 |
| PLP-047-000008433 | to | PLP-047-000008434 |
| PLP-047-000008437 | to | PLP-047-000008437 |
| PLP-047-000008439 | to | PLP-047-000008439 |
| PLP-047-000008441 | to | PLP-047-000008442 |
| PLP-047-000008444 | to | PLP-047-000008444 |
| PLP-047-000008446 | to | PLP-047-000008446 |
| PLP-047-000008448 | to | PLP-047-000008449 |
| PLP-047-000008452 | to | PLP-047-000008452 |
| PLP-047-000008454 | to | PLP-047-000008455 |

| | | |
|---|---|---|
| PLP-047-000008458 | to | PLP-047-000008459 |
| PLP-047-000008462 | to | PLP-047-000008462 |
| PLP-047-000008464 | to | PLP-047-000008464 |
| PLP-047-000008466 | to | PLP-047-000008466 |
| PLP-047-000008468 | to | PLP-047-000008468 |
| PLP-047-000008470 | to | PLP-047-000008470 |
| PLP-047-000008472 | to | PLP-047-000008472 |
| PLP-047-000008474 | to | PLP-047-000008475 |
| PLP-047-000008478 | to | PLP-047-000008478 |
| PLP-047-000008480 | to | PLP-047-000008480 |
| PLP-047-000008484 | to | PLP-047-000008488 |
| PLP-047-000008490 | to | PLP-047-000008497 |
| PLP-047-000008500 | to | PLP-047-000008500 |
| PLP-047-000008502 | to | PLP-047-000008506 |
| PLP-047-000008508 | to | PLP-047-000008511 |
| PLP-047-000008514 | to | PLP-047-000008520 |
| PLP-047-000008523 | to | PLP-047-000008527 |
| PLP-047-000008529 | to | PLP-047-000008529 |
| PLP-047-000008533 | to | PLP-047-000008533 |
| PLP-047-000008538 | to | PLP-047-000008538 |
| PLP-047-000008545 | to | PLP-047-000008546 |
| PLP-047-000008557 | to | PLP-047-000008559 |
| PLP-047-000008563 | to | PLP-047-000008568 |
| PLP-047-000008570 | to | PLP-047-000008575 |
| PLP-047-000008580 | to | PLP-047-000008580 |
| PLP-047-000008583 | to | PLP-047-000008584 |
| PLP-047-000008588 | to | PLP-047-000008588 |
| PLP-047-000008590 | to | PLP-047-000008603 |
| PLP-047-000008619 | to | PLP-047-000008619 |
| PLP-047-000008621 | to | PLP-047-000008625 |
| PLP-047-000008634 | to | PLP-047-000008634 |
| PLP-047-000008638 | to | PLP-047-000008639 |
| PLP-047-000008654 | to | PLP-047-000008656 |
| PLP-047-000008658 | to | PLP-047-000008673 |
| PLP-047-000008676 | to | PLP-047-000008677 |
| PLP-047-000008679 | to | PLP-047-000008679 |
| PLP-047-000008687 | to | PLP-047-000008687 |
| PLP-047-000008689 | to | PLP-047-000008689 |
| PLP-047-000008692 | to | PLP-047-000008692 |
| PLP-047-000008695 | to | PLP-047-000008696 |
| PLP-047-000008702 | to | PLP-047-000008702 |
| PLP-047-000008707 | to | PLP-047-000008707 |
| PLP-047-000008714 | to | PLP-047-000008715 |
| PLP-047-000008718 | to | PLP-047-000008718 |

| | | |
|---|---|---|
| PLP-047-000008724 | to | PLP-047-000008724 |
| PLP-047-000008734 | to | PLP-047-000008738 |
| PLP-047-000008741 | to | PLP-047-000008742 |
| PLP-047-000008748 | to | PLP-047-000008748 |
| PLP-047-000008756 | to | PLP-047-000008757 |
| PLP-047-000008759 | to | PLP-047-000008759 |
| PLP-047-000008762 | to | PLP-047-000008765 |
| PLP-047-000008768 | to | PLP-047-000008768 |
| PLP-047-000008770 | to | PLP-047-000008771 |
| PLP-047-000008775 | to | PLP-047-000008776 |
| PLP-047-000008781 | to | PLP-047-000008781 |
| PLP-047-000008783 | to | PLP-047-000008783 |
| PLP-047-000008787 | to | PLP-047-000008789 |
| PLP-047-000008791 | to | PLP-047-000008791 |
| PLP-047-000008793 | to | PLP-047-000008793 |
| PLP-047-000008800 | to | PLP-047-000008800 |
| PLP-047-000008803 | to | PLP-047-000008803 |
| PLP-047-000008809 | to | PLP-047-000008814 |
| PLP-047-000008816 | to | PLP-047-000008816 |
| PLP-047-000008820 | to | PLP-047-000008820 |
| PLP-047-000008825 | to | PLP-047-000008825 |
| PLP-047-000008868 | to | PLP-047-000008868 |
| PLP-047-000008892 | to | PLP-047-000008893 |
| PLP-047-000008912 | to | PLP-047-000008912 |
| PLP-047-000008914 | to | PLP-047-000008914 |
| PLP-047-000008922 | to | PLP-047-000008922 |
| PLP-047-000008932 | to | PLP-047-000008932 |
| PLP-047-000008941 | to | PLP-047-000008941 |
| PLP-047-000008952 | to | PLP-047-000008952 |
| PLP-047-000008969 | to | PLP-047-000008969 |
| PLP-047-000008978 | to | PLP-047-000008978 |
| PLP-047-000008996 | to | PLP-047-000008997 |
| PLP-047-000008999 | to | PLP-047-000008999 |
| PLP-047-000009012 | to | PLP-047-000009013 |
| PLP-047-000009017 | to | PLP-047-000009017 |
| PLP-047-000009022 | to | PLP-047-000009022 |
| PLP-047-000009116 | to | PLP-047-000009116 |
| PLP-047-000009131 | to | PLP-047-000009132 |
| PLP-047-000009143 | to | PLP-047-000009143 |
| PLP-047-000009148 | to | PLP-047-000009148 |
| PLP-047-000009150 | to | PLP-047-000009150 |
| PLP-047-000009152 | to | PLP-047-000009152 |
| PLP-047-000009157 | to | PLP-047-000009159 |
| PLP-047-000009163 | to | PLP-047-000009166 |

| | | |
|---|---|---|
| PLP-047-000009171 | to | PLP-047-000009171 |
| PLP-047-000009174 | to | PLP-047-000009174 |
| PLP-047-000009176 | to | PLP-047-000009176 |
| PLP-047-000009201 | to | PLP-047-000009202 |
| PLP-047-000009325 | to | PLP-047-000009333 |
| PLP-047-000009342 | to | PLP-047-000009350 |
| PLP-047-000009380 | to | PLP-047-000009381 |
| PLP-047-000009399 | to | PLP-047-000009400 |
| PLP-047-000009403 | to | PLP-047-000009403 |
| PLP-047-000009405 | to | PLP-047-000009405 |
| PLP-047-000009419 | to | PLP-047-000009419 |
| PLP-047-000009432 | to | PLP-047-000009432 |
| PLP-047-000009435 | to | PLP-047-000009457 |
| PLP-047-000009459 | to | PLP-047-000009509 |
| PLP-047-000009581 | to | PLP-047-000009581 |
| PLP-047-000009583 | to | PLP-047-000009584 |
| PLP-047-000009598 | to | PLP-047-000009598 |
| PLP-047-000009607 | to | PLP-047-000009607 |
| PLP-047-000009610 | to | PLP-047-000009610 |
| PLP-047-000009663 | to | PLP-047-000009663 |
| PLP-047-000009668 | to | PLP-047-000009669 |
| PLP-047-000009674 | to | PLP-047-000009683 |
| PLP-047-000009686 | to | PLP-047-000009686 |
| PLP-047-000009688 | to | PLP-047-000009692 |
| PLP-047-000009694 | to | PLP-047-000009718 |
| PLP-047-000009720 | to | PLP-047-000009721 |
| PLP-047-000009726 | to | PLP-047-000009726 |
| PLP-047-000009739 | to | PLP-047-000009739 |
| PLP-047-000009746 | to | PLP-047-000009775 |
| PLP-047-000009794 | to | PLP-047-000009794 |
| PLP-047-000009817 | to | PLP-047-000009819 |
| PLP-047-000009824 | to | PLP-047-000009824 |
| PLP-047-000009829 | to | PLP-047-000009829 |
| PLP-047-000009841 | to | PLP-047-000009841 |
| PLP-047-000009846 | to | PLP-047-000009846 |
| PLP-047-000009848 | to | PLP-047-000009848 |
| PLP-047-000009850 | to | PLP-047-000009850 |
| PLP-047-000009855 | to | PLP-047-000009855 |
| PLP-047-000009866 | to | PLP-047-000009867 |
| PLP-047-000009874 | to | PLP-047-000009874 |
| PLP-047-000009878 | to | PLP-047-000009878 |
| PLP-047-000009886 | to | PLP-047-000009896 |
| PLP-047-000009898 | to | PLP-047-000009898 |
| PLP-047-000009900 | to | PLP-047-000009900 |

| | | |
|---|---|---|
| PLP-047-000009902 | to | PLP-047-000009902 |
| PLP-047-000009905 | to | PLP-047-000009912 |
| PLP-047-000009915 | to | PLP-047-000009915 |
| PLP-047-000009923 | to | PLP-047-000009923 |
| PLP-047-000009926 | to | PLP-047-000009927 |
| PLP-047-000009930 | to | PLP-047-000009930 |
| PLP-047-000009935 | to | PLP-047-000009936 |
| PLP-047-000009953 | to | PLP-047-000009954 |
| PLP-047-000009958 | to | PLP-047-000009958 |
| PLP-047-000009967 | to | PLP-047-000009983 |
| PLP-047-000009992 | to | PLP-047-000009992 |
| PLP-047-000010004 | to | PLP-047-000010020 |
| PLP-047-000010026 | to | PLP-047-000010027 |
| PLP-047-000010030 | to | PLP-047-000010030 |
| PLP-047-000010035 | to | PLP-047-000010035 |
| PLP-047-000010039 | to | PLP-047-000010039 |
| PLP-047-000010041 | to | PLP-047-000010041 |
| PLP-047-000010043 | to | PLP-047-000010043 |
| PLP-047-000010045 | to | PLP-047-000010045 |
| PLP-047-000010047 | to | PLP-047-000010047 |
| PLP-047-000010050 | to | PLP-047-000010050 |
| PLP-047-000010052 | to | PLP-047-000010052 |
| PLP-047-000010054 | to | PLP-047-000010055 |
| PLP-047-000010057 | to | PLP-047-000010062 |
| PLP-047-000010073 | to | PLP-047-000010073 |
| PLP-047-000010075 | to | PLP-047-000010075 |
| PLP-047-000010078 | to | PLP-047-000010079 |
| PLP-047-000010082 | to | PLP-047-000010084 |
| PLP-047-000010092 | to | PLP-047-000010092 |
| PLP-047-000010094 | to | PLP-047-000010094 |
| PLP-047-000010099 | to | PLP-047-000010099 |
| PLP-047-000010102 | to | PLP-047-000010102 |
| PLP-047-000010104 | to | PLP-047-000010104 |
| PLP-047-000010111 | to | PLP-047-000010114 |
| PLP-047-000010121 | to | PLP-047-000010121 |
| PLP-047-000010124 | to | PLP-047-000010124 |
| PLP-047-000010131 | to | PLP-047-000010131 |
| PLP-047-000010141 | to | PLP-047-000010144 |
| PLP-047-000010190 | to | PLP-047-000010191 |
| PLP-047-000010198 | to | PLP-047-000010205 |
| PLP-047-000010221 | to | PLP-047-000010221 |
| PLP-047-000010225 | to | PLP-047-000010225 |
| PLP-047-000010239 | to | PLP-047-000010244 |
| PLP-047-000010246 | to | PLP-047-000010254 |

| | | |
|---|---|---|
| PLP-047-000010273 | to | PLP-047-000010284 |
| PLP-047-000010303 | to | PLP-047-000010303 |
| PLP-047-000010305 | to | PLP-047-000010306 |
| PLP-047-000010315 | to | PLP-047-000010317 |
| PLP-047-000010319 | to | PLP-047-000010322 |
| PLP-047-000010325 | to | PLP-047-000010326 |
| PLP-047-000010329 | to | PLP-047-000010330 |
| PLP-047-000010332 | to | PLP-047-000010337 |
| PLP-047-000010346 | to | PLP-047-000010351 |
| PLP-047-000010371 | to | PLP-047-000010371 |
| PLP-047-000010374 | to | PLP-047-000010374 |
| PLP-047-000010376 | to | PLP-047-000010376 |
| PLP-047-000010382 | to | PLP-047-000010382 |
| PLP-047-000010392 | to | PLP-047-000010392 |
| PLP-047-000010395 | to | PLP-047-000010395 |
| PLP-047-000010397 | to | PLP-047-000010397 |
| PLP-047-000010402 | to | PLP-047-000010402 |
| PLP-047-000010410 | to | PLP-047-000010410 |
| PLP-047-000010417 | to | PLP-047-000010417 |
| PLP-047-000010422 | to | PLP-047-000010423 |
| PLP-047-000010429 | to | PLP-047-000010429 |
| PLP-047-000010432 | to | PLP-047-000010432 |
| PLP-047-000010434 | to | PLP-047-000010436 |
| PLP-047-000010443 | to | PLP-047-000010443 |
| PLP-047-000010448 | to | PLP-047-000010450 |
| PLP-047-000010453 | to | PLP-047-000010454 |
| PLP-047-000010465 | to | PLP-047-000010465 |
| PLP-047-000010472 | to | PLP-047-000010472 |
| PLP-047-000010474 | to | PLP-047-000010474 |
| PLP-047-000010478 | to | PLP-047-000010478 |
| PLP-047-000010509 | to | PLP-047-000010509 |
| PLP-047-000010518 | to | PLP-047-000010518 |
| PLP-047-000010544 | to | PLP-047-000010544 |
| PLP-047-000010550 | to | PLP-047-000010550 |
| PLP-047-000010552 | to | PLP-047-000010553 |
| PLP-047-000010558 | to | PLP-047-000010559 |
| PLP-047-000010564 | to | PLP-047-000010565 |
| PLP-047-000010575 | to | PLP-047-000010577 |
| PLP-047-000010579 | to | PLP-047-000010579 |
| PLP-047-000010584 | to | PLP-047-000010623 |
| PLP-047-000010639 | to | PLP-047-000010639 |
| PLP-047-000010642 | to | PLP-047-000010642 |
| PLP-047-000010710 | to | PLP-047-000010711 |
| PLP-047-000010717 | to | PLP-047-000010722 |

| | | |
|---|---|---|
| PLP-047-000010726 | to | PLP-047-000010726 |
| PLP-047-000010728 | to | PLP-047-000010728 |
| PLP-047-000010741 | to | PLP-047-000010741 |
| PLP-047-000010761 | to | PLP-047-000010761 |
| PLP-047-000010768 | to | PLP-047-000010770 |
| PLP-047-000010816 | to | PLP-047-000010819 |
| PLP-047-000010823 | to | PLP-047-000010823 |
| PLP-047-000010829 | to | PLP-047-000010829 |
| PLP-047-000010832 | to | PLP-047-000010832 |
| PLP-047-000010835 | to | PLP-047-000010836 |
| PLP-047-000010843 | to | PLP-047-000010843 |
| PLP-047-000010856 | to | PLP-047-000010856 |
| PLP-047-000010858 | to | PLP-047-000010859 |
| PLP-047-000010862 | to | PLP-047-000010863 |
| PLP-047-000010881 | to | PLP-047-000010883 |
| PLP-047-000011020 | to | PLP-047-000011021 |
| PLP-047-000011024 | to | PLP-047-000011025 |
| PLP-047-000011066 | to | PLP-047-000011066 |
| PLP-047-000011100 | to | PLP-047-000011100 |
| PLP-047-000011105 | to | PLP-047-000011107 |
| PLP-047-000011109 | to | PLP-047-000011109 |
| PLP-047-000011159 | to | PLP-047-000011162 |
| PLP-047-000011172 | to | PLP-047-000011174 |
| PLP-047-000011192 | to | PLP-047-000011192 |
| PLP-047-000011232 | to | PLP-047-000011232 |
| PLP-047-000011262 | to | PLP-047-000011262 |
| PLP-047-000011329 | to | PLP-047-000011330 |
| PLP-047-000011337 | to | PLP-047-000011339 |
| PLP-047-000011347 | to | PLP-047-000011347 |
| PLP-047-000011424 | to | PLP-047-000011424 |
| PLP-047-000011457 | to | PLP-047-000011457 |
| PLP-047-000011471 | to | PLP-047-000011472 |
| PLP-047-000011480 | to | PLP-047-000011491 |
| PLP-047-000011542 | to | PLP-047-000011542 |
| PLP-047-000011551 | to | PLP-047-000011551 |
| PLP-047-000011553 | to | PLP-047-000011553 |
| PLP-047-000011557 | to | PLP-047-000011557 |
| PLP-047-000011588 | to | PLP-047-000011588 |
| PLP-047-000011590 | to | PLP-047-000011590 |
| PLP-047-000011610 | to | PLP-047-000011610 |
| PLP-047-000011617 | to | PLP-047-000011618 |
| PLP-047-000011624 | to | PLP-047-000011624 |
| PLP-047-000011661 | to | PLP-047-000011661 |
| PLP-047-000011666 | to | PLP-047-000011670 |

| | | |
|---|---|---|
| PLP-047-000011697 | to | PLP-047-000011697 |
| PLP-047-000011708 | to | PLP-047-000011708 |
| PLP-047-000011722 | to | PLP-047-000011723 |
| PLP-047-000011741 | to | PLP-047-000011741 |
| PLP-047-000011787 | to | PLP-047-000011787 |
| PLP-047-000011790 | to | PLP-047-000011790 |
| PLP-047-000011814 | to | PLP-047-000011814 |
| PLP-047-000011837 | to | PLP-047-000011840 |
| PLP-047-000011845 | to | PLP-047-000011845 |
| PLP-047-000011888 | to | PLP-047-000011888 |
| PLP-047-000011909 | to | PLP-047-000011909 |
| PLP-047-000011913 | to | PLP-047-000011924 |
| PLP-047-000011930 | to | PLP-047-000011931 |
| PLP-047-000011952 | to | PLP-047-000011952 |
| PLP-047-000011954 | to | PLP-047-000011955 |
| PLP-047-000011958 | to | PLP-047-000011959 |
| PLP-047-000011968 | to | PLP-047-000011969 |
| PLP-047-000011976 | to | PLP-047-000011976 |
| PLP-047-000011979 | to | PLP-047-000011982 |
| PLP-047-000011984 | to | PLP-047-000011984 |
| PLP-047-000011991 | to | PLP-047-000011991 |
| PLP-047-000011994 | to | PLP-047-000011994 |
| PLP-047-000011997 | to | PLP-047-000011997 |
| PLP-047-000012002 | to | PLP-047-000012003 |
| PLP-047-000012012 | to | PLP-047-000012013 |
| PLP-047-000012016 | to | PLP-047-000012016 |
| PLP-047-000012039 | to | PLP-047-000012042 |
| PLP-047-000012045 | to | PLP-047-000012046 |
| PLP-047-000012054 | to | PLP-047-000012054 |
| PLP-047-000012062 | to | PLP-047-000012068 |
| PLP-047-000012080 | to | PLP-047-000012080 |
| PLP-047-000012090 | to | PLP-047-000012091 |
| PLP-047-000012119 | to | PLP-047-000012119 |
| PLP-047-000012132 | to | PLP-047-000012132 |
| PLP-047-000012214 | to | PLP-047-000012214 |
| PLP-047-000012218 | to | PLP-047-000012235 |
| PLP-047-000012256 | to | PLP-047-000012256 |
| PLP-047-000012260 | to | PLP-047-000012260 |
| PLP-047-000012266 | to | PLP-047-000012267 |
| PLP-047-000012286 | to | PLP-047-000012288 |
| PLP-047-000012387 | to | PLP-047-000012387 |
| PLP-047-000012430 | to | PLP-047-000012430 |
| PLP-047-000012444 | to | PLP-047-000012449 |
| PLP-047-000012467 | to | PLP-047-000012467 |

| | | |
|---|---|---|
| PLP-047-000012588 | to | PLP-047-000012594 |
| PLP-047-000012689 | to | PLP-047-000012690 |
| PLP-047-000012719 | to | PLP-047-000012723 |
| PLP-047-000012764 | to | PLP-047-000012772 |
| PLP-047-000012774 | to | PLP-047-000012796 |
| PLP-047-000012881 | to | PLP-047-000012881 |
| PLP-047-000012887 | to | PLP-047-000012887 |
| PLP-047-000012903 | to | PLP-047-000012905 |
| PLP-047-000012911 | to | PLP-047-000012911 |
| PLP-047-000012924 | to | PLP-047-000012924 |
| PLP-047-000012933 | to | PLP-047-000012933 |
| PLP-047-000012959 | to | PLP-047-000012959 |
| PLP-047-000012970 | to | PLP-047-000012972 |
| PLP-047-000013020 | to | PLP-047-000013029 |
| PLP-047-000013051 | to | PLP-047-000013051 |
| PLP-047-000013055 | to | PLP-047-000013055 |
| PLP-047-000013104 | to | PLP-047-000013106 |
| PLP-047-000013121 | to | PLP-047-000013122 |
| PLP-047-000013137 | to | PLP-047-000013137 |
| PLP-047-000013140 | to | PLP-047-000013140 |
| PLP-047-000013213 | to | PLP-047-000013221 |
| PLP-047-000013291 | to | PLP-047-000013291 |
| PLP-047-000013296 | to | PLP-047-000013296 |
| PLP-047-000013304 | to | PLP-047-000013307 |
| PLP-047-000013311 | to | PLP-047-000013313 |
| PLP-047-000013316 | to | PLP-047-000013316 |
| PLP-047-000013331 | to | PLP-047-000013333 |
| PLP-047-000013380 | to | PLP-047-000013380 |
| PLP-047-000013391 | to | PLP-047-000013391 |
| PLP-047-000013403 | to | PLP-047-000013407 |
| PLP-047-000013438 | to | PLP-047-000013438 |
| PLP-047-000013446 | to | PLP-047-000013446 |
| PLP-047-000013455 | to | PLP-047-000013455 |
| PLP-047-000013459 | to | PLP-047-000013460 |
| PLP-047-000013463 | to | PLP-047-000013463 |
| PLP-047-000013465 | to | PLP-047-000013465 |
| PLP-047-000013485 | to | PLP-047-000013485 |
| PLP-047-000013488 | to | PLP-047-000013488 |
| PLP-047-000013497 | to | PLP-047-000013498 |
| PLP-047-000013518 | to | PLP-047-000013518 |
| PLP-047-000013557 | to | PLP-047-000013557 |
| PLP-047-000013564 | to | PLP-047-000013564 |
| PLP-047-000013578 | to | PLP-047-000013578 |
| PLP-047-000013585 | to | PLP-047-000013585 |

| | | |
|---|---|---|
| PLP-047-000013593 | to | PLP-047-000013593 |
| PLP-047-000013599 | to | PLP-047-000013599 |
| PLP-047-000013603 | to | PLP-047-000013603 |
| PLP-047-000013637 | to | PLP-047-000013637 |
| PLP-047-000013654 | to | PLP-047-000013654 |
| PLP-047-000013659 | to | PLP-047-000013659 |
| PLP-047-000013674 | to | PLP-047-000013674 |
| PLP-047-000013676 | to | PLP-047-000013677 |
| PLP-047-000013682 | to | PLP-047-000013682 |
| PLP-047-000013684 | to | PLP-047-000013684 |
| PLP-047-000013691 | to | PLP-047-000013691 |
| PLP-047-000013697 | to | PLP-047-000013697 |
| PLP-047-000013722 | to | PLP-047-000013722 |
| PLP-047-000013745 | to | PLP-047-000013745 |
| PLP-047-000013751 | to | PLP-047-000013751 |
| PLP-047-000013766 | to | PLP-047-000013775 |
| PLP-047-000013801 | to | PLP-047-000013816 |
| PLP-047-000013828 | to | PLP-047-000013830 |
| PLP-047-000013832 | to | PLP-047-000013841 |
| PLP-047-000013857 | to | PLP-047-000013857 |
| PLP-047-000013864 | to | PLP-047-000013864 |
| PLP-047-000013866 | to | PLP-047-000013866 |
| PLP-047-000013871 | to | PLP-047-000013876 |
| PLP-047-000013879 | to | PLP-047-000013879 |
| PLP-047-000013887 | to | PLP-047-000013887 |
| PLP-047-000013889 | to | PLP-047-000013889 |
| PLP-047-000013892 | to | PLP-047-000013894 |
| PLP-047-000013929 | to | PLP-047-000013929 |
| PLP-047-000013942 | to | PLP-047-000013943 |
| PLP-047-000013963 | to | PLP-047-000013963 |
| PLP-047-000013993 | to | PLP-047-000013997 |
| PLP-047-000014031 | to | PLP-047-000014032 |
| PLP-047-000014035 | to | PLP-047-000014035 |
| PLP-047-000014038 | to | PLP-047-000014038 |
| PLP-047-000014042 | to | PLP-047-000014042 |
| PLP-047-000014056 | to | PLP-047-000014056 |
| PLP-047-000014062 | to | PLP-047-000014062 |
| PLP-047-000014072 | to | PLP-047-000014075 |
| PLP-047-000014077 | to | PLP-047-000014077 |
| PLP-047-000014079 | to | PLP-047-000014079 |
| PLP-047-000014081 | to | PLP-047-000014081 |
| PLP-047-000014090 | to | PLP-047-000014090 |
| PLP-047-000014092 | to | PLP-047-000014092 |
| PLP-047-000014094 | to | PLP-047-000014094 |

| PLP-047-000014096 | to | PLP-047-000014096 |
| PLP-047-000014110 | to | PLP-047-000014110 |
| PLP-047-000014112 | to | PLP-047-000014113 |
| PLP-047-000014140 | to | PLP-047-000014140 |
| PLP-047-000014147 | to | PLP-047-000014147 |
| PLP-047-000014157 | to | PLP-047-000014160 |
| PLP-047-000014166 | to | PLP-047-000014167 |
| PLP-047-000014177 | to | PLP-047-000014178 |
| PLP-047-000014181 | to | PLP-047-000014181 |
| PLP-047-000014183 | to | PLP-047-000014183 |
| PLP-047-000014185 | to | PLP-047-000014187 |
| PLP-047-000014192 | to | PLP-047-000014192 |
| PLP-047-000014196 | to | PLP-047-000014196 |
| PLP-047-000014201 | to | PLP-047-000014201 |
| PLP-047-000014207 | to | PLP-047-000014209 |
| PLP-047-000014211 | to | PLP-047-000014212 |
| PLP-047-000014216 | to | PLP-047-000014218 |
| PLP-047-000014226 | to | PLP-047-000014226 |
| PLP-047-000014229 | to | PLP-047-000014229 |
| PLP-047-000014232 | to | PLP-047-000014232 |
| PLP-047-000014245 | to | PLP-047-000014245 |
| PLP-047-000014251 | to | PLP-047-000014251 |
| PLP-047-000014267 | to | PLP-047-000014268 |
| PLP-047-000014272 | to | PLP-047-000014272 |
| PLP-047-000014275 | to | PLP-047-000014275 |
| PLP-047-000014279 | to | PLP-047-000014279 |
| PLP-047-000014283 | to | PLP-047-000014283 |
| PLP-047-000014286 | to | PLP-047-000014286 |
| PLP-047-000014288 | to | PLP-047-000014292 |
| PLP-047-000014296 | to | PLP-047-000014296 |
| PLP-047-000014302 | to | PLP-047-000014316 |
| PLP-047-000014321 | to | PLP-047-000014323 |
| PLP-047-000014325 | to | PLP-047-000014326 |
| PLP-047-000014331 | to | PLP-047-000014331 |
| PLP-047-000014336 | to | PLP-047-000014341 |
| PLP-047-000014344 | to | PLP-047-000014345 |
| PLP-047-000014348 | to | PLP-047-000014348 |
| PLP-047-000014359 | to | PLP-047-000014360 |
| PLP-047-000014365 | to | PLP-047-000014373 |
| PLP-047-000014378 | to | PLP-047-000014380 |
| PLP-047-000014387 | to | PLP-047-000014393 |
| PLP-047-000014395 | to | PLP-047-000014395 |
| PLP-047-000014399 | to | PLP-047-000014402 |
| PLP-047-000014408 | to | PLP-047-000014408 |

| PLP-047-000014410 | to | PLP-047-000014411 |
| PLP-047-000014413 | to | PLP-047-000014413 |
| PLP-047-000014416 | to | PLP-047-000014416 |
| PLP-047-000014418 | to | PLP-047-000014420 |
| PLP-047-000014424 | to | PLP-047-000014426 |
| PLP-047-000014429 | to | PLP-047-000014429 |
| PLP-047-000014431 | to | PLP-047-000014431 |
| PLP-047-000014433 | to | PLP-047-000014436 |
| PLP-047-000014438 | to | PLP-047-000014439 |
| PLP-047-000014454 | to | PLP-047-000014457 |
| PLP-047-000014461 | to | PLP-047-000014461 |
| PLP-047-000014467 | to | PLP-047-000014471 |
| PLP-047-000014475 | to | PLP-047-000014478 |
| PLP-047-000014480 | to | PLP-047-000014480 |
| PLP-047-000014483 | to | PLP-047-000014484 |
| PLP-047-000014486 | to | PLP-047-000014486 |
| PLP-047-000014488 | to | PLP-047-000014488 |
| PLP-047-000014490 | to | PLP-047-000014491 |
| PLP-047-000014494 | to | PLP-047-000014498 |
| PLP-047-000014503 | to | PLP-047-000014504 |
| PLP-047-000014513 | to | PLP-047-000014513 |
| PLP-047-000014515 | to | PLP-047-000014515 |
| PLP-047-000014522 | to | PLP-047-000014525 |
| PLP-047-000014530 | to | PLP-047-000014530 |
| PLP-047-000014532 | to | PLP-047-000014532 |
| PLP-047-000014534 | to | PLP-047-000014534 |
| PLP-047-000014539 | to | PLP-047-000014539 |
| PLP-047-000014541 | to | PLP-047-000014542 |
| PLP-047-000014551 | to | PLP-047-000014551 |
| PLP-047-000014556 | to | PLP-047-000014556 |
| PLP-047-000014563 | to | PLP-047-000014564 |
| PLP-047-000014567 | to | PLP-047-000014568 |
| PLP-047-000014570 | to | PLP-047-000014571 |
| PLP-047-000014576 | to | PLP-047-000014576 |
| PLP-047-000014579 | to | PLP-047-000014579 |
| PLP-047-000014581 | to | PLP-047-000014581 |
| PLP-047-000014585 | to | PLP-047-000014588 |
| PLP-047-000014592 | to | PLP-047-000014592 |
| PLP-047-000014595 | to | PLP-047-000014597 |
| PLP-047-000014600 | to | PLP-047-000014602 |
| PLP-047-000014606 | to | PLP-047-000014609 |
| PLP-047-000014611 | to | PLP-047-000014611 |
| PLP-047-000014613 | to | PLP-047-000014618 |
| PLP-047-000014621 | to | PLP-047-000014628 |

| | | |
|---|---|---|
| PLP-047-000014631 | to | PLP-047-000014635 |
| PLP-047-000014638 | to | PLP-047-000014638 |
| PLP-047-000014649 | to | PLP-047-000014650 |
| PLP-047-000014657 | to | PLP-047-000014667 |
| PLP-047-000014669 | to | PLP-047-000014670 |
| PLP-047-000014673 | to | PLP-047-000014673 |
| PLP-047-000014675 | to | PLP-047-000014676 |
| PLP-047-000014683 | to | PLP-047-000014685 |
| PLP-047-000014687 | to | PLP-047-000014687 |
| PLP-047-000014690 | to | PLP-047-000014691 |
| PLP-047-000014697 | to | PLP-047-000014697 |
| PLP-047-000014699 | to | PLP-047-000014699 |
| PLP-047-000014705 | to | PLP-047-000014708 |
| PLP-047-000014711 | to | PLP-047-000014711 |
| PLP-047-000014714 | to | PLP-047-000014719 |
| PLP-047-000014726 | to | PLP-047-000014726 |
| PLP-047-000014728 | to | PLP-047-000014728 |
| PLP-047-000014732 | to | PLP-047-000014733 |
| PLP-047-000014740 | to | PLP-047-000014740 |
| PLP-047-000014742 | to | PLP-047-000014743 |
| PLP-047-000014747 | to | PLP-047-000014747 |
| PLP-047-000014753 | to | PLP-047-000014753 |
| PLP-047-000014757 | to | PLP-047-000014757 |
| PLP-047-000014759 | to | PLP-047-000014759 |
| PLP-047-000014767 | to | PLP-047-000014767 |
| PLP-047-000014773 | to | PLP-047-000014773 |
| PLP-047-000014781 | to | PLP-047-000014781 |
| PLP-047-000014783 | to | PLP-047-000014783 |
| PLP-047-000014785 | to | PLP-047-000014785 |
| PLP-047-000014794 | to | PLP-047-000014794 |
| PLP-047-000014797 | to | PLP-047-000014798 |
| PLP-047-000014803 | to | PLP-047-000014804 |
| PLP-047-000014808 | to | PLP-047-000014808 |
| PLP-047-000014826 | to | PLP-047-000014826 |
| PLP-047-000014838 | to | PLP-047-000014840 |
| PLP-047-000014847 | to | PLP-047-000014847 |
| PLP-047-000014850 | to | PLP-047-000014854 |
| PLP-047-000014860 | to | PLP-047-000014860 |
| PLP-047-000014870 | to | PLP-047-000014870 |
| PLP-047-000014872 | to | PLP-047-000014872 |
| PLP-047-000014879 | to | PLP-047-000014879 |
| PLP-047-000014881 | to | PLP-047-000014881 |
| PLP-047-000014886 | to | PLP-047-000014886 |
| PLP-047-000014893 | to | PLP-047-000014893 |

| | | |
|---|---|---|
| PLP-047-000014895 | to | PLP-047-000014895 |
| PLP-047-000014902 | to | PLP-047-000014903 |
| PLP-047-000014908 | to | PLP-047-000014910 |
| PLP-047-000014922 | to | PLP-047-000014922 |
| PLP-047-000014931 | to | PLP-047-000014931 |
| PLP-047-000014945 | to | PLP-047-000014945 |
| PLP-047-000014947 | to | PLP-047-000014947 |
| PLP-047-000014959 | to | PLP-047-000014959 |
| PLP-047-000014968 | to | PLP-047-000014968 |
| PLP-047-000014979 | to | PLP-047-000014979 |
| PLP-047-000014986 | to | PLP-047-000014986 |
| PLP-047-000014989 | to | PLP-047-000014990 |
| PLP-047-000014997 | to | PLP-047-000014998 |
| PLP-047-000015000 | to | PLP-047-000015006 |
| PLP-047-000015013 | to | PLP-047-000015013 |
| PLP-047-000015038 | to | PLP-047-000015038 |
| PLP-047-000015043 | to | PLP-047-000015043 |
| PLP-047-000015090 | to | PLP-047-000015094 |
| PLP-047-000015114 | to | PLP-047-000015115 |
| PLP-047-000015123 | to | PLP-047-000015123 |
| PLP-047-000015129 | to | PLP-047-000015129 |
| PLP-047-000015149 | to | PLP-047-000015149 |
| PLP-047-000015155 | to | PLP-047-000015155 |
| PLP-047-000015166 | to | PLP-047-000015166 |
| PLP-047-000015173 | to | PLP-047-000015173 |
| PLP-047-000015185 | to | PLP-047-000015210 |
| PLP-047-000015249 | to | PLP-047-000015249 |
| PLP-047-000015263 | to | PLP-047-000015266 |
| PLP-047-000015292 | to | PLP-047-000015297 |
| PLP-047-000015312 | to | PLP-047-000015312 |
| PLP-047-000015319 | to | PLP-047-000015322 |
| PLP-047-000015326 | to | PLP-047-000015326 |
| PLP-047-000015328 | to | PLP-047-000015328 |
| PLP-047-000015336 | to | PLP-047-000015337 |
| PLP-047-000015358 | to | PLP-047-000015358 |
| PLP-047-000015366 | to | PLP-047-000015370 |
| PLP-047-000015380 | to | PLP-047-000015382 |
| PLP-047-000015384 | to | PLP-047-000015384 |
| PLP-047-000015386 | to | PLP-047-000015387 |
| PLP-047-000015394 | to | PLP-047-000015395 |
| PLP-047-000015410 | to | PLP-047-000015411 |
| PLP-047-000015421 | to | PLP-047-000015421 |
| PLP-047-000015441 | to | PLP-047-000015441 |
| PLP-047-000015486 | to | PLP-047-000015486 |

| | | |
|---|---|---|
| PLP-047-000015489 | to | PLP-047-000015489 |
| PLP-047-000015493 | to | PLP-047-000015494 |
| PLP-047-000015496 | to | PLP-047-000015497 |
| PLP-047-000015499 | to | PLP-047-000015499 |
| PLP-047-000015511 | to | PLP-047-000015513 |
| PLP-047-000015527 | to | PLP-047-000015527 |
| PLP-047-000015555 | to | PLP-047-000015556 |
| PLP-047-000015576 | to | PLP-047-000015577 |
| PLP-047-000015582 | to | PLP-047-000015587 |
| PLP-047-000015604 | to | PLP-047-000015605 |
| PLP-047-000015619 | to | PLP-047-000015620 |
| PLP-047-000015633 | to | PLP-047-000015633 |
| PLP-047-000015640 | to | PLP-047-000015640 |
| PLP-047-000015645 | to | PLP-047-000015645 |
| PLP-047-000015750 | to | PLP-047-000015750 |
| PLP-047-000015761 | to | PLP-047-000015762 |
| PLP-047-000015773 | to | PLP-047-000015775 |
| PLP-047-000015777 | to | PLP-047-000015777 |
| PLP-047-000015794 | to | PLP-047-000015796 |
| PLP-047-000015812 | to | PLP-047-000015812 |
| PLP-047-000015815 | to | PLP-047-000015819 |
| PLP-047-000015822 | to | PLP-047-000015823 |
| PLP-047-000015840 | to | PLP-047-000015840 |
| PLP-047-000015847 | to | PLP-047-000015847 |
| PLP-047-000015881 | to | PLP-047-000015881 |
| PLP-047-000015896 | to | PLP-047-000015896 |
| PLP-047-000015904 | to | PLP-047-000015904 |
| PLP-047-000015921 | to | PLP-047-000015921 |
| PLP-047-000015963 | to | PLP-047-000015963 |
| PLP-047-000015979 | to | PLP-047-000015981 |
| PLP-047-000015995 | to | PLP-047-000015995 |
| PLP-047-000016013 | to | PLP-047-000016013 |
| PLP-047-000016051 | to | PLP-047-000016051 |
| PLP-047-000016080 | to | PLP-047-000016080 |
| PLP-047-000016086 | to | PLP-047-000016088 |
| PLP-047-000016107 | to | PLP-047-000016110 |
| PLP-047-000016137 | to | PLP-047-000016138 |
| PLP-047-000016146 | to | PLP-047-000016150 |
| PLP-047-000016196 | to | PLP-047-000016196 |
| PLP-047-000016218 | to | PLP-047-000016218 |
| PLP-047-000016223 | to | PLP-047-000016225 |
| PLP-047-000016245 | to | PLP-047-000016245 |
| PLP-047-000016252 | to | PLP-047-000016253 |
| PLP-047-000016283 | to | PLP-047-000016283 |

| | | |
|---|---|---|
| PLP-047-000016295 | to | PLP-047-000016296 |
| PLP-047-000016315 | to | PLP-047-000016316 |
| PLP-047-000016326 | to | PLP-047-000016326 |
| PLP-047-000016353 | to | PLP-047-000016353 |
| PLP-047-000016371 | to | PLP-047-000016372 |
| PLP-047-000016400 | to | PLP-047-000016403 |
| PLP-047-000016418 | to | PLP-047-000016422 |
| PLP-047-000016426 | to | PLP-047-000016426 |
| PLP-047-000016429 | to | PLP-047-000016437 |
| PLP-047-000016472 | to | PLP-047-000016475 |
| PLP-047-000016585 | to | PLP-047-000016585 |
| PLP-047-000016600 | to | PLP-047-000016600 |
| PLP-047-000016606 | to | PLP-047-000016607 |
| PLP-047-000016644 | to | PLP-047-000016644 |
| PLP-047-000016684 | to | PLP-047-000016684 |
| PLP-047-000016700 | to | PLP-047-000016700 |
| PLP-047-000016706 | to | PLP-047-000016706 |
| PLP-047-000016716 | to | PLP-047-000016716 |
| PLP-047-000016736 | to | PLP-047-000016736 |
| PLP-047-000016738 | to | PLP-047-000016738 |
| PLP-047-000016752 | to | PLP-047-000016754 |
| PLP-047-000016763 | to | PLP-047-000016763 |
| PLP-047-000016771 | to | PLP-047-000016771 |
| PLP-047-000016773 | to | PLP-047-000016773 |
| PLP-047-000016779 | to | PLP-047-000016779 |
| PLP-047-000016786 | to | PLP-047-000016788 |
| PLP-047-000016800 | to | PLP-047-000016800 |
| PLP-047-000016803 | to | PLP-047-000016803 |
| PLP-047-000016811 | to | PLP-047-000016812 |
| PLP-047-000016824 | to | PLP-047-000016824 |
| PLP-047-000016827 | to | PLP-047-000016827 |
| PLP-047-000016831 | to | PLP-047-000016832 |
| PLP-047-000016834 | to | PLP-047-000016834 |
| PLP-047-000016836 | to | PLP-047-000016836 |
| PLP-047-000016838 | to | PLP-047-000016838 |
| PLP-047-000016841 | to | PLP-047-000016853 |
| PLP-047-000016860 | to | PLP-047-000016860 |
| PLP-047-000016864 | to | PLP-047-000016864 |
| PLP-047-000016882 | to | PLP-047-000016882 |
| PLP-047-000016884 | to | PLP-047-000016884 |
| PLP-047-000016889 | to | PLP-047-000016890 |
| PLP-047-000016894 | to | PLP-047-000016894 |
| PLP-047-000016896 | to | PLP-047-000016898 |
| PLP-047-000016900 | to | PLP-047-000016900 |

| | | |
|---|---|---|
| PLP-047-000016902 | to | PLP-047-000016902 |
| PLP-047-000016907 | to | PLP-047-000016908 |
| PLP-047-000016913 | to | PLP-047-000016921 |
| PLP-047-000016924 | to | PLP-047-000016925 |
| PLP-047-000016930 | to | PLP-047-000016931 |
| PLP-047-000016935 | to | PLP-047-000016935 |
| PLP-047-000016937 | to | PLP-047-000016938 |
| PLP-047-000016942 | to | PLP-047-000016942 |
| PLP-047-000016945 | to | PLP-047-000016947 |
| PLP-047-000016950 | to | PLP-047-000016951 |
| PLP-047-000016956 | to | PLP-047-000016957 |
| PLP-047-000016964 | to | PLP-047-000016964 |
| PLP-047-000016966 | to | PLP-047-000016967 |
| PLP-047-000016974 | to | PLP-047-000016974 |
| PLP-047-000016979 | to | PLP-047-000016979 |
| PLP-047-000017004 | to | PLP-047-000017004 |
| PLP-047-000017008 | to | PLP-047-000017008 |
| PLP-047-000017022 | to | PLP-047-000017022 |
| PLP-047-000017031 | to | PLP-047-000017031 |
| PLP-047-000017034 | to | PLP-047-000017034 |
| PLP-047-000017048 | to | PLP-047-000017050 |
| PLP-047-000017057 | to | PLP-047-000017059 |
| PLP-047-000017064 | to | PLP-047-000017065 |
| PLP-047-000017069 | to | PLP-047-000017069 |
| PLP-047-000017072 | to | PLP-047-000017072 |
| PLP-047-000017074 | to | PLP-047-000017074 |
| PLP-047-000017078 | to | PLP-047-000017078 |
| PLP-047-000017091 | to | PLP-047-000017091 |
| PLP-047-000017093 | to | PLP-047-000017093 |
| PLP-047-000017097 | to | PLP-047-000017098 |
| PLP-047-000017103 | to | PLP-047-000017103 |
| PLP-047-000017105 | to | PLP-047-000017106 |
| PLP-047-000017119 | to | PLP-047-000017121 |
| PLP-047-000017125 | to | PLP-047-000017126 |
| PLP-047-000017131 | to | PLP-047-000017131 |
| PLP-047-000017133 | to | PLP-047-000017134 |
| PLP-047-000017140 | to | PLP-047-000017142 |
| PLP-047-000017145 | to | PLP-047-000017145 |
| PLP-047-000017148 | to | PLP-047-000017148 |
| PLP-047-000017152 | to | PLP-047-000017153 |
| PLP-047-000017164 | to | PLP-047-000017164 |
| PLP-047-000017172 | to | PLP-047-000017172 |
| PLP-047-000017178 | to | PLP-047-000017178 |
| PLP-047-000017184 | to | PLP-047-000017186 |

| | | |
|---|---|---|
| PLP-047-000017189 | to | PLP-047-000017190 |
| PLP-047-000017196 | to | PLP-047-000017197 |
| PLP-047-000017202 | to | PLP-047-000017202 |
| PLP-047-000017223 | to | PLP-047-000017223 |
| PLP-047-000017226 | to | PLP-047-000017226 |
| PLP-047-000017228 | to | PLP-047-000017228 |
| PLP-047-000017231 | to | PLP-047-000017231 |
| PLP-047-000017233 | to | PLP-047-000017238 |
| PLP-047-000017252 | to | PLP-047-000017253 |
| PLP-047-000017260 | to | PLP-047-000017261 |
| PLP-047-000017268 | to | PLP-047-000017268 |
| PLP-047-000017277 | to | PLP-047-000017277 |
| PLP-047-000017280 | to | PLP-047-000017281 |
| PLP-047-000017285 | to | PLP-047-000017285 |
| PLP-047-000017289 | to | PLP-047-000017289 |
| PLP-047-000017291 | to | PLP-047-000017293 |
| PLP-047-000017300 | to | PLP-047-000017300 |
| PLP-047-000017303 | to | PLP-047-000017307 |
| PLP-047-000017309 | to | PLP-047-000017312 |
| PLP-047-000017320 | to | PLP-047-000017320 |
| PLP-047-000017322 | to | PLP-047-000017323 |
| PLP-047-000017332 | to | PLP-047-000017332 |
| PLP-047-000017335 | to | PLP-047-000017335 |
| PLP-047-000017348 | to | PLP-047-000017348 |
| PLP-047-000017351 | to | PLP-047-000017352 |
| PLP-047-000017354 | to | PLP-047-000017354 |
| PLP-047-000017359 | to | PLP-047-000017359 |
| PLP-047-000017367 | to | PLP-047-000017371 |
| PLP-047-000017374 | to | PLP-047-000017374 |
| PLP-047-000017379 | to | PLP-047-000017379 |
| PLP-047-000017381 | to | PLP-047-000017381 |
| PLP-047-000017384 | to | PLP-047-000017384 |
| PLP-047-000017391 | to | PLP-047-000017412 |
| PLP-047-000017414 | to | PLP-047-000017414 |
| PLP-047-000017419 | to | PLP-047-000017419 |
| PLP-047-000017421 | to | PLP-047-000017421 |
| PLP-047-000017425 | to | PLP-047-000017426 |
| PLP-047-000017430 | to | PLP-047-000017431 |
| PLP-047-000017434 | to | PLP-047-000017436 |
| PLP-047-000017442 | to | PLP-047-000017442 |
| PLP-047-000017445 | to | PLP-047-000017446 |
| PLP-047-000017448 | to | PLP-047-000017448 |
| PLP-047-000017451 | to | PLP-047-000017454 |
| PLP-047-000017456 | to | PLP-047-000017457 |

| | | |
|---|---|---|
| PLP-047-000017466 | to | PLP-047-000017466 |
| PLP-047-000017470 | to | PLP-047-000017470 |
| PLP-047-000017488 | to | PLP-047-000017488 |
| PLP-047-000017495 | to | PLP-047-000017495 |
| PLP-047-000017499 | to | PLP-047-000017500 |
| PLP-047-000017503 | to | PLP-047-000017503 |
| PLP-047-000017506 | to | PLP-047-000017516 |
| PLP-047-000017519 | to | PLP-047-000017521 |
| PLP-047-000017526 | to | PLP-047-000017528 |
| PLP-047-000017530 | to | PLP-047-000017533 |
| PLP-047-000017536 | to | PLP-047-000017537 |
| PLP-047-000017541 | to | PLP-047-000017543 |
| PLP-047-000017556 | to | PLP-047-000017558 |
| PLP-047-000017562 | to | PLP-047-000017562 |
| PLP-047-000017564 | to | PLP-047-000017569 |
| PLP-047-000017575 | to | PLP-047-000017581 |
| PLP-047-000017583 | to | PLP-047-000017583 |
| PLP-047-000017586 | to | PLP-047-000017589 |
| PLP-047-000017592 | to | PLP-047-000017593 |
| PLP-047-000017595 | to | PLP-047-000017595 |
| PLP-047-000017597 | to | PLP-047-000017597 |
| PLP-047-000017628 | to | PLP-047-000017631 |
| PLP-047-000017641 | to | PLP-047-000017641 |
| PLP-047-000017644 | to | PLP-047-000017644 |
| PLP-047-000017648 | to | PLP-047-000017651 |
| PLP-047-000017659 | to | PLP-047-000017673 |
| PLP-047-000017675 | to | PLP-047-000017680 |
| PLP-047-000017682 | to | PLP-047-000017684 |
| PLP-047-000017687 | to | PLP-047-000017689 |
| PLP-047-000017700 | to | PLP-047-000017701 |
| PLP-047-000017703 | to | PLP-047-000017703 |
| PLP-047-000017706 | to | PLP-047-000017707 |
| PLP-047-000017719 | to | PLP-047-000017720 |
| PLP-047-000017722 | to | PLP-047-000017723 |
| PLP-047-000017726 | to | PLP-047-000017726 |
| PLP-047-000017731 | to | PLP-047-000017747 |
| PLP-047-000017755 | to | PLP-047-000017755 |
| PLP-047-000017763 | to | PLP-047-000017765 |
| PLP-047-000017770 | to | PLP-047-000017770 |
| PLP-047-000017781 | to | PLP-047-000017781 |
| PLP-047-000017784 | to | PLP-047-000017785 |
| PLP-047-000017792 | to | PLP-047-000017792 |
| PLP-047-000017796 | to | PLP-047-000017797 |
| PLP-047-000017802 | to | PLP-047-000017802 |

| | | |
|---|---|---|
| PLP-047-000017806 | to | PLP-047-000017806 |
| PLP-047-000017816 | to | PLP-047-000017816 |
| PLP-047-000017818 | to | PLP-047-000017820 |
| PLP-047-000017823 | to | PLP-047-000017823 |
| PLP-047-000017861 | to | PLP-047-000017862 |
| PLP-047-000017880 | to | PLP-047-000017880 |
| PLP-047-000017884 | to | PLP-047-000017884 |
| PLP-047-000017895 | to | PLP-047-000017896 |
| PLP-047-000017904 | to | PLP-047-000017906 |
| PLP-047-000017909 | to | PLP-047-000017909 |
| PLP-047-000017911 | to | PLP-047-000017913 |
| PLP-047-000017921 | to | PLP-047-000017921 |
| PLP-047-000017924 | to | PLP-047-000017928 |
| PLP-047-000017946 | to | PLP-047-000017946 |
| PLP-047-000017950 | to | PLP-047-000017950 |
| PLP-047-000017955 | to | PLP-047-000017955 |
| PLP-047-000017957 | to | PLP-047-000017960 |
| PLP-047-000017964 | to | PLP-047-000017971 |
| PLP-047-000017979 | to | PLP-047-000017979 |
| PLP-047-000017991 | to | PLP-047-000017991 |
| PLP-047-000017993 | to | PLP-047-000017994 |
| PLP-047-000017999 | to | PLP-047-000017999 |
| PLP-047-000018009 | to | PLP-047-000018009 |
| PLP-047-000018011 | to | PLP-047-000018014 |
| PLP-047-000018017 | to | PLP-047-000018018 |
| PLP-047-000018022 | to | PLP-047-000018024 |
| PLP-047-000018026 | to | PLP-047-000018026 |
| PLP-047-000018028 | to | PLP-047-000018028 |
| PLP-047-000018039 | to | PLP-047-000018042 |
| PLP-047-000018047 | to | PLP-047-000018049 |
| PLP-047-000018052 | to | PLP-047-000018052 |
| PLP-047-000018054 | to | PLP-047-000018054 |
| PLP-047-000018057 | to | PLP-047-000018057 |
| PLP-047-000018060 | to | PLP-047-000018060 |
| PLP-047-000018064 | to | PLP-047-000018064 |
| PLP-047-000018066 | to | PLP-047-000018069 |
| PLP-047-000018080 | to | PLP-047-000018084 |
| PLP-047-000018089 | to | PLP-047-000018093 |
| PLP-047-000018095 | to | PLP-047-000018098 |
| PLP-047-000018101 | to | PLP-047-000018101 |
| PLP-047-000018104 | to | PLP-047-000018107 |
| PLP-047-000018147 | to | PLP-047-000018148 |
| PLP-047-000018150 | to | PLP-047-000018151 |
| PLP-047-000018153 | to | PLP-047-000018154 |

| PLP-047-000018159 | to | PLP-047-000018163 |
|---|---|---|
| PLP-047-000018167 | to | PLP-047-000018168 |
| PLP-047-000018171 | to | PLP-047-000018173 |
| PLP-047-000018178 | to | PLP-047-000018178 |
| PLP-047-000018183 | to | PLP-047-000018183 |
| PLP-047-000018185 | to | PLP-047-000018186 |
| PLP-047-000018190 | to | PLP-047-000018194 |
| PLP-047-000018198 | to | PLP-047-000018202 |
| PLP-047-000018204 | to | PLP-047-000018204 |
| PLP-047-000018206 | to | PLP-047-000018208 |
| PLP-047-000018212 | to | PLP-047-000018213 |
| PLP-047-000018216 | to | PLP-047-000018219 |
| PLP-047-000018221 | to | PLP-047-000018221 |
| PLP-047-000018226 | to | PLP-047-000018227 |
| PLP-047-000018245 | to | PLP-047-000018245 |
| PLP-047-000018247 | to | PLP-047-000018248 |
| PLP-047-000018250 | to | PLP-047-000018251 |
| PLP-047-000018253 | to | PLP-047-000018253 |
| PLP-047-000018257 | to | PLP-047-000018258 |
| PLP-047-000018260 | to | PLP-047-000018262 |
| PLP-047-000018264 | to | PLP-047-000018264 |
| PLP-047-000018266 | to | PLP-047-000018266 |
| PLP-047-000018269 | to | PLP-047-000018269 |
| PLP-047-000018279 | to | PLP-047-000018281 |
| PLP-047-000018286 | to | PLP-047-000018288 |
| PLP-047-000018291 | to | PLP-047-000018292 |
| PLP-047-000018295 | to | PLP-047-000018315 |
| PLP-047-000018319 | to | PLP-047-000018319 |
| PLP-047-000018325 | to | PLP-047-000018328 |
| PLP-047-000018348 | to | PLP-047-000018348 |
| PLP-047-000018351 | to | PLP-047-000018351 |
| PLP-047-000018357 | to | PLP-047-000018357 |
| PLP-047-000018359 | to | PLP-047-000018360 |
| PLP-047-000018368 | to | PLP-047-000018368 |
| PLP-047-000018392 | to | PLP-047-000018392 |
| PLP-047-000018401 | to | PLP-047-000018401 |
| PLP-047-000018411 | to | PLP-047-000018412 |
| PLP-047-000018414 | to | PLP-047-000018414 |
| PLP-047-000018418 | to | PLP-047-000018418 |
| PLP-047-000018421 | to | PLP-047-000018421 |
| PLP-047-000018423 | to | PLP-047-000018425 |
| PLP-047-000018429 | to | PLP-047-000018430 |
| PLP-047-000018455 | to | PLP-047-000018456 |
| PLP-047-000018458 | to | PLP-047-000018458 |

| | | |
|---|---|---|
| PLP-047-000018470 | to | PLP-047-000018470 |
| PLP-047-000018472 | to | PLP-047-000018472 |
| PLP-047-000018480 | to | PLP-047-000018480 |
| PLP-047-000018484 | to | PLP-047-000018484 |
| PLP-047-000018497 | to | PLP-047-000018497 |
| PLP-047-000018500 | to | PLP-047-000018501 |
| PLP-047-000018503 | to | PLP-047-000018503 |
| PLP-047-000018509 | to | PLP-047-000018509 |
| PLP-047-000018512 | to | PLP-047-000018512 |
| PLP-047-000018514 | to | PLP-047-000018515 |
| PLP-047-000018531 | to | PLP-047-000018532 |
| PLP-047-000018546 | to | PLP-047-000018546 |
| PLP-047-000018548 | to | PLP-047-000018548 |
| PLP-047-000018551 | to | PLP-047-000018552 |
| PLP-047-000018555 | to | PLP-047-000018556 |
| PLP-047-000018558 | to | PLP-047-000018558 |
| PLP-047-000018561 | to | PLP-047-000018562 |
| PLP-047-000018594 | to | PLP-047-000018594 |
| PLP-047-000018602 | to | PLP-047-000018602 |
| PLP-047-000018604 | to | PLP-047-000018605 |
| PLP-047-000018607 | to | PLP-047-000018607 |
| PLP-047-000018614 | to | PLP-047-000018616 |
| PLP-047-000018618 | to | PLP-047-000018619 |
| PLP-047-000018621 | to | PLP-047-000018621 |
| PLP-047-000018640 | to | PLP-047-000018645 |
| PLP-047-000018648 | to | PLP-047-000018648 |
| PLP-047-000018650 | to | PLP-047-000018653 |
| PLP-047-000018655 | to | PLP-047-000018656 |
| PLP-047-000018660 | to | PLP-047-000018660 |
| PLP-047-000018662 | to | PLP-047-000018663 |
| PLP-047-000018666 | to | PLP-047-000018666 |
| PLP-047-000018669 | to | PLP-047-000018675 |
| PLP-047-000018680 | to | PLP-047-000018680 |
| PLP-047-000018682 | to | PLP-047-000018682 |
| PLP-047-000018705 | to | PLP-047-000018705 |
| PLP-047-000018708 | to | PLP-047-000018708 |
| PLP-047-000018715 | to | PLP-047-000018715 |
| PLP-047-000018720 | to | PLP-047-000018722 |
| PLP-047-000018727 | to | PLP-047-000018728 |
| PLP-047-000018739 | to | PLP-047-000018741 |
| PLP-047-000018754 | to | PLP-047-000018757 |
| PLP-047-000018762 | to | PLP-047-000018762 |
| PLP-047-000018779 | to | PLP-047-000018782 |
| PLP-047-000018788 | to | PLP-047-000018788 |

| | | |
|---|---|---|
| PLP-047-000018792 | to | PLP-047-000018792 |
| PLP-047-000018799 | to | PLP-047-000018799 |
| PLP-047-000018802 | to | PLP-047-000018802 |
| PLP-047-000018806 | to | PLP-047-000018806 |
| PLP-047-000018809 | to | PLP-047-000018809 |
| PLP-047-000018813 | to | PLP-047-000018819 |
| PLP-047-000018824 | to | PLP-047-000018825 |
| PLP-047-000018845 | to | PLP-047-000018850 |
| PLP-047-000018853 | to | PLP-047-000018860 |
| PLP-047-000018878 | to | PLP-047-000018881 |
| PLP-047-000018887 | to | PLP-047-000018887 |
| PLP-047-000018891 | to | PLP-047-000018891 |
| PLP-047-000018897 | to | PLP-047-000018897 |
| PLP-047-000018899 | to | PLP-047-000018899 |
| PLP-047-000018901 | to | PLP-047-000018901 |
| PLP-047-000018907 | to | PLP-047-000018908 |
| PLP-047-000018910 | to | PLP-047-000018911 |
| PLP-047-000018914 | to | PLP-047-000018914 |
| PLP-047-000018916 | to | PLP-047-000018918 |
| PLP-047-000018920 | to | PLP-047-000018921 |
| PLP-047-000018924 | to | PLP-047-000018925 |
| PLP-047-000018941 | to | PLP-047-000018941 |
| PLP-047-000018945 | to | PLP-047-000018945 |
| PLP-047-000018952 | to | PLP-047-000018952 |
| PLP-047-000018954 | to | PLP-047-000018954 |
| PLP-047-000018956 | to | PLP-047-000018956 |
| PLP-047-000018974 | to | PLP-047-000018974 |
| PLP-047-000018978 | to | PLP-047-000018978 |
| PLP-047-000018993 | to | PLP-047-000018993 |
| PLP-047-000019027 | to | PLP-047-000019027 |
| PLP-047-000019029 | to | PLP-047-000019029 |
| PLP-047-000019031 | to | PLP-047-000019032 |
| PLP-047-000019034 | to | PLP-047-000019034 |
| PLP-047-000019038 | to | PLP-047-000019038 |
| PLP-047-000019045 | to | PLP-047-000019045 |
| PLP-047-000019062 | to | PLP-047-000019063 |
| PLP-047-000019066 | to | PLP-047-000019066 |
| PLP-047-000019086 | to | PLP-047-000019089 |
| PLP-047-000019128 | to | PLP-047-000019128 |
| PLP-047-000019131 | to | PLP-047-000019131 |
| PLP-047-000019149 | to | PLP-047-000019149 |
| PLP-047-000019151 | to | PLP-047-000019151 |
| PLP-047-000019161 | to | PLP-047-000019161 |
| PLP-047-000019183 | to | PLP-047-000019183 |

| | | |
|---|---|---|
| PLP-047-000019213 | to | PLP-047-000019213 |
| PLP-047-000019225 | to | PLP-047-000019225 |
| PLP-047-000019228 | to | PLP-047-000019228 |
| PLP-047-000019239 | to | PLP-047-000019240 |
| PLP-047-000019253 | to | PLP-047-000019253 |
| PLP-047-000019259 | to | PLP-047-000019259 |
| PLP-047-000019263 | to | PLP-047-000019263 |
| PLP-047-000019278 | to | PLP-047-000019278 |
| PLP-047-000019297 | to | PLP-047-000019297 |
| PLP-047-000019323 | to | PLP-047-000019325 |
| PLP-047-000019330 | to | PLP-047-000019330 |
| PLP-047-000019332 | to | PLP-047-000019333 |
| PLP-047-000019335 | to | PLP-047-000019335 |
| PLP-047-000019359 | to | PLP-047-000019359 |
| PLP-047-000019365 | to | PLP-047-000019366 |
| PLP-047-000019397 | to | PLP-047-000019397 |
| PLP-047-000019404 | to | PLP-047-000019404 |
| PLP-047-000019421 | to | PLP-047-000019422 |
| PLP-047-000019426 | to | PLP-047-000019426 |
| PLP-047-000019428 | to | PLP-047-000019428 |
| PLP-047-000019441 | to | PLP-047-000019441 |
| PLP-047-000019444 | to | PLP-047-000019444 |
| PLP-047-000019447 | to | PLP-047-000019447 |
| PLP-047-000019450 | to | PLP-047-000019450 |
| PLP-047-000019489 | to | PLP-047-000019490 |
| PLP-047-000019493 | to | PLP-047-000019493 |
| PLP-047-000019495 | to | PLP-047-000019497 |
| PLP-047-000019500 | to | PLP-047-000019501 |
| PLP-047-000019506 | to | PLP-047-000019508 |
| PLP-047-000019519 | to | PLP-047-000019519 |
| PLP-047-000019521 | to | PLP-047-000019523 |
| PLP-047-000019529 | to | PLP-047-000019529 |
| PLP-047-000019532 | to | PLP-047-000019533 |
| PLP-047-000019544 | to | PLP-047-000019547 |
| PLP-047-000019549 | to | PLP-047-000019549 |
| PLP-047-000019554 | to | PLP-047-000019556 |
| PLP-047-000019558 | to | PLP-047-000019558 |
| PLP-047-000019565 | to | PLP-047-000019565 |
| PLP-047-000019572 | to | PLP-047-000019574 |
| PLP-047-000019584 | to | PLP-047-000019584 |
| PLP-047-000019589 | to | PLP-047-000019589 |
| PLP-047-000019591 | to | PLP-047-000019591 |
| PLP-047-000019609 | to | PLP-047-000019611 |
| PLP-047-000019626 | to | PLP-047-000019628 |

| | | |
|---|---|---|
| PLP-047-000019631 | to | PLP-047-000019633 |
| PLP-047-000019635 | to | PLP-047-000019636 |
| PLP-047-000019638 | to | PLP-047-000019639 |
| PLP-047-000019649 | to | PLP-047-000019650 |
| PLP-047-000019658 | to | PLP-047-000019659 |
| PLP-047-000019663 | to | PLP-047-000019664 |
| PLP-047-000019686 | to | PLP-047-000019686 |
| PLP-047-000019690 | to | PLP-047-000019690 |
| PLP-047-000019695 | to | PLP-047-000019696 |
| PLP-047-000019698 | to | PLP-047-000019700 |
| PLP-047-000019702 | to | PLP-047-000019702 |
| PLP-047-000019707 | to | PLP-047-000019710 |
| PLP-047-000019714 | to | PLP-047-000019714 |
| PLP-047-000019722 | to | PLP-047-000019724 |
| PLP-047-000019729 | to | PLP-047-000019729 |
| PLP-047-000019731 | to | PLP-047-000019731 |
| PLP-047-000019733 | to | PLP-047-000019734 |
| PLP-047-000019738 | to | PLP-047-000019738 |
| PLP-047-000019749 | to | PLP-047-000019749 |
| PLP-047-000019751 | to | PLP-047-000019751 |
| PLP-047-000019755 | to | PLP-047-000019755 |
| PLP-047-000019758 | to | PLP-047-000019758 |
| PLP-047-000019764 | to | PLP-047-000019764 |
| PLP-047-000019771 | to | PLP-047-000019771 |
| PLP-047-000019776 | to | PLP-047-000019777 |
| PLP-047-000019780 | to | PLP-047-000019780 |
| PLP-047-000019784 | to | PLP-047-000019784 |
| PLP-047-000019802 | to | PLP-047-000019802 |
| PLP-047-000019806 | to | PLP-047-000019806 |
| PLP-047-000019812 | to | PLP-047-000019812 |
| PLP-047-000019821 | to | PLP-047-000019821 |
| PLP-047-000019829 | to | PLP-047-000019829 |
| PLP-047-000019848 | to | PLP-047-000019849 |
| PLP-047-000019852 | to | PLP-047-000019852 |
| PLP-047-000019857 | to | PLP-047-000019857 |
| PLP-047-000019859 | to | PLP-047-000019859 |
| PLP-047-000019876 | to | PLP-047-000019876 |
| PLP-047-000019893 | to | PLP-047-000019894 |
| PLP-047-000019898 | to | PLP-047-000019898 |
| PLP-047-000019903 | to | PLP-047-000019903 |
| PLP-047-000019919 | to | PLP-047-000019921 |
| PLP-047-000019928 | to | PLP-047-000019928 |
| PLP-047-000019943 | to | PLP-047-000019943 |
| PLP-047-000019955 | to | PLP-047-000019955 |

PLP-047-000019969   to   PLP-047-000019970
PLP-047-000019980   to   PLP-047-000019982
PLP-047-000019985   to   PLP-047-000019985
PLP-047-000019999   to   PLP-047-000019999
PLP-047-000020039   to   PLP-047-000020039
PLP-047-000020050   to   PLP-047-000020052
PLP-047-000020058   to   PLP-047-000020058
PLP-047-000020060   to   PLP-047-000020062
PLP-047-000020068   to   PLP-047-000020068
PLP-047-000020071   to   PLP-047-000020073
PLP-047-000020091   to   PLP-047-000020094
PLP-047-000020098   to   PLP-047-000020098
PLP-047-000020106   to   PLP-047-000020106
PLP-047-000020115   to   PLP-047-000020115
PLP-047-000020117   to   PLP-047-000020117
PLP-047-000020121   to   PLP-047-000020121
PLP-047-000020133   to   PLP-047-000020133
PLP-047-000020137   to   PLP-047-000020137
PLP-047-000020167   to   PLP-047-000020167
PLP-047-000020179   to   PLP-047-000020179
PLP-047-000020189   to   PLP-047-000020189
PLP-047-000020191   to   PLP-047-000020191
PLP-047-000020198   to   PLP-047-000020198
PLP-047-000020200   to   PLP-047-000020200
PLP-047-000020203   to   PLP-047-000020203
PLP-047-000020206   to   PLP-047-000020207
PLP-047-000020243   to   PLP-047-000020243
PLP-047-000020267   to   PLP-047-000020269
PLP-047-000020276   to   PLP-047-000020278
PLP-047-000020298   to   PLP-047-000020298
PLP-047-000020303   to   PLP-047-000020303
PLP-047-000020306   to   PLP-047-000020306
PLP-047-000020308   to   PLP-047-000020308
PLP-047-000020310   to   PLP-047-000020310
PLP-047-000020313   to   PLP-047-000020313
PLP-047-000020316   to   PLP-047-000020316
PLP-047-000020320   to   PLP-047-000020320
PLP-047-000020323   to   PLP-047-000020323
PLP-047-000020325   to   PLP-047-000020325
PLP-047-000020329   to   PLP-047-000020329
PLP-047-000020331   to   PLP-047-000020331
PLP-047-000020344   to   PLP-047-000020344
PLP-047-000020347   to   PLP-047-000020347
PLP-047-000020368   to   PLP-047-000020368

| | | |
|---|---|---|
| PLP-047-000020374 | to | PLP-047-000020374 |
| PLP-047-000020394 | to | PLP-047-000020395 |
| PLP-047-000020399 | to | PLP-047-000020399 |
| PLP-047-000020403 | to | PLP-047-000020403 |
| PLP-047-000020405 | to | PLP-047-000020405 |
| PLP-047-000020407 | to | PLP-047-000020409 |
| PLP-047-000020426 | to | PLP-047-000020433 |
| PLP-047-000020435 | to | PLP-047-000020444 |
| PLP-047-000020448 | to | PLP-047-000020448 |
| PLP-047-000020452 | to | PLP-047-000020452 |
| PLP-047-000020454 | to | PLP-047-000020455 |
| PLP-047-000020460 | to | PLP-047-000020460 |
| PLP-047-000020462 | to | PLP-047-000020462 |
| PLP-047-000020465 | to | PLP-047-000020467 |
| PLP-047-000020469 | to | PLP-047-000020469 |
| PLP-047-000020473 | to | PLP-047-000020480 |
| PLP-047-000020483 | to | PLP-047-000020483 |
| PLP-047-000020497 | to | PLP-047-000020498 |
| PLP-047-000020508 | to | PLP-047-000020508 |
| PLP-047-000020511 | to | PLP-047-000020511 |
| PLP-047-000020526 | to | PLP-047-000020526 |
| PLP-047-000020547 | to | PLP-047-000020547 |
| PLP-047-000020567 | to | PLP-047-000020568 |
| PLP-047-000020570 | to | PLP-047-000020570 |
| PLP-047-000020572 | to | PLP-047-000020573 |
| PLP-047-000020575 | to | PLP-047-000020575 |
| PLP-047-000020580 | to | PLP-047-000020580 |
| PLP-047-000020582 | to | PLP-047-000020586 |
| PLP-047-000020594 | to | PLP-047-000020594 |
| PLP-047-000020600 | to | PLP-047-000020605 |
| PLP-047-000020640 | to | PLP-047-000020640 |
| PLP-047-000020642 | to | PLP-047-000020643 |
| PLP-047-000020646 | to | PLP-047-000020647 |
| PLP-047-000020649 | to | PLP-047-000020649 |
| PLP-047-000020658 | to | PLP-047-000020658 |
| PLP-047-000020664 | to | PLP-047-000020664 |
| PLP-047-000020669 | to | PLP-047-000020669 |
| PLP-047-000020675 | to | PLP-047-000020675 |
| PLP-047-000020719 | to | PLP-047-000020719 |
| PLP-047-000020739 | to | PLP-047-000020740 |
| PLP-047-000020748 | to | PLP-047-000020748 |
| PLP-047-000020751 | to | PLP-047-000020751 |
| PLP-047-000020759 | to | PLP-047-000020759 |
| PLP-047-000020761 | to | PLP-047-000020761 |

| | | |
|---|---|---|
| PLP-047-000020765 | to | PLP-047-000020765 |
| PLP-047-000020767 | to | PLP-047-000020768 |
| PLP-047-000020815 | to | PLP-047-000020815 |
| PLP-047-000020926 | to | PLP-047-000020926 |
| PLP-047-000020944 | to | PLP-047-000020944 |
| PLP-047-000020970 | to | PLP-047-000020970 |
| PLP-047-000020973 | to | PLP-047-000020973 |
| PLP-047-000020975 | to | PLP-047-000020975 |
| PLP-047-000021015 | to | PLP-047-000021015 |
| PLP-047-000021029 | to | PLP-047-000021029 |
| PLP-047-000021096 | to | PLP-047-000021096 |
| PLP-047-000021102 | to | PLP-047-000021102 |
| PLP-047-000021112 | to | PLP-047-000021112 |
| PLP-047-000021121 | to | PLP-047-000021121 |
| PLP-047-000021150 | to | PLP-047-000021151 |
| PLP-047-000021180 | to | PLP-047-000021180 |
| PLP-047-000021187 | to | PLP-047-000021188 |
| PLP-047-000021193 | to | PLP-047-000021194 |
| PLP-047-000021212 | to | PLP-047-000021212 |
| PLP-047-000021219 | to | PLP-047-000021219 |
| PLP-047-000021230 | to | PLP-047-000021232 |
| PLP-047-000021237 | to | PLP-047-000021237 |
| PLP-047-000021239 | to | PLP-047-000021239 |
| PLP-047-000021243 | to | PLP-047-000021244 |
| PLP-047-000021246 | to | PLP-047-000021246 |
| PLP-047-000021263 | to | PLP-047-000021263 |
| PLP-047-000021309 | to | PLP-047-000021309 |
| PLP-047-000021361 | to | PLP-047-000021363 |
| PLP-047-000021371 | to | PLP-047-000021371 |
| PLP-047-000021386 | to | PLP-047-000021388 |
| PLP-047-000021404 | to | PLP-047-000021405 |
| PLP-047-000021430 | to | PLP-047-000021431 |
| PLP-047-000021496 | to | PLP-047-000021496 |
| PLP-047-000021499 | to | PLP-047-000021499 |
| PLP-047-000021514 | to | PLP-047-000021514 |
| PLP-047-000021521 | to | PLP-047-000021521 |
| PLP-047-000021523 | to | PLP-047-000021526 |
| PLP-047-000021551 | to | PLP-047-000021551 |
| PLP-047-000021572 | to | PLP-047-000021573 |
| PLP-047-000021579 | to | PLP-047-000021581 |
| PLP-047-000021587 | to | PLP-047-000021587 |
| PLP-047-000021589 | to | PLP-047-000021589 |
| PLP-047-000021592 | to | PLP-047-000021592 |
| PLP-047-000021594 | to | PLP-047-000021594 |

| | | |
|---|---|---|
| PLP-047-000021597 | to | PLP-047-000021597 |
| PLP-047-000021601 | to | PLP-047-000021601 |
| PLP-047-000021607 | to | PLP-047-000021608 |
| PLP-047-000021618 | to | PLP-047-000021618 |
| PLP-047-000021620 | to | PLP-047-000021620 |
| PLP-047-000021628 | to | PLP-047-000021628 |
| PLP-047-000021641 | to | PLP-047-000021642 |
| PLP-047-000021655 | to | PLP-047-000021656 |
| PLP-047-000021662 | to | PLP-047-000021662 |
| PLP-047-000021664 | to | PLP-047-000021664 |
| PLP-047-000021680 | to | PLP-047-000021680 |
| PLP-047-000021683 | to | PLP-047-000021683 |
| PLP-047-000021687 | to | PLP-047-000021687 |
| PLP-047-000021697 | to | PLP-047-000021697 |
| PLP-047-000021701 | to | PLP-047-000021703 |
| PLP-047-000021733 | to | PLP-047-000021735 |
| PLP-047-000021738 | to | PLP-047-000021738 |
| PLP-047-000021745 | to | PLP-047-000021746 |
| PLP-047-000021759 | to | PLP-047-000021759 |
| PLP-047-000021769 | to | PLP-047-000021776 |
| PLP-047-000021783 | to | PLP-047-000021783 |
| PLP-047-000021802 | to | PLP-047-000021802 |
| PLP-047-000021805 | to | PLP-047-000021805 |
| PLP-047-000021811 | to | PLP-047-000021812 |
| PLP-047-000021815 | to | PLP-047-000021815 |
| PLP-047-000021819 | to | PLP-047-000021820 |
| PLP-047-000021823 | to | PLP-047-000021826 |
| PLP-047-000021831 | to | PLP-047-000021831 |
| PLP-047-000021837 | to | PLP-047-000021837 |
| PLP-047-000021861 | to | PLP-047-000021861 |
| PLP-047-000021873 | to | PLP-047-000021873 |
| PLP-047-000021877 | to | PLP-047-000021877 |
| PLP-047-000021879 | to | PLP-047-000021883 |
| PLP-047-000021888 | to | PLP-047-000021888 |
| PLP-047-000021902 | to | PLP-047-000021903 |
| PLP-047-000021905 | to | PLP-047-000021905 |
| PLP-047-000021910 | to | PLP-047-000021910 |
| PLP-047-000021915 | to | PLP-047-000021915 |
| PLP-047-000021919 | to | PLP-047-000021924 |
| PLP-047-000021927 | to | PLP-047-000021927 |
| PLP-047-000021942 | to | PLP-047-000021942 |
| PLP-047-000021948 | to | PLP-047-000021950 |
| PLP-047-000021960 | to | PLP-047-000021961 |
| PLP-047-000021963 | to | PLP-047-000021963 |

| | | |
|---|---|---|
| PLP-047-000021975 | to | PLP-047-000021975 |
| PLP-047-000021978 | to | PLP-047-000021978 |
| PLP-047-000022038 | to | PLP-047-000022038 |
| PLP-047-000022041 | to | PLP-047-000022041 |
| PLP-047-000022048 | to | PLP-047-000022048 |
| PLP-047-000022051 | to | PLP-047-000022052 |
| PLP-047-000022058 | to | PLP-047-000022059 |
| PLP-047-000022083 | to | PLP-047-000022086 |
| PLP-047-000022099 | to | PLP-047-000022099 |
| PLP-047-000022101 | to | PLP-047-000022101 |
| PLP-047-000022113 | to | PLP-047-000022113 |
| PLP-047-000022122 | to | PLP-047-000022125 |
| PLP-047-000022128 | to | PLP-047-000022128 |
| PLP-047-000022130 | to | PLP-047-000022131 |
| PLP-047-000022138 | to | PLP-047-000022138 |
| PLP-047-000022156 | to | PLP-047-000022156 |
| PLP-047-000022166 | to | PLP-047-000022167 |
| PLP-047-000022174 | to | PLP-047-000022174 |
| PLP-047-000022176 | to | PLP-047-000022176 |
| PLP-047-000022180 | to | PLP-047-000022181 |
| PLP-047-000022184 | to | PLP-047-000022184 |
| PLP-047-000022193 | to | PLP-047-000022195 |
| PLP-047-000022203 | to | PLP-047-000022203 |
| PLP-047-000022205 | to | PLP-047-000022205 |
| PLP-047-000022207 | to | PLP-047-000022208 |
| PLP-047-000022213 | to | PLP-047-000022213 |
| PLP-047-000022216 | to | PLP-047-000022217 |
| PLP-047-000022220 | to | PLP-047-000022220 |
| PLP-047-000022226 | to | PLP-047-000022226 |
| PLP-047-000022230 | to | PLP-047-000022231 |
| PLP-047-000022236 | to | PLP-047-000022236 |
| PLP-047-000022238 | to | PLP-047-000022238 |
| PLP-047-000022244 | to | PLP-047-000022253 |
| PLP-047-000022258 | to | PLP-047-000022259 |
| PLP-047-000022261 | to | PLP-047-000022262 |
| PLP-047-000022267 | to | PLP-047-000022267 |
| PLP-047-000022272 | to | PLP-047-000022272 |
| PLP-047-000022274 | to | PLP-047-000022274 |
| PLP-047-000022280 | to | PLP-047-000022283 |
| PLP-047-000022288 | to | PLP-047-000022289 |
| PLP-047-000022295 | to | PLP-047-000022295 |
| PLP-047-000022343 | to | PLP-047-000022347 |
| PLP-047-000022367 | to | PLP-047-000022370 |
| PLP-047-000022372 | to | PLP-047-000022374 |

| | | |
|---|---|---|
| PLP-047-000022379 | to | PLP-047-000022379 |
| PLP-047-000022403 | to | PLP-047-000022403 |
| PLP-047-000022407 | to | PLP-047-000022407 |
| PLP-047-000022502 | to | PLP-047-000022502 |
| PLP-047-000022535 | to | PLP-047-000022537 |
| PLP-047-000022581 | to | PLP-047-000022581 |
| PLP-047-000022605 | to | PLP-047-000022606 |
| PLP-047-000022614 | to | PLP-047-000022614 |
| PLP-047-000022621 | to | PLP-047-000022622 |
| PLP-047-000022629 | to | PLP-047-000022629 |
| PLP-047-000022644 | to | PLP-047-000022644 |
| PLP-047-000022647 | to | PLP-047-000022647 |
| PLP-047-000022649 | to | PLP-047-000022649 |
| PLP-047-000022653 | to | PLP-047-000022657 |
| PLP-047-000022674 | to | PLP-047-000022674 |
| PLP-047-000022711 | to | PLP-047-000022713 |
| PLP-047-000022719 | to | PLP-047-000022719 |
| PLP-047-000022732 | to | PLP-047-000022738 |
| PLP-047-000022742 | to | PLP-047-000022743 |
| PLP-047-000022747 | to | PLP-047-000022748 |
| PLP-047-000022765 | to | PLP-047-000022765 |
| PLP-183-000000001 | to | PLP-183-000000001 |
| PLP-183-000000023 | to | PLP-183-000000023 |
| PLP-183-000000025 | to | PLP-183-000000026 |
| PLP-183-000000029 | to | PLP-183-000000029 |
| PLP-183-000000031 | to | PLP-183-000000031 |
| PLP-183-000000035 | to | PLP-183-000000035 |
| PLP-183-000000048 | to | PLP-183-000000048 |
| PLP-183-000000052 | to | PLP-183-000000052 |
| PLP-183-000000100 | to | PLP-183-000000100 |
| PLP-183-000000111 | to | PLP-183-000000111 |
| PLP-183-000000136 | to | PLP-183-000000136 |
| PLP-183-000000140 | to | PLP-183-000000140 |
| PLP-183-000000142 | to | PLP-183-000000142 |
| PLP-183-000000158 | to | PLP-183-000000159 |
| PLP-183-000000161 | to | PLP-183-000000161 |
| PLP-183-000000180 | to | PLP-183-000000180 |
| PLP-183-000000185 | to | PLP-183-000000185 |
| PLP-183-000000188 | to | PLP-183-000000189 |
| PLP-183-000000192 | to | PLP-183-000000192 |
| PLP-183-000000240 | to | PLP-183-000000240 |
| PLP-183-000000252 | to | PLP-183-000000252 |
| PLP-183-000000256 | to | PLP-183-000000256 |
| PLP-183-000000264 | to | PLP-183-000000264 |

| | | |
|---|---|---|
| PLP-183-000000270 | to | PLP-183-000000270 |
| PLP-183-000000281 | to | PLP-183-000000281 |
| PLP-183-000000284 | to | PLP-183-000000285 |
| PLP-183-000000290 | to | PLP-183-000000290 |
| PLP-183-000000292 | to | PLP-183-000000292 |
| PLP-183-000000297 | to | PLP-183-000000297 |
| PLP-183-000000324 | to | PLP-183-000000324 |
| PLP-183-000000336 | to | PLP-183-000000336 |
| PLP-183-000000345 | to | PLP-183-000000345 |
| PLP-183-000000418 | to | PLP-183-000000418 |
| PLP-183-000000426 | to | PLP-183-000000426 |
| PLP-183-000000442 | to | PLP-183-000000442 |
| PLP-183-000000445 | to | PLP-183-000000445 |
| PLP-183-000000486 | to | PLP-183-000000486 |
| PLP-183-000000502 | to | PLP-183-000000502 |
| PLP-183-000000511 | to | PLP-183-000000511 |
| PLP-183-000000517 | to | PLP-183-000000517 |
| PLP-183-000000519 | to | PLP-183-000000519 |
| PLP-183-000000523 | to | PLP-183-000000523 |
| PLP-183-000000526 | to | PLP-183-000000527 |
| PLP-183-000000529 | to | PLP-183-000000529 |
| PLP-183-000000551 | to | PLP-183-000000551 |
| PLP-183-000000553 | to | PLP-183-000000553 |
| PLP-183-000000555 | to | PLP-183-000000555 |
| PLP-183-000000571 | to | PLP-183-000000576 |
| PLP-183-000000578 | to | PLP-183-000000578 |
| PLP-183-000000580 | to | PLP-183-000000580 |
| PLP-183-000000634 | to | PLP-183-000000635 |
| PLP-183-000000640 | to | PLP-183-000000640 |
| PLP-183-000000668 | to | PLP-183-000000668 |
| PLP-183-000000670 | to | PLP-183-000000670 |
| PLP-183-000000747 | to | PLP-183-000000747 |
| PLP-183-000000754 | to | PLP-183-000000754 |
| PLP-183-000000764 | to | PLP-183-000000764 |
| PLP-183-000000781 | to | PLP-183-000000781 |
| PLP-183-000000783 | to | PLP-183-000000783 |
| PLP-183-000000785 | to | PLP-183-000000785 |
| PLP-183-000000818 | to | PLP-183-000000818 |
| PLP-183-000000824 | to | PLP-183-000000824 |
| PLP-183-000000826 | to | PLP-183-000000826 |
| PLP-183-000000839 | to | PLP-183-000000839 |
| PLP-183-000000857 | to | PLP-183-000000857 |
| PLP-183-000000882 | to | PLP-183-000000883 |
| PLP-183-000000904 | to | PLP-183-000000904 |

| | | |
|---|---|---|
| PLP-183-000000982 | to | PLP-183-000000982 |
| PLP-183-000000991 | to | PLP-183-000000991 |
| PLP-183-000001045 | to | PLP-183-000001046 |
| PLP-183-000001060 | to | PLP-183-000001060 |
| PLP-183-000001073 | to | PLP-183-000001073 |
| PLP-183-000001092 | to | PLP-183-000001092 |
| PLP-183-000001143 | to | PLP-183-000001143 |
| PLP-183-000001153 | to | PLP-183-000001153 |
| PLP-183-000001189 | to | PLP-183-000001189 |
| PLP-183-000001192 | to | PLP-183-000001192 |
| PLP-183-000001199 | to | PLP-183-000001200 |
| PLP-183-000001212 | to | PLP-183-000001212 |
| PLP-183-000001221 | to | PLP-183-000001221 |
| PLP-183-000001229 | to | PLP-183-000001229 |
| PLP-183-000001237 | to | PLP-183-000001237 |
| PLP-183-000001259 | to | PLP-183-000001259 |
| PLP-183-000001277 | to | PLP-183-000001277 |
| PLP-183-000001323 | to | PLP-183-000001323 |
| PLP-183-000001331 | to | PLP-183-000001331 |
| PLP-183-000001350 | to | PLP-183-000001350 |
| PLP-183-000001360 | to | PLP-183-000001360 |
| PLP-183-000001381 | to | PLP-183-000001381 |
| PLP-183-000001395 | to | PLP-183-000001395 |
| PLP-183-000001413 | to | PLP-183-000001413 |
| PLP-183-000001458 | to | PLP-183-000001458 |
| PLP-183-000001467 | to | PLP-183-000001467 |
| PLP-183-000001471 | to | PLP-183-000001471 |
| PLP-183-000001476 | to | PLP-183-000001476 |
| PLP-183-000001478 | to | PLP-183-000001479 |
| PLP-183-000001483 | to | PLP-183-000001483 |
| PLP-183-000001488 | to | PLP-183-000001488 |
| PLP-183-000001499 | to | PLP-183-000001499 |
| PLP-183-000001508 | to | PLP-183-000001508 |
| PLP-183-000001524 | to | PLP-183-000001524 |
| PLP-183-000001526 | to | PLP-183-000001526 |
| PLP-183-000001531 | to | PLP-183-000001531 |
| PLP-183-000001536 | to | PLP-183-000001537 |
| PLP-183-000001547 | to | PLP-183-000001549 |
| PLP-183-000001562 | to | PLP-183-000001562 |
| PLP-183-000001573 | to | PLP-183-000001574 |
| PLP-183-000001576 | to | PLP-183-000001576 |
| PLP-183-000001601 | to | PLP-183-000001601 |
| PLP-183-000001605 | to | PLP-183-000001605 |
| PLP-183-000001607 | to | PLP-183-000001607 |

| | | |
|---|---|---|
| PLP-183-000001622 | to | PLP-183-000001622 |
| PLP-183-000001624 | to | PLP-183-000001624 |
| PLP-183-000001641 | to | PLP-183-000001641 |
| PLP-183-000001664 | to | PLP-183-000001664 |
| PLP-183-000001702 | to | PLP-183-000001702 |
| PLP-183-000001709 | to | PLP-183-000001710 |
| PLP-183-000001715 | to | PLP-183-000001715 |
| PLP-183-000001723 | to | PLP-183-000001723 |
| PLP-183-000001735 | to | PLP-183-000001735 |
| PLP-183-000001746 | to | PLP-183-000001747 |
| PLP-183-000001816 | to | PLP-183-000001816 |
| PLP-183-000001820 | to | PLP-183-000001820 |
| PLP-183-000001837 | to | PLP-183-000001838 |
| PLP-183-000001840 | to | PLP-183-000001840 |
| PLP-183-000001852 | to | PLP-183-000001852 |
| PLP-183-000001856 | to | PLP-183-000001856 |
| PLP-183-000001882 | to | PLP-183-000001883 |
| PLP-183-000001885 | to | PLP-183-000001886 |
| PLP-183-000001909 | to | PLP-183-000001910 |
| PLP-183-000001916 | to | PLP-183-000001917 |
| PLP-183-000001924 | to | PLP-183-000001924 |
| PLP-183-000001927 | to | PLP-183-000001927 |
| PLP-183-000001930 | to | PLP-183-000001930 |
| PLP-183-000001935 | to | PLP-183-000001935 |
| PLP-183-000001937 | to | PLP-183-000001937 |
| PLP-183-000001953 | to | PLP-183-000001953 |
| PLP-183-000001955 | to | PLP-183-000001955 |
| PLP-183-000001990 | to | PLP-183-000001990 |
| PLP-183-000002005 | to | PLP-183-000002006 |
| PLP-183-000002008 | to | PLP-183-000002008 |
| PLP-183-000002046 | to | PLP-183-000002046 |
| PLP-183-000002066 | to | PLP-183-000002066 |
| PLP-183-000002078 | to | PLP-183-000002078 |
| PLP-183-000002092 | to | PLP-183-000002092 |
| PLP-183-000002111 | to | PLP-183-000002111 |
| PLP-183-000002125 | to | PLP-183-000002125 |
| PLP-183-000002135 | to | PLP-183-000002135 |
| PLP-183-000002140 | to | PLP-183-000002140 |
| PLP-183-000002144 | to | PLP-183-000002144 |
| PLP-183-000002151 | to | PLP-183-000002151 |
| PLP-183-000002174 | to | PLP-183-000002174 |
| PLP-183-000002188 | to | PLP-183-000002188 |
| PLP-183-000002194 | to | PLP-183-000002194 |
| PLP-183-000002202 | to | PLP-183-000002202 |

| | | |
|---|---|---|
| PLP-183-000002208 | to | PLP-183-000002208 |
| PLP-183-000002222 | to | PLP-183-000002222 |
| PLP-183-000002227 | to | PLP-183-000002227 |
| PLP-183-000002231 | to | PLP-183-000002231 |
| PLP-183-000002233 | to | PLP-183-000002233 |
| PLP-183-000002236 | to | PLP-183-000002236 |
| PLP-183-000002238 | to | PLP-183-000002238 |
| PLP-183-000002240 | to | PLP-183-000002240 |
| PLP-183-000002253 | to | PLP-183-000002254 |
| PLP-183-000002258 | to | PLP-183-000002258 |
| PLP-183-000002260 | to | PLP-183-000002260 |
| PLP-183-000002278 | to | PLP-183-000002279 |
| PLP-183-000002282 | to | PLP-183-000002282 |
| PLP-183-000002296 | to | PLP-183-000002296 |
| PLP-183-000002301 | to | PLP-183-000002301 |
| PLP-183-000002308 | to | PLP-183-000002308 |
| PLP-183-000002315 | to | PLP-183-000002315 |
| PLP-183-000002317 | to | PLP-183-000002317 |
| PLP-183-000002375 | to | PLP-183-000002375 |
| PLP-183-000002381 | to | PLP-183-000002381 |
| PLP-183-000002384 | to | PLP-183-000002384 |
| PLP-183-000002392 | to | PLP-183-000002392 |
| PLP-183-000002399 | to | PLP-183-000002399 |
| PLP-183-000002413 | to | PLP-183-000002413 |
| PLP-183-000002433 | to | PLP-183-000002433 |
| PLP-183-000002437 | to | PLP-183-000002437 |
| PLP-183-000002446 | to | PLP-183-000002447 |
| PLP-183-000002452 | to | PLP-183-000002452 |
| PLP-183-000002459 | to | PLP-183-000002459 |
| PLP-183-000002491 | to | PLP-183-000002491 |
| PLP-183-000002538 | to | PLP-183-000002538 |
| PLP-183-000002555 | to | PLP-183-000002555 |
| PLP-183-000002559 | to | PLP-183-000002559 |
| PLP-183-000002567 | to | PLP-183-000002567 |
| PLP-183-000002569 | to | PLP-183-000002569 |
| PLP-183-000002571 | to | PLP-183-000002571 |
| PLP-183-000002574 | to | PLP-183-000002574 |
| PLP-183-000002579 | to | PLP-183-000002579 |
| PLP-183-000002593 | to | PLP-183-000002593 |
| PLP-183-000002598 | to | PLP-183-000002602 |
| PLP-183-000002604 | to | PLP-183-000002604 |
| PLP-183-000002615 | to | PLP-183-000002615 |
| PLP-183-000002647 | to | PLP-183-000002648 |
| PLP-183-000002651 | to | PLP-183-000002651 |

| | | |
|---|---|---|
| PLP-183-000002665 | to | PLP-183-000002667 |
| PLP-183-000002702 | to | PLP-183-000002702 |
| PLP-183-000002708 | to | PLP-183-000002708 |
| PLP-183-000002710 | to | PLP-183-000002714 |
| PLP-183-000002729 | to | PLP-183-000002729 |
| PLP-183-000002747 | to | PLP-183-000002747 |
| PLP-183-000002759 | to | PLP-183-000002760 |
| PLP-183-000002763 | to | PLP-183-000002764 |
| PLP-183-000002767 | to | PLP-183-000002769 |
| PLP-183-000002774 | to | PLP-183-000002776 |
| PLP-183-000002783 | to | PLP-183-000002785 |
| PLP-183-000002788 | to | PLP-183-000002792 |
| PLP-183-000002794 | to | PLP-183-000002794 |
| PLP-183-000002797 | to | PLP-183-000002799 |
| PLP-183-000002811 | to | PLP-183-000002813 |
| PLP-183-000002826 | to | PLP-183-000002830 |
| PLP-183-000002873 | to | PLP-183-000002873 |
| PLP-183-000002909 | to | PLP-183-000002909 |
| PLP-183-000002918 | to | PLP-183-000002918 |
| PLP-183-000002922 | to | PLP-183-000002924 |
| PLP-183-000002926 | to | PLP-183-000002926 |
| PLP-183-000002947 | to | PLP-183-000002948 |
| PLP-183-000002977 | to | PLP-183-000002979 |
| PLP-183-000003054 | to | PLP-183-000003054 |
| PLP-183-000003095 | to | PLP-183-000003095 |
| PLP-183-000003101 | to | PLP-183-000003102 |
| PLP-183-000003107 | to | PLP-183-000003107 |
| PLP-183-000003128 | to | PLP-183-000003128 |
| PLP-183-000003133 | to | PLP-183-000003138 |
| PLP-183-000003142 | to | PLP-183-000003162 |
| PLP-183-000003186 | to | PLP-183-000003199 |
| PLP-183-000003274 | to | PLP-183-000003297 |
| PLP-183-000003300 | to | PLP-183-000003303 |
| PLP-183-000003341 | to | PLP-183-000003380 |
| PLP-183-000003384 | to | PLP-183-000003393 |
| PLP-183-000003404 | to | PLP-183-000003409 |
| PLP-183-000003419 | to | PLP-183-000003427 |
| PLP-183-000003444 | to | PLP-183-000003445 |
| PLP-183-000003462 | to | PLP-183-000003462 |
| PLP-183-000003496 | to | PLP-183-000003497 |
| PLP-183-000003572 | to | PLP-183-000003572 |
| PLP-183-000003608 | to | PLP-183-000003610 |
| PLP-183-000003613 | to | PLP-183-000003615 |
| PLP-183-000003787 | to | PLP-183-000003788 |

| | | |
|---|---|---|
| PLP-183-000003807 | to | PLP-183-000003828 |
| PLP-183-000003930 | to | PLP-183-000003930 |
| PLP-183-000003984 | to | PLP-183-000003984 |
| PLP-183-000004000 | to | PLP-183-000004002 |
| PLP-183-000004004 | to | PLP-183-000004006 |
| PLP-183-000004037 | to | PLP-183-000004052 |
| PLP-183-000004066 | to | PLP-183-000004070 |
| PLP-183-000004074 | to | PLP-183-000004074 |
| PLP-183-000004078 | to | PLP-183-000004081 |
| PLP-183-000004111 | to | PLP-183-000004118 |
| PLP-183-000004130 | to | PLP-183-000004138 |
| PLP-183-000004159 | to | PLP-183-000004166 |
| PLP-183-000004175 | to | PLP-183-000004176 |
| PLP-183-000004185 | to | PLP-183-000004196 |
| PLP-183-000004258 | to | PLP-183-000004264 |
| PLP-183-000004281 | to | PLP-183-000004281 |
| PLP-183-000004313 | to | PLP-183-000004313 |
| PLP-183-000004326 | to | PLP-183-000004326 |
| PLP-183-000004396 | to | PLP-183-000004396 |
| PLP-183-000004441 | to | PLP-183-000004444 |
| PLP-183-000004461 | to | PLP-183-000004462 |
| PLP-183-000004464 | to | PLP-183-000004470 |
| PLP-183-000004489 | to | PLP-183-000004489 |
| PLP-183-000004506 | to | PLP-183-000004506 |
| PLP-183-000004547 | to | PLP-183-000004547 |
| PLP-183-000004582 | to | PLP-183-000004583 |
| PLP-183-000004588 | to | PLP-183-000004588 |
| PLP-183-000004600 | to | PLP-183-000004600 |
| PLP-183-000004658 | to | PLP-183-000004658 |
| PLP-183-000004729 | to | PLP-183-000004729 |
| PLP-183-000004733 | to | PLP-183-000004733 |
| PLP-183-000004752 | to | PLP-183-000004759 |
| PLP-183-000004774 | to | PLP-183-000004774 |
| PLP-183-000004776 | to | PLP-183-000004776 |
| PLP-183-000004792 | to | PLP-183-000004812 |
| PLP-183-000004918 | to | PLP-183-000004944 |
| PLP-183-000004969 | to | PLP-183-000004974 |
| PLP-183-000004991 | to | PLP-183-000004993 |
| PLP-183-000005006 | to | PLP-183-000005006 |
| PLP-183-000005061 | to | PLP-183-000005061 |
| PLP-183-000005080 | to | PLP-183-000005080 |
| PLP-183-000005092 | to | PLP-183-000005092 |
| PLP-183-000005132 | to | PLP-183-000005132 |
| PLP-183-000005134 | to | PLP-183-000005135 |

| | | |
|---|---|---|
| PLP-183-000005153 | to | PLP-183-000005154 |
| PLP-183-000005160 | to | PLP-183-000005168 |
| PLP-183-000005187 | to | PLP-183-000005188 |
| PLP-183-000005378 | to | PLP-183-000005379 |
| PLP-183-000005382 | to | PLP-183-000005383 |
| PLP-183-000005400 | to | PLP-183-000005400 |
| PLP-183-000005417 | to | PLP-183-000005423 |
| PLP-183-000005459 | to | PLP-183-000005460 |
| PLP-183-000005466 | to | PLP-183-000005466 |
| PLP-183-000005469 | to | PLP-183-000005470 |
| PLP-183-000005480 | to | PLP-183-000005481 |
| PLP-183-000005485 | to | PLP-183-000005485 |
| PLP-183-000005488 | to | PLP-183-000005491 |
| PLP-183-000005502 | to | PLP-183-000005503 |
| PLP-183-000005522 | to | PLP-183-000005523 |
| PLP-183-000005548 | to | PLP-183-000005548 |
| PLP-183-000005571 | to | PLP-183-000005572 |
| PLP-183-000005575 | to | PLP-183-000005575 |
| PLP-183-000005578 | to | PLP-183-000005580 |
| PLP-183-000005586 | to | PLP-183-000005587 |
| PLP-183-000005638 | to | PLP-183-000005638 |
| PLP-183-000005647 | to | PLP-183-000005647 |
| PLP-183-000005651 | to | PLP-183-000005652 |
| PLP-183-000005672 | to | PLP-183-000005672 |
| PLP-183-000005674 | to | PLP-183-000005674 |
| PLP-183-000005696 | to | PLP-183-000005698 |
| PLP-183-000005704 | to | PLP-183-000005706 |
| PLP-183-000005727 | to | PLP-183-000005730 |
| PLP-183-000005743 | to | PLP-183-000005743 |
| PLP-183-000005766 | to | PLP-183-000005769 |
| PLP-183-000005781 | to | PLP-183-000005784 |
| PLP-183-000005809 | to | PLP-183-000005809 |
| PLP-183-000005843 | to | PLP-183-000005843 |
| PLP-183-000005923 | to | PLP-183-000005923 |
| PLP-183-000006009 | to | PLP-183-000006020 |
| PLP-183-000006039 | to | PLP-183-000006039 |
| PLP-183-000006113 | to | PLP-183-000006114 |
| PLP-183-000006118 | to | PLP-183-000006119 |
| PLP-183-000006181 | to | PLP-183-000006182 |
| PLP-183-000006188 | to | PLP-183-000006189 |
| PLP-183-000006232 | to | PLP-183-000006232 |
| PLP-183-000006237 | to | PLP-183-000006237 |
| PLP-183-000006242 | to | PLP-183-000006243 |
| PLP-183-000006272 | to | PLP-183-000006272 |

| | | |
|---|---|---|
| PLP-183-000006279 | to | PLP-183-000006280 |
| PLP-183-000006302 | to | PLP-183-000006304 |
| PLP-183-000006331 | to | PLP-183-000006331 |
| PLP-183-000006376 | to | PLP-183-000006379 |
| PLP-183-000006401 | to | PLP-183-000006402 |
| PLP-183-000006429 | to | PLP-183-000006430 |
| PLP-183-000006447 | to | PLP-183-000006449 |
| PLP-183-000006471 | to | PLP-183-000006472 |
| PLP-183-000006496 | to | PLP-183-000006496 |
| PLP-183-000006546 | to | PLP-183-000006603 |
| PLP-183-000006622 | to | PLP-183-000006635 |
| PLP-183-000006738 | to | PLP-183-000006738 |
| PLP-183-000006748 | to | PLP-183-000006748 |
| PLP-183-000006791 | to | PLP-183-000006796 |
| PLP-183-000006834 | to | PLP-183-000006834 |
| PLP-183-000006854 | to | PLP-183-000006856 |
| PLP-183-000006864 | to | PLP-183-000006883 |
| PLP-183-000006894 | to | PLP-183-000006903 |
| PLP-183-000006910 | to | PLP-183-000006910 |
| PLP-183-000006914 | to | PLP-183-000006916 |
| PLP-183-000006933 | to | PLP-183-000006934 |
| PLP-183-000006972 | to | PLP-183-000006976 |
| PLP-183-000006983 | to | PLP-183-000006985 |
| PLP-183-000007007 | to | PLP-183-000007011 |
| PLP-183-000007023 | to | PLP-183-000007023 |
| PLP-183-000007151 | to | PLP-183-000007153 |
| PLP-183-000007175 | to | PLP-183-000007184 |
| PLP-183-000007243 | to | PLP-183-000007247 |
| PLP-183-000007275 | to | PLP-183-000007278 |
| PLP-183-000007325 | to | PLP-183-000007325 |
| PLP-183-000007327 | to | PLP-183-000007327 |
| PLP-183-000007333 | to | PLP-183-000007339 |
| PLP-183-000007440 | to | PLP-183-000007440 |
| PLP-183-000007469 | to | PLP-183-000007475 |
| PLP-183-000007490 | to | PLP-183-000007490 |
| PLP-183-000007514 | to | PLP-183-000007514 |
| PLP-183-000007516 | to | PLP-183-000007516 |
| PLP-183-000007567 | to | PLP-183-000007567 |
| PLP-183-000007574 | to | PLP-183-000007574 |
| PLP-183-000007603 | to | PLP-183-000007603 |
| PLP-183-000007682 | to | PLP-183-000007682 |
| PLP-183-000007702 | to | PLP-183-000007704 |
| PLP-183-000007717 | to | PLP-183-000007718 |
| PLP-183-000007724 | to | PLP-183-000007727 |

| PLP-183-000007730 | to | PLP-183-000007730 |
|---|---|---|
| PLP-183-000007733 | to | PLP-183-000007736 |
| PLP-183-000007741 | to | PLP-183-000007750 |
| PLP-183-000007752 | to | PLP-183-000007752 |
| PLP-183-000007758 | to | PLP-183-000007761 |
| PLP-183-000007763 | to | PLP-183-000007765 |
| PLP-183-000007774 | to | PLP-183-000007781 |
| PLP-183-000007785 | to | PLP-183-000007788 |
| PLP-183-000007792 | to | PLP-183-000007792 |
| PLP-185-000000002 | to | PLP-185-000000002 |
| PLP-185-000000012 | to | PLP-185-000000012 |
| PLP-185-000000021 | to | PLP-185-000000021 |
| PLP-185-000000026 | to | PLP-185-000000027 |
| PLP-185-000000037 | to | PLP-185-000000037 |
| PLP-185-000000044 | to | PLP-185-000000044 |
| PLP-185-000000048 | to | PLP-185-000000048 |
| PLP-185-000000070 | to | PLP-185-000000070 |
| PLP-185-000000073 | to | PLP-185-000000073 |
| PLP-185-000000077 | to | PLP-185-000000078 |
| PLP-185-000000081 | to | PLP-185-000000081 |
| PLP-185-000000090 | to | PLP-185-000000091 |
| PLP-185-000000096 | to | PLP-185-000000096 |
| PLP-185-000000098 | to | PLP-185-000000098 |
| PLP-185-000000110 | to | PLP-185-000000111 |
| PLP-185-000000133 | to | PLP-185-000000133 |
| PLP-185-000000142 | to | PLP-185-000000143 |
| PLP-185-000000145 | to | PLP-185-000000147 |
| PLP-185-000000151 | to | PLP-185-000000152 |
| PLP-185-000000154 | to | PLP-185-000000154 |
| PLP-185-000000158 | to | PLP-185-000000158 |
| PLP-185-000000162 | to | PLP-185-000000162 |
| PLP-185-000000168 | to | PLP-185-000000168 |
| PLP-185-000000173 | to | PLP-185-000000173 |
| PLP-185-000000176 | to | PLP-185-000000177 |
| PLP-185-000000180 | to | PLP-185-000000180 |
| PLP-185-000000183 | to | PLP-185-000000184 |
| PLP-185-000000191 | to | PLP-185-000000191 |
| PLP-185-000000193 | to | PLP-185-000000194 |
| PLP-185-000000221 | to | PLP-185-000000221 |
| PLP-185-000000226 | to | PLP-185-000000226 |
| PLP-185-000000234 | to | PLP-185-000000235 |
| PLP-185-000000242 | to | PLP-185-000000242 |
| PLP-185-000000251 | to | PLP-185-000000251 |
| PLP-185-000000260 | to | PLP-185-000000260 |

| | | |
|---|---|---|
| PLP-185-000000263 | to | PLP-185-000000263 |
| PLP-185-000000279 | to | PLP-185-000000279 |
| PLP-185-000000285 | to | PLP-185-000000285 |
| PLP-185-000000294 | to | PLP-185-000000294 |
| PLP-185-000000333 | to | PLP-185-000000333 |
| PLP-185-000000340 | to | PLP-185-000000342 |
| PLP-185-000000361 | to | PLP-185-000000361 |
| PLP-185-000000407 | to | PLP-185-000000408 |
| PLP-185-000000416 | to | PLP-185-000000416 |
| PLP-185-000000433 | to | PLP-185-000000433 |
| PLP-185-000000436 | to | PLP-185-000000436 |
| PLP-185-000000438 | to | PLP-185-000000438 |
| PLP-185-000000442 | to | PLP-185-000000443 |
| PLP-185-000000445 | to | PLP-185-000000445 |
| PLP-185-000000458 | to | PLP-185-000000458 |
| PLP-185-000000466 | to | PLP-185-000000466 |
| PLP-185-000000497 | to | PLP-185-000000497 |
| PLP-185-000000500 | to | PLP-185-000000500 |
| PLP-185-000000502 | to | PLP-185-000000502 |
| PLP-185-000000504 | to | PLP-185-000000504 |
| PLP-185-000000512 | to | PLP-185-000000512 |
| PLP-185-000000530 | to | PLP-185-000000530 |
| PLP-185-000000569 | to | PLP-185-000000570 |
| PLP-185-000000585 | to | PLP-185-000000585 |
| PLP-185-000000609 | to | PLP-185-000000609 |
| PLP-185-000000632 | to | PLP-185-000000632 |
| PLP-185-000000648 | to | PLP-185-000000649 |
| PLP-185-000000653 | to | PLP-185-000000653 |
| PLP-185-000000655 | to | PLP-185-000000657 |
| PLP-185-000000663 | to | PLP-185-000000670 |
| PLP-185-000000678 | to | PLP-185-000000680 |
| PLP-185-000000738 | to | PLP-185-000000738 |
| PLP-185-000000760 | to | PLP-185-000000761 |
| PLP-185-000000769 | to | PLP-185-000000769 |
| PLP-185-000000778 | to | PLP-185-000000779 |
| PLP-185-000000782 | to | PLP-185-000000782 |
| PLP-185-000000795 | to | PLP-185-000000800 |
| PLP-185-000000803 | to | PLP-185-000000803 |
| PLP-185-000000850 | to | PLP-185-000000850 |
| PLP-185-000000864 | to | PLP-185-000000864 |
| PLP-185-000000884 | to | PLP-185-000000884 |
| PLP-185-000000886 | to | PLP-185-000000886 |
| PLP-185-000000900 | to | PLP-185-000000901 |
| PLP-185-000000913 | to | PLP-185-000000914 |

| | | |
|---|---|---|
| PLP-185-000000927 | to | PLP-185-000000927 |
| PLP-185-000000943 | to | PLP-185-000000943 |
| PLP-185-000000947 | to | PLP-185-000000950 |
| PLP-185-000000979 | to | PLP-185-000000979 |
| PLP-185-000000981 | to | PLP-185-000000981 |
| PLP-185-000000983 | to | PLP-185-000000983 |
| PLP-185-000000988 | to | PLP-185-000000988 |
| PLP-185-000000990 | to | PLP-185-000000990 |
| PLP-185-000000994 | to | PLP-185-000000997 |
| PLP-185-000001002 | to | PLP-185-000001002 |
| PLP-185-000001006 | to | PLP-185-000001006 |
| PLP-185-000001008 | to | PLP-185-000001012 |
| PLP-185-000001016 | to | PLP-185-000001017 |
| PLP-185-000001019 | to | PLP-185-000001019 |
| PLP-185-000001029 | to | PLP-185-000001029 |
| PLP-185-000001037 | to | PLP-185-000001037 |
| PLP-185-000001044 | to | PLP-185-000001045 |
| PLP-185-000001057 | to | PLP-185-000001057 |
| PLP-185-000001061 | to | PLP-185-000001061 |
| PLP-185-000001075 | to | PLP-185-000001075 |
| PLP-185-000001078 | to | PLP-185-000001078 |
| PLP-185-000001093 | to | PLP-185-000001093 |
| PLP-185-000001120 | to | PLP-185-000001120 |
| PLP-185-000001124 | to | PLP-185-000001124 |
| PLP-185-000001127 | to | PLP-185-000001128 |
| PLP-185-000001135 | to | PLP-185-000001135 |
| PLP-185-000001176 | to | PLP-185-000001176 |
| PLP-185-000001179 | to | PLP-185-000001179 |
| PLP-185-000001181 | to | PLP-185-000001181 |
| PLP-185-000001183 | to | PLP-185-000001183 |
| PLP-185-000001189 | to | PLP-185-000001189 |
| PLP-185-000001193 | to | PLP-185-000001193 |
| PLP-185-000001206 | to | PLP-185-000001206 |
| PLP-185-000001229 | to | PLP-185-000001229 |
| PLP-185-000001235 | to | PLP-185-000001235 |
| PLP-185-000001264 | to | PLP-185-000001265 |
| PLP-185-000001279 | to | PLP-185-000001279 |
| PLP-185-000001284 | to | PLP-185-000001290 |
| PLP-185-000001293 | to | PLP-185-000001296 |
| PLP-185-000001302 | to | PLP-185-000001304 |
| PLP-185-000001315 | to | PLP-185-000001315 |
| PLP-185-000001323 | to | PLP-185-000001323 |
| PLP-185-000001341 | to | PLP-185-000001341 |
| PLP-185-000001352 | to | PLP-185-000001352 |

| | | |
|---|---|---|
| PLP-185-000001368 | to | PLP-185-000001368 |
| PLP-185-000001374 | to | PLP-185-000001374 |
| PLP-185-000001378 | to | PLP-185-000001378 |
| PLP-185-000001395 | to | PLP-185-000001396 |
| PLP-185-000001423 | to | PLP-185-000001423 |
| PLP-185-000001434 | to | PLP-185-000001434 |
| PLP-185-000001447 | to | PLP-185-000001447 |
| PLP-185-000001458 | to | PLP-185-000001461 |
| PLP-185-000001471 | to | PLP-185-000001471 |
| PLP-185-000001473 | to | PLP-185-000001473 |
| PLP-185-000001527 | to | PLP-185-000001527 |
| PLP-185-000001529 | to | PLP-185-000001529 |
| PLP-185-000001532 | to | PLP-185-000001532 |
| PLP-185-000001562 | to | PLP-185-000001563 |
| PLP-185-000001615 | to | PLP-185-000001615 |
| PLP-185-000001617 | to | PLP-185-000001617 |
| PLP-185-000001655 | to | PLP-185-000001655 |
| PLP-185-000001684 | to | PLP-185-000001685 |
| PLP-185-000001697 | to | PLP-185-000001697 |
| PLP-185-000001700 | to | PLP-185-000001700 |
| PLP-185-000001706 | to | PLP-185-000001706 |
| PLP-185-000001713 | to | PLP-185-000001713 |
| PLP-185-000001724 | to | PLP-185-000001724 |
| PLP-185-000001731 | to | PLP-185-000001731 |
| PLP-185-000001754 | to | PLP-185-000001754 |
| PLP-185-000001769 | to | PLP-185-000001769 |
| PLP-185-000001772 | to | PLP-185-000001772 |
| PLP-185-000001791 | to | PLP-185-000001791 |
| PLP-185-000001827 | to | PLP-185-000001827 |
| PLP-185-000001834 | to | PLP-185-000001834 |
| PLP-185-000001846 | to | PLP-185-000001846 |
| PLP-185-000001849 | to | PLP-185-000001849 |
| PLP-185-000001862 | to | PLP-185-000001864 |
| PLP-185-000001866 | to | PLP-185-000001866 |
| PLP-185-000001871 | to | PLP-185-000001871 |
| PLP-185-000001882 | to | PLP-185-000001882 |
| PLP-185-000001889 | to | PLP-185-000001889 |
| PLP-185-000001906 | to | PLP-185-000001906 |
| PLP-185-000001908 | to | PLP-185-000001908 |
| PLP-185-000001923 | to | PLP-185-000001923 |
| PLP-185-000001950 | to | PLP-185-000001950 |
| PLP-185-000001956 | to | PLP-185-000001956 |
| PLP-185-000001958 | to | PLP-185-000001958 |
| PLP-185-000001962 | to | PLP-185-000001962 |

| | | |
|---|---|---|
| PLP-185-000001969 | to | PLP-185-000001970 |
| PLP-185-000002024 | to | PLP-185-000002024 |
| PLP-185-000002048 | to | PLP-185-000002048 |
| PLP-185-000002054 | to | PLP-185-000002055 |
| PLP-185-000002110 | to | PLP-185-000002110 |
| PLP-185-000002125 | to | PLP-185-000002127 |
| PLP-185-000002130 | to | PLP-185-000002131 |
| PLP-185-000002140 | to | PLP-185-000002140 |
| PLP-185-000002142 | to | PLP-185-000002142 |
| PLP-185-000002150 | to | PLP-185-000002150 |
| PLP-185-000002157 | to | PLP-185-000002157 |
| PLP-185-000002160 | to | PLP-185-000002160 |
| PLP-185-000002183 | to | PLP-185-000002183 |
| PLP-185-000002216 | to | PLP-185-000002216 |
| PLP-185-000002324 | to | PLP-185-000002324 |
| PLP-185-000002335 | to | PLP-185-000002335 |
| PLP-185-000002339 | to | PLP-185-000002339 |
| PLP-185-000002341 | to | PLP-185-000002341 |
| PLP-185-000002376 | to | PLP-185-000002376 |
| PLP-185-000002392 | to | PLP-185-000002392 |
| PLP-185-000002400 | to | PLP-185-000002400 |
| PLP-185-000002425 | to | PLP-185-000002425 |
| PLP-185-000002442 | to | PLP-185-000002442 |
| PLP-185-000002447 | to | PLP-185-000002447 |
| PLP-185-000002449 | to | PLP-185-000002449 |
| PLP-185-000002451 | to | PLP-185-000002451 |
| PLP-185-000002457 | to | PLP-185-000002457 |
| PLP-185-000002459 | to | PLP-185-000002459 |
| PLP-185-000002467 | to | PLP-185-000002467 |
| PLP-185-000002473 | to | PLP-185-000002473 |
| PLP-185-000002488 | to | PLP-185-000002488 |
| PLP-185-000002502 | to | PLP-185-000002503 |
| PLP-185-000002515 | to | PLP-185-000002515 |
| PLP-185-000002519 | to | PLP-185-000002519 |
| PLP-185-000002522 | to | PLP-185-000002522 |
| PLP-185-000002548 | to | PLP-185-000002549 |
| PLP-185-000002551 | to | PLP-185-000002551 |
| PLP-185-000002557 | to | PLP-185-000002557 |
| PLP-185-000002560 | to | PLP-185-000002560 |
| PLP-185-000002591 | to | PLP-185-000002591 |
| PLP-185-000002604 | to | PLP-185-000002604 |
| PLP-185-000002608 | to | PLP-185-000002608 |
| PLP-185-000002612 | to | PLP-185-000002612 |
| PLP-185-000002614 | to | PLP-185-000002614 |

| | | |
|---|---|---|
| PLP-185-000002618 | to | PLP-185-000002618 |
| PLP-185-000002641 | to | PLP-185-000002641 |
| PLP-185-000002672 | to | PLP-185-000002672 |
| PLP-185-000002680 | to | PLP-185-000002680 |
| PLP-185-000002698 | to | PLP-185-000002698 |
| PLP-185-000002733 | to | PLP-185-000002733 |
| PLP-185-000002760 | to | PLP-185-000002760 |
| PLP-185-000002762 | to | PLP-185-000002762 |
| PLP-185-000002770 | to | PLP-185-000002771 |
| PLP-185-000002798 | to | PLP-185-000002798 |
| PLP-185-000002812 | to | PLP-185-000002812 |
| PLP-185-000002828 | to | PLP-185-000002829 |
| PLP-185-000002831 | to | PLP-185-000002831 |
| PLP-185-000002839 | to | PLP-185-000002839 |
| PLP-185-000002856 | to | PLP-185-000002856 |
| PLP-185-000002858 | to | PLP-185-000002858 |
| PLP-185-000002876 | to | PLP-185-000002876 |
| PLP-185-000002881 | to | PLP-185-000002881 |
| PLP-185-000002891 | to | PLP-185-000002892 |
| PLP-185-000002904 | to | PLP-185-000002904 |
| PLP-185-000002907 | to | PLP-185-000002907 |
| PLP-185-000002931 | to | PLP-185-000002931 |
| PLP-185-000002935 | to | PLP-185-000002935 |
| PLP-185-000002956 | to | PLP-185-000002956 |
| PLP-185-000002961 | to | PLP-185-000002961 |
| PLP-185-000002963 | to | PLP-185-000002964 |
| PLP-185-000002969 | to | PLP-185-000002969 |
| PLP-185-000002983 | to | PLP-185-000002986 |
| PLP-185-000003010 | to | PLP-185-000003010 |
| PLP-185-000003026 | to | PLP-185-000003026 |
| PLP-185-000003028 | to | PLP-185-000003028 |
| PLP-185-000003032 | to | PLP-185-000003032 |
| PLP-185-000003046 | to | PLP-185-000003046 |
| PLP-185-000003049 | to | PLP-185-000003049 |
| PLP-185-000003076 | to | PLP-185-000003076 |
| PLP-185-000003087 | to | PLP-185-000003087 |
| PLP-185-000003118 | to | PLP-185-000003118 |
| PLP-185-000003159 | to | PLP-185-000003159 |
| PLP-185-000003170 | to | PLP-185-000003170 |
| PLP-185-000003174 | to | PLP-185-000003174 |
| PLP-185-000003179 | to | PLP-185-000003179 |
| PLP-185-000003232 | to | PLP-185-000003232 |
| PLP-185-000003300 | to | PLP-185-000003300 |
| PLP-185-000003330 | to | PLP-185-000003330 |

| | | |
|---|---|---|
| PLP-185-000003342 | to | PLP-185-000003342 |
| PLP-185-000003381 | to | PLP-185-000003381 |
| PLP-185-000003387 | to | PLP-185-000003387 |
| PLP-185-000003414 | to | PLP-185-000003414 |
| PLP-185-000003416 | to | PLP-185-000003416 |
| PLP-185-000003428 | to | PLP-185-000003428 |
| PLP-185-000003430 | to | PLP-185-000003430 |
| PLP-185-000003444 | to | PLP-185-000003444 |
| PLP-185-000003449 | to | PLP-185-000003449 |
| PLP-185-000003459 | to | PLP-185-000003459 |
| PLP-185-000003483 | to | PLP-185-000003484 |
| PLP-185-000003496 | to | PLP-185-000003496 |
| PLP-185-000003499 | to | PLP-185-000003499 |
| PLP-185-000003506 | to | PLP-185-000003506 |
| PLP-185-000003522 | to | PLP-185-000003522 |
| PLP-185-000003551 | to | PLP-185-000003551 |
| PLP-185-000003554 | to | PLP-185-000003555 |
| PLP-185-000003561 | to | PLP-185-000003561 |
| PLP-185-000003572 | to | PLP-185-000003572 |
| PLP-185-000003580 | to | PLP-185-000003580 |
| PLP-185-000003583 | to | PLP-185-000003583 |
| PLP-185-000003595 | to | PLP-185-000003595 |
| PLP-185-000003603 | to | PLP-185-000003603 |
| PLP-185-000003605 | to | PLP-185-000003605 |
| PLP-185-000003633 | to | PLP-185-000003633 |
| PLP-185-000003637 | to | PLP-185-000003638 |
| PLP-185-000003641 | to | PLP-185-000003642 |
| PLP-185-000003654 | to | PLP-185-000003654 |
| PLP-185-000003674 | to | PLP-185-000003674 |
| PLP-185-000003693 | to | PLP-185-000003693 |
| PLP-185-000003708 | to | PLP-185-000003711 |
| PLP-185-000003722 | to | PLP-185-000003722 |
| PLP-185-000003751 | to | PLP-185-000003751 |
| PLP-185-000003792 | to | PLP-185-000003793 |
| PLP-185-000003800 | to | PLP-185-000003800 |
| PLP-185-000003831 | to | PLP-185-000003831 |
| PLP-185-000003855 | to | PLP-185-000003855 |
| PLP-185-000003869 | to | PLP-185-000003869 |
| PLP-185-000003876 | to | PLP-185-000003878 |
| PLP-185-000003881 | to | PLP-185-000003881 |
| PLP-185-000003887 | to | PLP-185-000003888 |
| PLP-185-000003909 | to | PLP-185-000003911 |
| PLP-185-000003913 | to | PLP-185-000003916 |
| PLP-185-000003948 | to | PLP-185-000003949 |

| | | |
|---|---|---|
| PLP-185-000003951 | to | PLP-185-000003951 |
| PLP-185-000003953 | to | PLP-185-000003954 |
| PLP-185-000003958 | to | PLP-185-000003958 |
| PLP-185-000003962 | to | PLP-185-000003964 |
| PLP-185-000003966 | to | PLP-185-000003966 |
| PLP-185-000003979 | to | PLP-185-000003979 |
| PLP-185-000003989 | to | PLP-185-000003989 |
| PLP-185-000004020 | to | PLP-185-000004020 |
| PLP-185-000004023 | to | PLP-185-000004023 |
| PLP-185-000004025 | to | PLP-185-000004025 |
| PLP-185-000004027 | to | PLP-185-000004027 |
| PLP-185-000004044 | to | PLP-185-000004044 |
| PLP-185-000004047 | to | PLP-185-000004049 |
| PLP-185-000004054 | to | PLP-185-000004054 |
| PLP-185-000004060 | to | PLP-185-000004060 |
| PLP-185-000004062 | to | PLP-185-000004062 |
| PLP-185-000004067 | to | PLP-185-000004067 |
| PLP-185-000004070 | to | PLP-185-000004071 |
| PLP-185-000004075 | to | PLP-185-000004076 |
| PLP-185-000004079 | to | PLP-185-000004080 |
| PLP-185-000004087 | to | PLP-185-000004089 |
| PLP-185-000004094 | to | PLP-185-000004096 |
| PLP-185-000004098 | to | PLP-185-000004098 |
| PLP-185-000004104 | to | PLP-185-000004104 |
| PLP-185-000004112 | to | PLP-185-000004113 |
| PLP-185-000004127 | to | PLP-185-000004127 |
| PLP-185-000004132 | to | PLP-185-000004136 |
| PLP-185-000004139 | to | PLP-185-000004139 |
| PLP-185-000004141 | to | PLP-185-000004141 |
| PLP-185-000004146 | to | PLP-185-000004147 |
| PLP-185-000004152 | to | PLP-185-000004153 |
| PLP-185-000004155 | to | PLP-185-000004155 |
| PLP-185-000004160 | to | PLP-185-000004160 |
| PLP-185-000004164 | to | PLP-185-000004164 |
| PLP-185-000004168 | to | PLP-185-000004168 |
| PLP-185-000004177 | to | PLP-185-000004178 |
| PLP-185-000004185 | to | PLP-185-000004185 |
| PLP-185-000004187 | to | PLP-185-000004188 |
| PLP-185-000004195 | to | PLP-185-000004195 |
| PLP-185-000004202 | to | PLP-185-000004205 |
| PLP-185-000004207 | to | PLP-185-000004207 |
| PLP-185-000004209 | to | PLP-185-000004210 |
| PLP-185-000004219 | to | PLP-185-000004219 |
| PLP-185-000004223 | to | PLP-185-000004223 |

| | | |
|---|---|---|
| PLP-185-000004225 | to | PLP-185-000004226 |
| PLP-185-000004239 | to | PLP-185-000004239 |
| PLP-185-000004253 | to | PLP-185-000004254 |
| PLP-185-000004258 | to | PLP-185-000004258 |
| PLP-185-000004279 | to | PLP-185-000004280 |
| PLP-185-000004287 | to | PLP-185-000004287 |
| PLP-185-000004293 | to | PLP-185-000004293 |
| PLP-185-000004320 | to | PLP-185-000004320 |
| PLP-185-000004327 | to | PLP-185-000004327 |
| PLP-185-000004352 | to | PLP-185-000004352 |
| PLP-185-000004357 | to | PLP-185-000004357 |
| PLP-185-000004404 | to | PLP-185-000004404 |
| PLP-185-000004428 | to | PLP-185-000004428 |
| PLP-185-000004442 | to | PLP-185-000004442 |
| PLP-185-000004456 | to | PLP-185-000004457 |
| PLP-185-000004484 | to | PLP-185-000004485 |
| PLP-185-000004487 | to | PLP-185-000004488 |
| PLP-185-000004499 | to | PLP-185-000004499 |
| PLP-185-000004508 | to | PLP-185-000004509 |
| PLP-185-000004521 | to | PLP-185-000004521 |
| PLP-185-000004524 | to | PLP-185-000004524 |
| PLP-185-000004536 | to | PLP-185-000004537 |
| PLP-185-000004540 | to | PLP-185-000004540 |
| PLP-185-000004574 | to | PLP-185-000004574 |
| PLP-185-000004578 | to | PLP-185-000004579 |
| PLP-185-000004581 | to | PLP-185-000004581 |
| PLP-185-000004637 | to | PLP-185-000004637 |
| PLP-185-000004639 | to | PLP-185-000004639 |
| PLP-185-000004642 | to | PLP-185-000004642 |
| PLP-185-000004648 | to | PLP-185-000004648 |
| PLP-185-000004654 | to | PLP-185-000004655 |
| PLP-185-000004663 | to | PLP-185-000004663 |
| PLP-185-000004704 | to | PLP-185-000004704 |
| PLP-185-000004712 | to | PLP-185-000004712 |
| PLP-185-000004725 | to | PLP-185-000004725 |
| PLP-185-000004743 | to | PLP-185-000004746 |
| PLP-185-000004750 | to | PLP-185-000004752 |
| PLP-185-000004758 | to | PLP-185-000004758 |
| PLP-185-000004760 | to | PLP-185-000004760 |
| PLP-185-000004762 | to | PLP-185-000004762 |
| PLP-185-000004783 | to | PLP-185-000004783 |
| PLP-185-000004788 | to | PLP-185-000004789 |
| PLP-185-000004801 | to | PLP-185-000004801 |
| PLP-185-000004805 | to | PLP-185-000004805 |

| | | |
|---|---|---|
| PLP-185-000004807 | to | PLP-185-000004808 |
| PLP-185-000004813 | to | PLP-185-000004813 |
| PLP-185-000004819 | to | PLP-185-000004819 |
| PLP-185-000004844 | to | PLP-185-000004844 |
| PLP-185-000004850 | to | PLP-185-000004850 |
| PLP-185-000004899 | to | PLP-185-000004899 |
| PLP-185-000004902 | to | PLP-185-000004902 |
| PLP-185-000004906 | to | PLP-185-000004906 |
| PLP-185-000004908 | to | PLP-185-000004908 |
| PLP-185-000004910 | to | PLP-185-000004911 |
| PLP-185-000004944 | to | PLP-185-000004944 |
| PLP-185-000004946 | to | PLP-185-000004946 |
| PLP-185-000004964 | to | PLP-185-000004964 |
| PLP-185-000004982 | to | PLP-185-000004982 |
| PLP-185-000004985 | to | PLP-185-000004986 |
| PLP-185-000004988 | to | PLP-185-000004988 |
| PLP-185-000005001 | to | PLP-185-000005001 |
| PLP-185-000005003 | to | PLP-185-000005005 |
| PLP-185-000005008 | to | PLP-185-000005008 |
| PLP-185-000005034 | to | PLP-185-000005036 |
| PLP-185-000005043 | to | PLP-185-000005043 |
| PLP-185-000005051 | to | PLP-185-000005051 |
| PLP-185-000005054 | to | PLP-185-000005054 |
| PLP-185-000005061 | to | PLP-185-000005061 |
| PLP-185-000005071 | to | PLP-185-000005071 |
| PLP-185-000005087 | to | PLP-185-000005087 |
| PLP-185-000005093 | to | PLP-185-000005093 |
| PLP-185-000005107 | to | PLP-185-000005107 |
| PLP-185-000005110 | to | PLP-185-000005110 |
| PLP-185-000005112 | to | PLP-185-000005112 |
| PLP-185-000005115 | to | PLP-185-000005116 |
| PLP-185-000005120 | to | PLP-185-000005122 |
| PLP-185-000005137 | to | PLP-185-000005137 |
| PLP-185-000005144 | to | PLP-185-000005144 |
| PLP-185-000005148 | to | PLP-185-000005148 |
| PLP-185-000005167 | to | PLP-185-000005167 |
| PLP-185-000005170 | to | PLP-185-000005170 |
| PLP-185-000005172 | to | PLP-185-000005172 |
| PLP-185-000005175 | to | PLP-185-000005175 |
| PLP-185-000005178 | to | PLP-185-000005178 |
| PLP-185-000005180 | to | PLP-185-000005180 |
| PLP-185-000005186 | to | PLP-185-000005186 |
| PLP-185-000005229 | to | PLP-185-000005229 |
| PLP-185-000005243 | to | PLP-185-000005243 |

| | | |
|---|---|---|
| PLP-185-000005282 | to | PLP-185-000005282 |
| PLP-185-000005286 | to | PLP-185-000005286 |
| PLP-185-000005290 | to | PLP-185-000005292 |
| PLP-185-000005315 | to | PLP-185-000005316 |
| PLP-185-000005324 | to | PLP-185-000005324 |
| PLP-185-000005351 | to | PLP-185-000005351 |
| PLP-185-000005358 | to | PLP-185-000005358 |
| PLP-185-000005360 | to | PLP-185-000005360 |
| PLP-185-000005378 | to | PLP-185-000005379 |
| PLP-185-000005381 | to | PLP-185-000005382 |
| PLP-185-000005388 | to | PLP-185-000005388 |
| PLP-185-000005436 | to | PLP-185-000005436 |
| PLP-185-000005453 | to | PLP-185-000005454 |
| PLP-185-000005459 | to | PLP-185-000005459 |
| PLP-185-000005461 | to | PLP-185-000005461 |
| PLP-185-000005463 | to | PLP-185-000005463 |
| PLP-185-000005481 | to | PLP-185-000005481 |
| PLP-185-000005488 | to | PLP-185-000005489 |
| PLP-185-000005526 | to | PLP-185-000005530 |
| PLP-185-000005543 | to | PLP-185-000005543 |
| PLP-185-000005559 | to | PLP-185-000005559 |
| PLP-185-000005583 | to | PLP-185-000005583 |
| PLP-185-000005594 | to | PLP-185-000005594 |
| PLP-185-000005608 | to | PLP-185-000005609 |
| PLP-185-000005632 | to | PLP-185-000005632 |
| PLP-185-000005674 | to | PLP-185-000005675 |
| PLP-185-000005677 | to | PLP-185-000005680 |
| PLP-185-000005683 | to | PLP-185-000005683 |
| PLP-185-000005686 | to | PLP-185-000005686 |
| PLP-185-000005693 | to | PLP-185-000005693 |
| PLP-185-000005702 | to | PLP-185-000005703 |
| PLP-185-000005713 | to | PLP-185-000005713 |
| PLP-185-000005718 | to | PLP-185-000005718 |
| PLP-185-000005729 | to | PLP-185-000005729 |
| PLP-185-000005736 | to | PLP-185-000005736 |
| PLP-185-000005752 | to | PLP-185-000005752 |
| PLP-185-000005755 | to | PLP-185-000005755 |
| PLP-185-000005779 | to | PLP-185-000005779 |
| PLP-185-000005785 | to | PLP-185-000005785 |
| PLP-185-000005788 | to | PLP-185-000005789 |
| PLP-185-000005791 | to | PLP-185-000005791 |
| PLP-185-000005794 | to | PLP-185-000005794 |
| PLP-185-000005797 | to | PLP-185-000005798 |
| PLP-185-000005801 | to | PLP-185-000005801 |

| | | |
|---|---|---|
| PLP-185-000005814 | to | PLP-185-000005814 |
| PLP-185-000005818 | to | PLP-185-000005819 |
| PLP-185-000005834 | to | PLP-185-000005835 |
| PLP-185-000005843 | to | PLP-185-000005844 |
| PLP-185-000005854 | to | PLP-185-000005855 |
| PLP-185-000005865 | to | PLP-185-000005865 |
| PLP-185-000005868 | to | PLP-185-000005868 |
| PLP-185-000005883 | to | PLP-185-000005883 |
| PLP-185-000005891 | to | PLP-185-000005891 |
| PLP-185-000005896 | to | PLP-185-000005896 |
| PLP-185-000005913 | to | PLP-185-000005913 |
| PLP-185-000005939 | to | PLP-185-000005939 |
| PLP-185-000005953 | to | PLP-185-000005953 |
| PLP-185-000005967 | to | PLP-185-000005967 |
| PLP-185-000006072 | to | PLP-185-000006072 |
| PLP-185-000006107 | to | PLP-185-000006107 |
| PLP-185-000006125 | to | PLP-185-000006125 |
| PLP-185-000006127 | to | PLP-185-000006128 |
| PLP-185-000006137 | to | PLP-185-000006138 |
| PLP-185-000006143 | to | PLP-185-000006143 |
| PLP-185-000006147 | to | PLP-185-000006147 |
| PLP-185-000006152 | to | PLP-185-000006152 |
| PLP-185-000006155 | to | PLP-185-000006156 |
| PLP-185-000006166 | to | PLP-185-000006167 |
| PLP-185-000006171 | to | PLP-185-000006174 |
| PLP-185-000006200 | to | PLP-185-000006204 |
| PLP-185-000006224 | to | PLP-185-000006224 |
| PLP-185-000006226 | to | PLP-185-000006228 |
| PLP-185-000006233 | to | PLP-185-000006234 |
| PLP-185-000006243 | to | PLP-185-000006248 |
| PLP-185-000006250 | to | PLP-185-000006254 |
| PLP-185-000006261 | to | PLP-185-000006261 |
| PLP-185-000006264 | to | PLP-185-000006269 |
| PLP-185-000006271 | to | PLP-185-000006271 |
| PLP-185-000006275 | to | PLP-185-000006281 |
| PLP-185-000006289 | to | PLP-185-000006289 |
| PLP-185-000006299 | to | PLP-185-000006300 |
| PLP-185-000006304 | to | PLP-185-000006306 |
| PLP-185-000006311 | to | PLP-185-000006311 |
| PLP-185-000006337 | to | PLP-185-000006342 |
| PLP-185-000006345 | to | PLP-185-000006345 |
| PLP-185-000006347 | to | PLP-185-000006349 |
| PLP-185-000006354 | to | PLP-185-000006354 |
| PLP-185-000006361 | to | PLP-185-000006361 |

| | | |
|---|---|---|
| PLP-185-000006368 | to | PLP-185-000006370 |
| PLP-185-000006373 | to | PLP-185-000006377 |
| PLP-185-000006386 | to | PLP-185-000006388 |
| PLP-185-000006397 | to | PLP-185-000006398 |
| PLP-185-000006416 | to | PLP-185-000006416 |
| PLP-185-000006422 | to | PLP-185-000006425 |
| PLP-185-000006428 | to | PLP-185-000006428 |
| PLP-185-000006452 | to | PLP-185-000006455 |
| PLP-185-000006476 | to | PLP-185-000006476 |
| PLP-185-000006482 | to | PLP-185-000006487 |
| PLP-185-000006505 | to | PLP-185-000006505 |
| PLP-185-000006529 | to | PLP-185-000006529 |
| PLP-185-000006562 | to | PLP-185-000006564 |
| PLP-185-000006572 | to | PLP-185-000006573 |
| PLP-185-000006598 | to | PLP-185-000006598 |
| PLP-185-000006601 | to | PLP-185-000006602 |
| PLP-185-000006611 | to | PLP-185-000006611 |
| PLP-185-000006621 | to | PLP-185-000006622 |
| PLP-185-000006663 | to | PLP-185-000006667 |
| PLP-185-000006672 | to | PLP-185-000006672 |
| PLP-185-000006677 | to | PLP-185-000006677 |
| PLP-185-000006705 | to | PLP-185-000006705 |
| PLP-185-000006711 | to | PLP-185-000006713 |
| PLP-185-000006722 | to | PLP-185-000006722 |
| PLP-185-000006732 | to | PLP-185-000006738 |
| PLP-185-000006743 | to | PLP-185-000006748 |
| PLP-185-000006752 | to | PLP-185-000006757 |
| PLP-185-000006804 | to | PLP-185-000006811 |
| PLP-185-000006848 | to | PLP-185-000006849 |
| PLP-185-000006863 | to | PLP-185-000006866 |
| PLP-185-000006872 | to | PLP-185-000006872 |
| PLP-185-000006891 | to | PLP-185-000006891 |
| PLP-185-000006895 | to | PLP-185-000006895 |
| PLP-185-000006899 | to | PLP-185-000006899 |
| PLP-185-000006918 | to | PLP-185-000006918 |
| PLP-185-000006922 | to | PLP-185-000006936 |
| PLP-185-000006943 | to | PLP-185-000006943 |
| PLP-185-000006984 | to | PLP-185-000006988 |
| PLP-185-000007009 | to | PLP-185-000007009 |
| PLP-185-000007032 | to | PLP-185-000007032 |
| PLP-185-000007035 | to | PLP-185-000007035 |
| PLP-185-000007041 | to | PLP-185-000007041 |
| PLP-185-000007068 | to | PLP-185-000007068 |
| PLP-185-000007081 | to | PLP-185-000007082 |

| | | |
|---|---|---|
| PLP-185-000007094 | to | PLP-185-000007094 |
| PLP-185-000007099 | to | PLP-185-000007099 |
| PLP-185-000007102 | to | PLP-185-000007103 |
| PLP-185-000007111 | to | PLP-185-000007111 |
| PLP-185-000007116 | to | PLP-185-000007116 |
| PLP-185-000007127 | to | PLP-185-000007129 |
| PLP-185-000007140 | to | PLP-185-000007143 |
| PLP-185-000007154 | to | PLP-185-000007155 |
| PLP-185-000007164 | to | PLP-185-000007164 |
| PLP-185-000007182 | to | PLP-185-000007185 |
| PLP-185-000007202 | to | PLP-185-000007202 |
| PLP-185-000007206 | to | PLP-185-000007206 |
| PLP-185-000007209 | to | PLP-185-000007209 |
| PLP-185-000007211 | to | PLP-185-000007214 |
| PLP-185-000007245 | to | PLP-185-000007246 |
| PLP-185-000007250 | to | PLP-185-000007250 |
| PLP-185-000007256 | to | PLP-185-000007257 |
| PLP-185-000007266 | to | PLP-185-000007266 |
| PLP-185-000007272 | to | PLP-185-000007272 |
| PLP-185-000007340 | to | PLP-185-000007348 |
| PLP-185-000007385 | to | PLP-185-000007385 |
| PLP-185-000007396 | to | PLP-185-000007396 |
| PLP-185-000007406 | to | PLP-185-000007406 |
| PLP-185-000007415 | to | PLP-185-000007415 |
| PLP-185-000007437 | to | PLP-185-000007437 |
| PLP-185-000007446 | to | PLP-185-000007446 |
| PLP-185-000007450 | to | PLP-185-000007450 |
| PLP-185-000007482 | to | PLP-185-000007482 |
| PLP-185-000007486 | to | PLP-185-000007486 |
| PLP-185-000007498 | to | PLP-185-000007498 |
| PLP-185-000007527 | to | PLP-185-000007527 |
| PLP-185-000007529 | to | PLP-185-000007529 |
| PLP-185-000007559 | to | PLP-185-000007560 |
| PLP-185-000007565 | to | PLP-185-000007565 |
| PLP-185-000007567 | to | PLP-185-000007569 |
| PLP-185-000007573 | to | PLP-185-000007573 |
| PLP-185-000007624 | to | PLP-185-000007626 |
| PLP-185-000007651 | to | PLP-185-000007651 |
| PLP-185-000007663 | to | PLP-185-000007663 |
| PLP-185-000007669 | to | PLP-185-000007669 |
| PLP-185-000007680 | to | PLP-185-000007680 |
| PLP-185-000007685 | to | PLP-185-000007687 |
| PLP-185-000007693 | to | PLP-185-000007709 |
| PLP-185-000007711 | to | PLP-185-000007711 |

| | | |
|---|---|---|
| PLP-185-000007713 | to | PLP-185-000007713 |
| PLP-185-000007717 | to | PLP-185-000007717 |
| PLP-185-000007722 | to | PLP-185-000007724 |
| PLP-185-000007726 | to | PLP-185-000007726 |
| PLP-185-000007732 | to | PLP-185-000007732 |
| PLP-185-000007740 | to | PLP-185-000007740 |
| PLP-185-000007754 | to | PLP-185-000007754 |
| PLP-185-000007833 | to | PLP-185-000007833 |
| PLP-185-000007845 | to | PLP-185-000007846 |
| PLP-185-000007861 | to | PLP-185-000007861 |
| PLP-185-000007884 | to | PLP-185-000007884 |
| PLP-185-000007886 | to | PLP-185-000007888 |
| PLP-185-000007903 | to | PLP-185-000007911 |
| PLP-185-000007916 | to | PLP-185-000007916 |
| PLP-185-000007931 | to | PLP-185-000007931 |
| PLP-185-000007933 | to | PLP-185-000007933 |
| PLP-185-000007941 | to | PLP-185-000007941 |
| PLP-185-000007969 | to | PLP-185-000007975 |
| PLP-185-000007979 | to | PLP-185-000007979 |
| PLP-185-000007994 | to | PLP-185-000007994 |
| PLP-185-000007997 | to | PLP-185-000007997 |
| PLP-185-000008016 | to | PLP-185-000008018 |
| PLP-185-000008024 | to | PLP-185-000008027 |
| PLP-185-000008040 | to | PLP-185-000008046 |
| PLP-185-000008080 | to | PLP-185-000008082 |
| PLP-185-000008116 | to | PLP-185-000008117 |
| PLP-185-000008131 | to | PLP-185-000008132 |
| PLP-185-000008163 | to | PLP-185-000008164 |
| PLP-185-000008169 | to | PLP-185-000008171 |
| PLP-185-000008213 | to | PLP-185-000008220 |
| PLP-185-000008243 | to | PLP-185-000008245 |
| PLP-185-000008259 | to | PLP-185-000008260 |
| PLP-185-000008290 | to | PLP-185-000008292 |
| PLP-185-000008294 | to | PLP-185-000008294 |
| PLP-185-000008296 | to | PLP-185-000008296 |
| PLP-185-000008308 | to | PLP-185-000008310 |
| PLP-185-000008327 | to | PLP-185-000008328 |
| PLP-185-000008356 | to | PLP-185-000008358 |
| PLP-185-000008413 | to | PLP-185-000008413 |
| PLP-185-000008415 | to | PLP-185-000008427 |
| PLP-185-000008455 | to | PLP-185-000008455 |
| PLP-185-000008468 | to | PLP-185-000008468 |
| PLP-185-000008493 | to | PLP-185-000008493 |
| PLP-185-000008495 | to | PLP-185-000008496 |

| | | |
|---|---|---|
| PLP-185-000008521 | to | PLP-185-000008521 |
| PLP-185-000008566 | to | PLP-185-000008568 |
| PLP-185-000008645 | to | PLP-185-000008646 |
| PLP-185-000008691 | to | PLP-185-000008691 |
| PLP-185-000008759 | to | PLP-185-000008763 |
| PLP-185-000008807 | to | PLP-185-000008807 |
| PLP-185-000008817 | to | PLP-185-000008821 |
| PLP-185-000008893 | to | PLP-185-000008893 |
| PLP-185-000008904 | to | PLP-185-000008906 |
| PLP-185-000008916 | to | PLP-185-000008916 |
| PLP-185-000008936 | to | PLP-185-000008946 |
| PLP-185-000008948 | to | PLP-185-000008950 |
| PLP-185-000008994 | to | PLP-185-000008994 |
| PLP-185-000009007 | to | PLP-185-000009009 |
| PLP-185-000009013 | to | PLP-185-000009013 |
| PLP-185-000009078 | to | PLP-185-000009078 |
| PLP-185-000009090 | to | PLP-185-000009090 |
| PLP-185-000009099 | to | PLP-185-000009099 |
| PLP-185-000009115 | to | PLP-185-000009118 |
| PLP-185-000009128 | to | PLP-185-000009132 |
| PLP-185-000009149 | to | PLP-185-000009149 |
| PLP-185-000009174 | to | PLP-185-000009174 |
| PLP-185-000009315 | to | PLP-185-000009317 |
| PLP-185-000009344 | to | PLP-185-000009344 |
| PLP-185-000009355 | to | PLP-185-000009355 |
| PLP-185-000009373 | to | PLP-185-000009373 |
| PLP-185-000009378 | to | PLP-185-000009378 |
| PLP-185-000009419 | to | PLP-185-000009419 |
| PLP-185-000009438 | to | PLP-185-000009439 |
| PLP-185-000009455 | to | PLP-185-000009455 |
| PLP-185-000009509 | to | PLP-185-000009509 |
| PLP-185-000009523 | to | PLP-185-000009523 |
| PLP-185-000009561 | to | PLP-185-000009563 |
| PLP-185-000009567 | to | PLP-185-000009567 |
| PLP-185-000009570 | to | PLP-185-000009570 |
| PLP-185-000009602 | to | PLP-185-000009602 |
| PLP-185-000009616 | to | PLP-185-000009616 |
| PLP-185-000009646 | to | PLP-185-000009646 |
| PLP-185-000009657 | to | PLP-185-000009657 |
| PLP-185-000009670 | to | PLP-185-000009670 |
| PLP-185-000009688 | to | PLP-185-000009689 |
| PLP-185-000009695 | to | PLP-185-000009695 |
| PLP-185-000009703 | to | PLP-185-000009724 |
| PLP-185-000009734 | to | PLP-185-000009734 |

| | | |
|---|---|---|
| PLP-185-000009736 | to | PLP-185-000009736 |
| PLP-185-000009745 | to | PLP-185-000009752 |
| PLP-185-000009782 | to | PLP-185-000009783 |
| PLP-185-000009792 | to | PLP-185-000009793 |
| PLP-185-000009799 | to | PLP-185-000009799 |
| PLP-185-000009852 | to | PLP-185-000009852 |
| PLP-185-000009857 | to | PLP-185-000009862 |
| PLP-185-000009901 | to | PLP-185-000009902 |
| PLP-185-000010140 | to | PLP-185-000010140 |
| PLP-185-000010172 | to | PLP-185-000010172 |
| PLP-185-000010247 | to | PLP-185-000010247 |
| PLP-185-000010282 | to | PLP-185-000010282 |
| PLP-185-000010284 | to | PLP-185-000010284 |
| PLP-185-000010309 | to | PLP-185-000010309 |
| PLP-185-000010322 | to | PLP-185-000010328 |
| PLP-185-000010504 | to | PLP-185-000010504 |
| PLP-185-000010544 | to | PLP-185-000010565 |
| PLP-185-000010575 | to | PLP-185-000010582 |
| PLP-185-000010599 | to | PLP-185-000010601 |
| PLP-185-000010604 | to | PLP-185-000010625 |
| PLP-185-000010685 | to | PLP-185-000010689 |
| PLP-185-000010694 | to | PLP-185-000010715 |
| PLP-185-000010730 | to | PLP-185-000010730 |
| PLP-185-000010732 | to | PLP-185-000010732 |
| PLP-185-000010743 | to | PLP-185-000010745 |
| PLP-185-000010778 | to | PLP-185-000010799 |
| PLP-185-000010822 | to | PLP-185-000010822 |
| PLP-185-000010827 | to | PLP-185-000010829 |
| PLP-185-000010851 | to | PLP-185-000010851 |
| PLP-185-000010856 | to | PLP-185-000010856 |
| PLP-185-000010861 | to | PLP-185-000010862 |
| PLP-185-000010867 | to | PLP-185-000010868 |
| PLP-185-000010878 | to | PLP-185-000010879 |
| PLP-185-000010881 | to | PLP-185-000010884 |
| PLP-185-000010912 | to | PLP-185-000010915 |
| PLP-185-000010970 | to | PLP-185-000010970 |
| PLP-185-000010992 | to | PLP-185-000010992 |
| PLP-185-000010997 | to | PLP-185-000010997 |
| PLP-185-000011004 | to | PLP-185-000011006 |
| PLP-185-000011009 | to | PLP-185-000011009 |
| PLP-185-000011025 | to | PLP-185-000011029 |
| PLP-185-000011035 | to | PLP-185-000011036 |
| PLP-185-000011049 | to | PLP-185-000011051 |
| PLP-185-000011055 | to | PLP-185-000011055 |

| | | |
|---|---|---|
| PLP-185-000011073 | to | PLP-185-000011075 |
| PLP-185-000011089 | to | PLP-185-000011098 |
| PLP-185-000011117 | to | PLP-185-000011117 |
| PLP-185-000011136 | to | PLP-185-000011136 |
| PLP-185-000011149 | to | PLP-185-000011149 |
| PLP-185-000011152 | to | PLP-185-000011159 |
| PLP-185-000011201 | to | PLP-185-000011201 |
| PLP-185-000011243 | to | PLP-185-000011244 |
| PLP-185-000011313 | to | PLP-185-000011314 |
| PLP-185-000011337 | to | PLP-185-000011357 |
| PLP-185-000011389 | to | PLP-185-000011390 |
| PLP-185-000011406 | to | PLP-185-000011407 |
| PLP-185-000011409 | to | PLP-185-000011409 |
| PLP-185-000011440 | to | PLP-185-000011440 |
| PLP-185-000011443 | to | PLP-185-000011443 |
| PLP-185-000011450 | to | PLP-185-000011450 |
| PLP-185-000011454 | to | PLP-185-000011454 |
| PLP-185-000011460 | to | PLP-185-000011460 |
| PLP-185-000011476 | to | PLP-185-000011478 |
| PLP-185-000011508 | to | PLP-185-000011509 |
| PLP-185-000011523 | to | PLP-185-000011526 |
| PLP-185-000011543 | to | PLP-185-000011543 |
| PLP-185-000011545 | to | PLP-185-000011545 |
| PLP-185-000011549 | to | PLP-185-000011552 |
| PLP-185-000011563 | to | PLP-185-000011564 |
| PLP-185-000011582 | to | PLP-185-000011583 |
| PLP-185-000011628 | to | PLP-185-000011628 |
| PLP-185-000011662 | to | PLP-185-000011662 |
| PLP-185-000011667 | to | PLP-185-000011667 |
| PLP-185-000011671 | to | PLP-185-000011671 |
| PLP-185-000011674 | to | PLP-185-000011675 |
| PLP-185-000011691 | to | PLP-185-000011692 |
| PLP-185-000011698 | to | PLP-185-000011698 |
| PLP-185-000011720 | to | PLP-185-000011720 |
| PLP-185-000011726 | to | PLP-185-000011726 |
| PLP-185-000011736 | to | PLP-185-000011736 |
| PLP-185-000011780 | to | PLP-185-000011796 |
| PLP-185-000011871 | to | PLP-185-000011871 |
| PLP-185-000011881 | to | PLP-185-000011882 |
| PLP-185-000011904 | to | PLP-185-000011906 |
| PLP-185-000011909 | to | PLP-185-000011909 |
| PLP-185-000011925 | to | PLP-185-000011927 |
| PLP-185-000011935 | to | PLP-185-000011935 |
| PLP-185-000011955 | to | PLP-185-000011956 |

| | | |
|---|---|---|
| PLP-185-000011994 | to | PLP-185-000011994 |
| PLP-185-000012000 | to | PLP-185-000012000 |
| PLP-185-000012004 | to | PLP-185-000012013 |
| PLP-185-000012057 | to | PLP-185-000012057 |
| PLP-185-000012064 | to | PLP-185-000012070 |
| PLP-185-000012073 | to | PLP-185-000012074 |
| PLP-185-000012086 | to | PLP-185-000012088 |
| PLP-185-000012090 | to | PLP-185-000012093 |
| PLP-185-000012111 | to | PLP-185-000012112 |
| PLP-185-000012117 | to | PLP-185-000012124 |
| PLP-185-000012134 | to | PLP-185-000012135 |
| PLP-185-000012143 | to | PLP-185-000012145 |
| PLP-185-000012168 | to | PLP-185-000012168 |
| PLP-185-000012192 | to | PLP-185-000012198 |
| PLP-185-000012248 | to | PLP-185-000012250 |
| PLP-185-000012256 | to | PLP-185-000012257 |
| PLP-185-000012265 | to | PLP-185-000012268 |
| PLP-185-000012279 | to | PLP-185-000012279 |
| PLP-185-000012334 | to | PLP-185-000012334 |
| PLP-185-000012336 | to | PLP-185-000012336 |
| PLP-185-000012352 | to | PLP-185-000012354 |
| PLP-185-000012409 | to | PLP-185-000012410 |
| PLP-185-000012414 | to | PLP-185-000012414 |
| PLP-185-000012417 | to | PLP-185-000012417 |
| PLP-185-000012429 | to | PLP-185-000012429 |
| PLP-185-000012431 | to | PLP-185-000012433 |
| PLP-185-000012471 | to | PLP-185-000012471 |
| PLP-185-000012518 | to | PLP-185-000012518 |
| PLP-185-000012572 | to | PLP-185-000012572 |
| PLP-185-000012628 | to | PLP-185-000012628 |
| PLP-185-000012673 | to | PLP-185-000012677 |
| PLP-185-000012679 | to | PLP-185-000012681 |
| PLP-185-000012687 | to | PLP-185-000012688 |
| PLP-185-000012703 | to | PLP-185-000012703 |
| PLP-185-000012706 | to | PLP-185-000012706 |
| PLP-185-000012713 | to | PLP-185-000012713 |
| PLP-185-000012715 | to | PLP-185-000012718 |
| PLP-185-000012768 | to | PLP-185-000012769 |
| PLP-185-000012779 | to | PLP-185-000012780 |
| PLP-185-000012786 | to | PLP-185-000012786 |
| PLP-185-000012804 | to | PLP-185-000012808 |
| PLP-185-000012813 | to | PLP-185-000012813 |
| PLP-185-000012820 | to | PLP-185-000012820 |
| PLP-185-000012826 | to | PLP-185-000012836 |

| | | |
|---|---|---|
| PLP-185-000012866 | to | PLP-185-000012866 |
| PLP-185-000012870 | to | PLP-185-000012871 |
| PLP-185-000012880 | to | PLP-185-000012888 |
| PLP-185-000012890 | to | PLP-185-000012891 |
| PLP-185-000012903 | to | PLP-185-000012903 |
| PLP-185-000012910 | to | PLP-185-000012911 |
| PLP-185-000012913 | to | PLP-185-000012915 |
| PLP-185-000012925 | to | PLP-185-000012926 |
| PLP-185-000012930 | to | PLP-185-000012930 |
| PLP-185-000012936 | to | PLP-185-000012943 |
| PLP-185-000012945 | to | PLP-185-000012945 |
| PLP-185-000012949 | to | PLP-185-000012949 |
| PLP-185-000012951 | to | PLP-185-000012951 |
| PLP-185-000012955 | to | PLP-185-000012956 |
| PLP-185-000012971 | to | PLP-185-000012971 |
| PLP-185-000012980 | to | PLP-185-000012986 |
| PLP-185-000013001 | to | PLP-185-000013001 |
| PLP-185-000013017 | to | PLP-185-000013017 |
| PLP-185-000013019 | to | PLP-185-000013047 |
| PLP-185-000013055 | to | PLP-185-000013056 |
| PLP-185-000013067 | to | PLP-185-000013067 |
| PLP-185-000013069 | to | PLP-185-000013072 |
| PLP-185-000013074 | to | PLP-185-000013078 |
| PLP-185-000013085 | to | PLP-185-000013086 |
| PLP-185-000013089 | to | PLP-185-000013089 |
| PLP-185-000013094 | to | PLP-185-000013094 |
| PLP-185-000013099 | to | PLP-185-000013100 |
| PLP-185-000013108 | to | PLP-185-000013108 |
| PLP-185-000013112 | to | PLP-185-000013115 |
| PLP-185-000013117 | to | PLP-185-000013117 |
| PLP-185-000013131 | to | PLP-185-000013131 |
| PLP-185-000013140 | to | PLP-185-000013140 |
| PLP-185-000013147 | to | PLP-185-000013147 |
| PLP-185-000013158 | to | PLP-185-000013158 |
| PLP-185-000013161 | to | PLP-185-000013162 |
| PLP-185-000013164 | to | PLP-185-000013165 |
| PLP-185-000013184 | to | PLP-185-000013184 |
| PLP-185-000013187 | to | PLP-185-000013187 |
| PLP-185-000013192 | to | PLP-185-000013192 |
| PLP-185-000013194 | to | PLP-185-000013195 |
| PLP-185-000013197 | to | PLP-185-000013197 |
| PLP-185-000013205 | to | PLP-185-000013212 |
| PLP-185-000013231 | to | PLP-185-000013233 |
| PLP-185-000013237 | to | PLP-185-000013237 |

| | | |
|---|---|---|
| PLP-185-000013240 | to | PLP-185-000013243 |
| PLP-185-000013248 | to | PLP-185-000013250 |
| PLP-185-000013253 | to | PLP-185-000013253 |
| PLP-185-000013268 | to | PLP-185-000013268 |
| PLP-185-000013271 | to | PLP-185-000013271 |
| PLP-185-000013315 | to | PLP-185-000013315 |
| PLP-185-000013318 | to | PLP-185-000013318 |
| PLP-185-000013357 | to | PLP-185-000013358 |
| PLP-185-000013365 | to | PLP-185-000013369 |
| PLP-185-000013371 | to | PLP-185-000013374 |
| PLP-185-000013378 | to | PLP-185-000013379 |
| PLP-185-000013401 | to | PLP-185-000013401 |
| PLP-185-000013406 | to | PLP-185-000013406 |
| PLP-185-000013456 | to | PLP-185-000013456 |
| PLP-185-000013461 | to | PLP-185-000013461 |
| PLP-185-000013481 | to | PLP-185-000013481 |
| PLP-185-000013508 | to | PLP-185-000013508 |
| PLP-185-000013587 | to | PLP-185-000013587 |
| PLP-185-000013598 | to | PLP-185-000013598 |
| PLP-185-000013607 | to | PLP-185-000013607 |
| PLP-185-000013609 | to | PLP-185-000013609 |
| PLP-185-000013637 | to | PLP-185-000013637 |
| PLP-185-000013640 | to | PLP-185-000013640 |
| PLP-185-000013645 | to | PLP-185-000013645 |
| PLP-185-000013656 | to | PLP-185-000013656 |
| PLP-185-000013683 | to | PLP-185-000013688 |
| PLP-185-000013696 | to | PLP-185-000013696 |
| PLP-185-000013736 | to | PLP-185-000013736 |
| PLP-185-000013738 | to | PLP-185-000013738 |
| PLP-185-000013782 | to | PLP-185-000013784 |
| PLP-185-000013788 | to | PLP-185-000013788 |
| PLP-185-000013860 | to | PLP-185-000013881 |
| PLP-185-000014030 | to | PLP-185-000014030 |
| PLP-185-000014044 | to | PLP-185-000014045 |
| PLP-185-000014136 | to | PLP-185-000014137 |
| PLP-190-000000012 | to | PLP-190-000000012 |
| PLP-190-000000025 | to | PLP-190-000000025 |
| PLP-190-000000040 | to | PLP-190-000000040 |
| PLP-190-000000044 | to | PLP-190-000000044 |
| PLP-190-000000057 | to | PLP-190-000000057 |
| PLP-190-000000061 | to | PLP-190-000000061 |
| PLP-190-000000090 | to | PLP-190-000000090 |
| PLP-190-000000105 | to | PLP-190-000000105 |
| PLP-190-000000117 | to | PLP-190-000000117 |

| | | |
|---|---|---|
| PLP-190-000000120 | to | PLP-190-000000120 |
| PLP-190-000000122 | to | PLP-190-000000123 |
| PLP-190-000000203 | to | PLP-190-000000203 |
| PLP-190-000000216 | to | PLP-190-000000217 |
| PLP-190-000000221 | to | PLP-190-000000221 |
| PLP-190-000000234 | to | PLP-190-000000235 |
| PLP-190-000000237 | to | PLP-190-000000237 |
| PLP-190-000000241 | to | PLP-190-000000241 |
| PLP-190-000000243 | to | PLP-190-000000243 |
| PLP-190-000000245 | to | PLP-190-000000245 |
| PLP-190-000000252 | to | PLP-190-000000261 |
| PLP-190-000000263 | to | PLP-190-000000267 |
| PLP-190-000000269 | to | PLP-190-000000269 |
| PLP-190-000000275 | to | PLP-190-000000275 |
| PLP-190-000000279 | to | PLP-190-000000279 |
| PLP-190-000000288 | to | PLP-190-000000288 |
| PLP-190-000000296 | to | PLP-190-000000296 |
| PLP-190-000000298 | to | PLP-190-000000299 |
| PLP-190-000000329 | to | PLP-190-000000330 |
| PLP-190-000000333 | to | PLP-190-000000333 |
| PLP-190-000000365 | to | PLP-190-000000365 |
| PLP-190-000000368 | to | PLP-190-000000368 |
| PLP-190-000000376 | to | PLP-190-000000376 |
| PLP-190-000000391 | to | PLP-190-000000393 |
| PLP-190-000000396 | to | PLP-190-000000396 |
| PLP-190-000000404 | to | PLP-190-000000404 |
| PLP-190-000000413 | to | PLP-190-000000415 |
| PLP-190-000000417 | to | PLP-190-000000423 |
| PLP-190-000000428 | to | PLP-190-000000430 |
| PLP-190-000000444 | to | PLP-190-000000445 |
| PLP-190-000000447 | to | PLP-190-000000448 |
| PLP-190-000000450 | to | PLP-190-000000450 |
| PLP-190-000000465 | to | PLP-190-000000466 |
| PLP-190-000000468 | to | PLP-190-000000468 |
| PLP-190-000000480 | to | PLP-190-000000481 |
| PLP-190-000000496 | to | PLP-190-000000496 |
| PLP-190-000000526 | to | PLP-190-000000526 |
| PLP-190-000000569 | to | PLP-190-000000569 |
| PLP-190-000000581 | to | PLP-190-000000581 |
| PLP-190-000000584 | to | PLP-190-000000586 |
| PLP-190-000000609 | to | PLP-190-000000609 |
| PLP-190-000000611 | to | PLP-190-000000611 |
| PLP-190-000000625 | to | PLP-190-000000625 |
| PLP-190-000000627 | to | PLP-190-000000627 |

| | | |
|---|---|---|
| PLP-190-000000629 | to | PLP-190-000000631 |
| PLP-190-000000641 | to | PLP-190-000000642 |
| PLP-190-000000645 | to | PLP-190-000000645 |
| PLP-190-000000650 | to | PLP-190-000000651 |
| PLP-190-000000655 | to | PLP-190-000000655 |
| PLP-190-000000660 | to | PLP-190-000000660 |
| PLP-190-000000664 | to | PLP-190-000000668 |
| PLP-190-000000670 | to | PLP-190-000000670 |
| PLP-190-000000672 | to | PLP-190-000000672 |
| PLP-190-000000675 | to | PLP-190-000000676 |
| PLP-190-000000679 | to | PLP-190-000000680 |
| PLP-190-000000683 | to | PLP-190-000000685 |
| PLP-190-000000687 | to | PLP-190-000000687 |
| PLP-190-000000693 | to | PLP-190-000000694 |
| PLP-190-000000696 | to | PLP-190-000000696 |
| PLP-190-000000698 | to | PLP-190-000000698 |
| PLP-190-000000701 | to | PLP-190-000000706 |
| PLP-190-000000710 | to | PLP-190-000000710 |
| PLP-190-000000716 | to | PLP-190-000000716 |
| PLP-190-000000726 | to | PLP-190-000000726 |
| PLP-190-000000730 | to | PLP-190-000000730 |
| PLP-190-000000732 | to | PLP-190-000000732 |
| PLP-190-000000734 | to | PLP-190-000000734 |
| PLP-190-000000738 | to | PLP-190-000000738 |
| PLP-190-000000740 | to | PLP-190-000000740 |
| PLP-190-000000742 | to | PLP-190-000000743 |
| PLP-190-000000746 | to | PLP-190-000000746 |
| PLP-190-000000756 | to | PLP-190-000000756 |
| PLP-190-000000761 | to | PLP-190-000000761 |
| PLP-190-000000769 | to | PLP-190-000000770 |
| PLP-190-000000776 | to | PLP-190-000000776 |
| PLP-190-000000779 | to | PLP-190-000000779 |
| PLP-190-000000790 | to | PLP-190-000000790 |
| PLP-190-000000807 | to | PLP-190-000000807 |
| PLP-190-000000809 | to | PLP-190-000000809 |
| PLP-190-000000811 | to | PLP-190-000000811 |
| PLP-190-000000814 | to | PLP-190-000000815 |
| PLP-190-000000819 | to | PLP-190-000000819 |
| PLP-190-000000821 | to | PLP-190-000000822 |
| PLP-190-000000824 | to | PLP-190-000000824 |
| PLP-190-000000827 | to | PLP-190-000000827 |
| PLP-190-000000831 | to | PLP-190-000000831 |
| PLP-190-000000835 | to | PLP-190-000000840 |
| PLP-190-000000842 | to | PLP-190-000000843 |

| | | |
|---|---|---|
| PLP-190-000000845 | to | PLP-190-000000845 |
| PLP-190-000000847 | to | PLP-190-000000847 |
| PLP-190-000000852 | to | PLP-190-000000852 |
| PLP-190-000000858 | to | PLP-190-000000858 |
| PLP-190-000000860 | to | PLP-190-000000861 |
| PLP-190-000000863 | to | PLP-190-000000863 |
| PLP-190-000000866 | to | PLP-190-000000867 |
| PLP-190-000000870 | to | PLP-190-000000870 |
| PLP-190-000000872 | to | PLP-190-000000872 |
| PLP-190-000000874 | to | PLP-190-000000874 |
| PLP-190-000000879 | to | PLP-190-000000881 |
| PLP-190-000000884 | to | PLP-190-000000884 |
| PLP-190-000000887 | to | PLP-190-000000887 |
| PLP-190-000000891 | to | PLP-190-000000891 |
| PLP-190-000000895 | to | PLP-190-000000895 |
| PLP-190-000000899 | to | PLP-190-000000899 |
| PLP-190-000000904 | to | PLP-190-000000905 |
| PLP-190-000000907 | to | PLP-190-000000908 |
| PLP-190-000000912 | to | PLP-190-000000914 |
| PLP-190-000000918 | to | PLP-190-000000918 |
| PLP-190-000000923 | to | PLP-190-000000923 |
| PLP-190-000000938 | to | PLP-190-000000938 |
| PLP-190-000000944 | to | PLP-190-000000944 |
| PLP-190-000000946 | to | PLP-190-000000946 |
| PLP-190-000000963 | to | PLP-190-000000963 |
| PLP-190-000000965 | to | PLP-190-000000965 |
| PLP-190-000000967 | to | PLP-190-000000967 |
| PLP-190-000000971 | to | PLP-190-000000971 |
| PLP-190-000000974 | to | PLP-190-000000974 |
| PLP-190-000000976 | to | PLP-190-000000976 |
| PLP-190-000000978 | to | PLP-190-000000978 |
| PLP-190-000000980 | to | PLP-190-000000980 |
| PLP-190-000000982 | to | PLP-190-000000984 |
| PLP-190-000001000 | to | PLP-190-000001000 |
| PLP-190-000001024 | to | PLP-190-000001024 |
| PLP-190-000001027 | to | PLP-190-000001027 |
| PLP-190-000001033 | to | PLP-190-000001034 |
| PLP-190-000001039 | to | PLP-190-000001039 |
| PLP-190-000001051 | to | PLP-190-000001052 |
| PLP-190-000001061 | to | PLP-190-000001061 |
| PLP-190-000001063 | to | PLP-190-000001065 |
| PLP-190-000001072 | to | PLP-190-000001072 |
| PLP-190-000001074 | to | PLP-190-000001074 |
| PLP-190-000001081 | to | PLP-190-000001081 |

| PLP-190-000001083 | to | PLP-190-000001083 |
|---|---|---|
| PLP-190-000001086 | to | PLP-190-000001090 |
| PLP-190-000001092 | to | PLP-190-000001092 |
| PLP-190-000001096 | to | PLP-190-000001096 |
| PLP-190-000001100 | to | PLP-190-000001101 |
| PLP-190-000001103 | to | PLP-190-000001105 |
| PLP-190-000001107 | to | PLP-190-000001107 |
| PLP-190-000001111 | to | PLP-190-000001112 |
| PLP-190-000001116 | to | PLP-190-000001116 |
| PLP-190-000001120 | to | PLP-190-000001121 |
| PLP-190-000001124 | to | PLP-190-000001125 |
| PLP-190-000001130 | to | PLP-190-000001130 |
| PLP-190-000001132 | to | PLP-190-000001132 |
| PLP-190-000001134 | to | PLP-190-000001134 |
| PLP-190-000001136 | to | PLP-190-000001136 |
| PLP-190-000001139 | to | PLP-190-000001139 |
| PLP-190-000001142 | to | PLP-190-000001143 |
| PLP-190-000001146 | to | PLP-190-000001147 |
| PLP-190-000001149 | to | PLP-190-000001151 |
| PLP-190-000001154 | to | PLP-190-000001154 |
| PLP-190-000001158 | to | PLP-190-000001160 |
| PLP-190-000001163 | to | PLP-190-000001163 |
| PLP-190-000001168 | to | PLP-190-000001169 |
| PLP-190-000001173 | to | PLP-190-000001173 |
| PLP-190-000001175 | to | PLP-190-000001175 |
| PLP-190-000001180 | to | PLP-190-000001182 |
| PLP-190-000001189 | to | PLP-190-000001190 |
| PLP-190-000001197 | to | PLP-190-000001197 |
| PLP-190-000001200 | to | PLP-190-000001200 |
| PLP-190-000001202 | to | PLP-190-000001202 |
| PLP-190-000001204 | to | PLP-190-000001206 |
| PLP-190-000001208 | to | PLP-190-000001208 |
| PLP-190-000001214 | to | PLP-190-000001214 |
| PLP-190-000001217 | to | PLP-190-000001217 |
| PLP-190-000001230 | to | PLP-190-000001230 |
| PLP-190-000001238 | to | PLP-190-000001238 |
| PLP-190-000001240 | to | PLP-190-000001240 |
| PLP-190-000001246 | to | PLP-190-000001246 |
| PLP-190-000001250 | to | PLP-190-000001250 |
| PLP-190-000001252 | to | PLP-190-000001252 |
| PLP-190-000001263 | to | PLP-190-000001263 |
| PLP-190-000001266 | to | PLP-190-000001268 |
| PLP-190-000001280 | to | PLP-190-000001280 |
| PLP-190-000001282 | to | PLP-190-000001282 |

| PLP-190-000001284 | to | PLP-190-000001285 |
|---|---|---|
| PLP-190-000001288 | to | PLP-190-000001289 |
| PLP-190-000001295 | to | PLP-190-000001295 |
| PLP-190-000001298 | to | PLP-190-000001300 |
| PLP-190-000001302 | to | PLP-190-000001308 |
| PLP-190-000001315 | to | PLP-190-000001315 |
| PLP-190-000001328 | to | PLP-190-000001329 |
| PLP-190-000001343 | to | PLP-190-000001343 |
| PLP-190-000001348 | to | PLP-190-000001350 |
| PLP-190-000001356 | to | PLP-190-000001356 |
| PLP-190-000001373 | to | PLP-190-000001373 |
| PLP-190-000001402 | to | PLP-190-000001403 |
| PLP-190-000001410 | to | PLP-190-000001410 |
| PLP-190-000001412 | to | PLP-190-000001413 |
| PLP-190-000001432 | to | PLP-190-000001432 |
| PLP-190-000001456 | to | PLP-190-000001456 |
| PLP-190-000001477 | to | PLP-190-000001477 |
| PLP-190-000001491 | to | PLP-190-000001491 |
| PLP-190-000001510 | to | PLP-190-000001510 |
| PLP-190-000001512 | to | PLP-190-000001512 |
| PLP-190-000001524 | to | PLP-190-000001524 |
| PLP-190-000001547 | to | PLP-190-000001547 |
| PLP-190-000001560 | to | PLP-190-000001560 |
| PLP-190-000001566 | to | PLP-190-000001567 |
| PLP-190-000001589 | to | PLP-190-000001595 |
| PLP-190-000001597 | to | PLP-190-000001597 |
| PLP-190-000001599 | to | PLP-190-000001599 |
| PLP-190-000001619 | to | PLP-190-000001620 |
| PLP-190-000001634 | to | PLP-190-000001635 |
| PLP-190-000001642 | to | PLP-190-000001643 |
| PLP-190-000001649 | to | PLP-190-000001649 |
| PLP-190-000001654 | to | PLP-190-000001654 |
| PLP-190-000001678 | to | PLP-190-000001678 |
| PLP-190-000001689 | to | PLP-190-000001689 |
| PLP-190-000001695 | to | PLP-190-000001696 |
| PLP-190-000001702 | to | PLP-190-000001702 |
| PLP-190-000001715 | to | PLP-190-000001718 |
| PLP-190-000001721 | to | PLP-190-000001722 |
| PLP-190-000001724 | to | PLP-190-000001725 |
| PLP-190-000001744 | to | PLP-190-000001746 |
| PLP-190-000001750 | to | PLP-190-000001751 |
| PLP-190-000001753 | to | PLP-190-000001753 |
| PLP-190-000001755 | to | PLP-190-000001756 |
| PLP-190-000001759 | to | PLP-190-000001759 |

| | | |
|---|---|---|
| PLP-190-000001770 | to | PLP-190-000001770 |
| PLP-190-000001811 | to | PLP-190-000001811 |
| PLP-190-000001814 | to | PLP-190-000001818 |
| PLP-190-000001835 | to | PLP-190-000001835 |
| PLP-190-000001856 | to | PLP-190-000001856 |
| PLP-190-000001870 | to | PLP-190-000001871 |
| PLP-190-000001876 | to | PLP-190-000001876 |
| PLP-190-000001878 | to | PLP-190-000001878 |
| PLP-190-000001881 | to | PLP-190-000001881 |
| PLP-190-000001886 | to | PLP-190-000001886 |
| PLP-190-000001913 | to | PLP-190-000001914 |
| PLP-190-000001919 | to | PLP-190-000001919 |
| PLP-190-000001921 | to | PLP-190-000001921 |
| PLP-190-000001924 | to | PLP-190-000001925 |
| PLP-190-000001929 | to | PLP-190-000001930 |
| PLP-190-000001950 | to | PLP-190-000001953 |
| PLP-190-000001960 | to | PLP-190-000001960 |
| PLP-190-000001965 | to | PLP-190-000001967 |
| PLP-190-000001970 | to | PLP-190-000001971 |
| PLP-190-000001975 | to | PLP-190-000001975 |
| PLP-190-000002017 | to | PLP-190-000002017 |
| PLP-190-000002023 | to | PLP-190-000002023 |
| PLP-190-000002047 | to | PLP-190-000002047 |
| PLP-190-000002076 | to | PLP-190-000002077 |
| PLP-190-000002091 | to | PLP-190-000002092 |
| PLP-190-000002100 | to | PLP-190-000002100 |
| PLP-190-000002126 | to | PLP-190-000002128 |
| PLP-190-000002130 | to | PLP-190-000002130 |
| PLP-190-000002137 | to | PLP-190-000002139 |
| PLP-190-000002150 | to | PLP-190-000002151 |
| PLP-190-000002153 | to | PLP-190-000002153 |
| PLP-190-000002156 | to | PLP-190-000002156 |
| PLP-190-000002161 | to | PLP-190-000002161 |
| PLP-190-000002167 | to | PLP-190-000002167 |
| PLP-190-000002169 | to | PLP-190-000002169 |
| PLP-190-000002171 | to | PLP-190-000002171 |
| PLP-190-000002174 | to | PLP-190-000002175 |
| PLP-190-000002177 | to | PLP-190-000002177 |
| PLP-190-000002207 | to | PLP-190-000002207 |
| PLP-190-000002209 | to | PLP-190-000002210 |
| PLP-190-000002218 | to | PLP-190-000002218 |
| PLP-190-000002240 | to | PLP-190-000002241 |
| PLP-190-000002248 | to | PLP-190-000002248 |
| PLP-190-000002252 | to | PLP-190-000002262 |

| | | |
|---|---|---|
| PLP-190-000002275 | to | PLP-190-000002275 |
| PLP-190-000002278 | to | PLP-190-000002286 |
| PLP-190-000002297 | to | PLP-190-000002298 |
| PLP-190-000002300 | to | PLP-190-000002303 |
| PLP-190-000002307 | to | PLP-190-000002307 |
| PLP-190-000002310 | to | PLP-190-000002310 |
| PLP-190-000002312 | to | PLP-190-000002312 |
| PLP-190-000002337 | to | PLP-190-000002337 |
| PLP-190-000002358 | to | PLP-190-000002358 |
| PLP-190-000002361 | to | PLP-190-000002361 |
| PLP-190-000002363 | to | PLP-190-000002366 |
| PLP-190-000002388 | to | PLP-190-000002394 |
| PLP-190-000002396 | to | PLP-190-000002398 |
| PLP-190-000002401 | to | PLP-190-000002401 |
| PLP-190-000002406 | to | PLP-190-000002406 |
| PLP-190-000002419 | to | PLP-190-000002420 |
| PLP-190-000002435 | to | PLP-190-000002435 |
| PLP-190-000002452 | to | PLP-190-000002452 |
| PLP-190-000002454 | to | PLP-190-000002454 |
| PLP-190-000002471 | to | PLP-190-000002472 |
| PLP-190-000002480 | to | PLP-190-000002480 |
| PLP-190-000002488 | to | PLP-190-000002488 |
| PLP-190-000002502 | to | PLP-190-000002502 |
| PLP-190-000002509 | to | PLP-190-000002543 |
| PLP-190-000002550 | to | PLP-190-000002550 |
| PLP-190-000002552 | to | PLP-190-000002552 |
| PLP-190-000002557 | to | PLP-190-000002558 |
| PLP-190-000002560 | to | PLP-190-000002562 |
| PLP-190-000002564 | to | PLP-190-000002564 |
| PLP-190-000002566 | to | PLP-190-000002567 |
| PLP-190-000002603 | to | PLP-190-000002604 |
| PLP-190-000002628 | to | PLP-190-000002629 |
| PLP-190-000002644 | to | PLP-190-000002645 |
| PLP-190-000002657 | to | PLP-190-000002657 |
| PLP-190-000002659 | to | PLP-190-000002660 |
| PLP-190-000002672 | to | PLP-190-000002672 |
| PLP-190-000002675 | to | PLP-190-000002677 |
| PLP-190-000002679 | to | PLP-190-000002684 |
| PLP-190-000002693 | to | PLP-190-000002695 |
| PLP-190-000002706 | to | PLP-190-000002706 |
| PLP-190-000002710 | to | PLP-190-000002711 |
| PLP-190-000002718 | to | PLP-190-000002718 |
| PLP-190-000002725 | to | PLP-190-000002735 |
| PLP-190-000002737 | to | PLP-190-000002741 |

| | | |
|---|---|---|
| PLP-190-000002757 | to | PLP-190-000002757 |
| PLP-190-000002761 | to | PLP-190-000002762 |
| PLP-190-000002772 | to | PLP-190-000002773 |
| PLP-190-000002775 | to | PLP-190-000002775 |
| PLP-190-000002781 | to | PLP-190-000002781 |
| PLP-190-000002787 | to | PLP-190-000002788 |
| PLP-190-000002794 | to | PLP-190-000002795 |
| PLP-190-000002802 | to | PLP-190-000002804 |
| PLP-190-000002811 | to | PLP-190-000002812 |
| PLP-190-000002818 | to | PLP-190-000002819 |
| PLP-190-000002862 | to | PLP-190-000002862 |
| PLP-190-000002864 | to | PLP-190-000002864 |
| PLP-190-000002866 | to | PLP-190-000002867 |
| PLP-190-000002881 | to | PLP-190-000002881 |
| PLP-190-000002886 | to | PLP-190-000002886 |
| PLP-190-000002889 | to | PLP-190-000002890 |
| PLP-190-000002892 | to | PLP-190-000002893 |
| PLP-190-000002895 | to | PLP-190-000002895 |
| PLP-190-000002899 | to | PLP-190-000002901 |
| PLP-190-000002903 | to | PLP-190-000002903 |
| PLP-190-000002906 | to | PLP-190-000002906 |
| PLP-190-000002911 | to | PLP-190-000002911 |
| PLP-190-000002918 | to | PLP-190-000002919 |
| PLP-190-000002921 | to | PLP-190-000002921 |
| PLP-190-000002930 | to | PLP-190-000002930 |
| PLP-190-000002938 | to | PLP-190-000002938 |
| PLP-190-000002943 | to | PLP-190-000002944 |
| PLP-190-000002952 | to | PLP-190-000002952 |
| PLP-190-000002957 | to | PLP-190-000002958 |
| PLP-190-000002963 | to | PLP-190-000002963 |
| PLP-190-000002982 | to | PLP-190-000002982 |
| PLP-190-000003001 | to | PLP-190-000003001 |
| PLP-190-000003005 | to | PLP-190-000003005 |
| PLP-190-000003007 | to | PLP-190-000003008 |
| PLP-190-000003023 | to | PLP-190-000003024 |
| PLP-190-000003030 | to | PLP-190-000003030 |
| PLP-190-000003033 | to | PLP-190-000003034 |
| PLP-190-000003039 | to | PLP-190-000003039 |
| PLP-190-000003044 | to | PLP-190-000003044 |
| PLP-190-000003049 | to | PLP-190-000003053 |
| PLP-190-000003057 | to | PLP-190-000003057 |
| PLP-190-000003060 | to | PLP-190-000003060 |
| PLP-190-000003062 | to | PLP-190-000003062 |
| PLP-190-000003074 | to | PLP-190-000003074 |

| | | |
|---|---|---|
| PLP-190-000003078 | to | PLP-190-000003078 |
| PLP-190-000003084 | to | PLP-190-000003084 |
| PLP-190-000003097 | to | PLP-190-000003097 |
| PLP-190-000003099 | to | PLP-190-000003100 |
| PLP-190-000003102 | to | PLP-190-000003102 |
| PLP-190-000003122 | to | PLP-190-000003123 |
| PLP-190-000003153 | to | PLP-190-000003153 |
| PLP-190-000003190 | to | PLP-190-000003190 |
| PLP-190-000003192 | to | PLP-190-000003192 |
| PLP-190-000003198 | to | PLP-190-000003198 |
| PLP-190-000003224 | to | PLP-190-000003226 |
| PLP-190-000003235 | to | PLP-190-000003235 |
| PLP-190-000003239 | to | PLP-190-000003241 |
| PLP-194-000000004 | to | PLP-194-000000005 |
| PLP-194-000000008 | to | PLP-194-000000008 |
| PLP-194-000000010 | to | PLP-194-000000014 |
| PLP-194-000000028 | to | PLP-194-000000029 |
| PLP-194-000000042 | to | PLP-194-000000042 |
| PLP-194-000000049 | to | PLP-194-000000049 |
| PLP-194-000000067 | to | PLP-194-000000067 |
| PLP-194-000000082 | to | PLP-194-000000082 |
| PLP-194-000000084 | to | PLP-194-000000084 |
| PLP-194-000000092 | to | PLP-194-000000092 |
| PLP-194-000000094 | to | PLP-194-000000096 |
| PLP-194-000000101 | to | PLP-194-000000101 |
| PLP-194-000000103 | to | PLP-194-000000103 |
| PLP-194-000000111 | to | PLP-194-000000112 |
| PLP-194-000000120 | to | PLP-194-000000135 |
| PLP-194-000000202 | to | PLP-194-000000203 |
| PLP-194-000000206 | to | PLP-194-000000206 |
| PLP-194-000000213 | to | PLP-194-000000213 |
| PLP-194-000000224 | to | PLP-194-000000234 |
| PLP-194-000000237 | to | PLP-194-000000239 |
| PLP-194-000000244 | to | PLP-194-000000244 |
| PLP-194-000000248 | to | PLP-194-000000248 |
| PLP-194-000000250 | to | PLP-194-000000251 |
| PLP-194-000000265 | to | PLP-194-000000265 |
| PLP-194-000000298 | to | PLP-194-000000298 |
| PLP-194-000000305 | to | PLP-194-000000306 |
| PLP-194-000000365 | to | PLP-194-000000365 |
| PLP-194-000000381 | to | PLP-194-000000381 |
| PLP-194-000000388 | to | PLP-194-000000388 |
| PLP-194-000000392 | to | PLP-194-000000392 |
| PLP-194-000000399 | to | PLP-194-000000399 |

| | | |
|---|---|---|
| PLP-194-000000403 | to | PLP-194-000000403 |
| PLP-194-000000440 | to | PLP-194-000000440 |
| PLP-194-000000443 | to | PLP-194-000000443 |
| PLP-194-000000446 | to | PLP-194-000000447 |
| PLP-194-000000458 | to | PLP-194-000000458 |
| PLP-194-000000462 | to | PLP-194-000000463 |
| PLP-194-000000467 | to | PLP-194-000000467 |
| PLP-194-000000472 | to | PLP-194-000000472 |
| PLP-194-000000498 | to | PLP-194-000000498 |
| PLP-194-000000502 | to | PLP-194-000000502 |
| PLP-194-000000509 | to | PLP-194-000000509 |
| PLP-194-000000535 | to | PLP-194-000000535 |
| PLP-194-000000541 | to | PLP-194-000000541 |
| PLP-194-000000560 | to | PLP-194-000000560 |
| PLP-194-000000562 | to | PLP-194-000000562 |
| PLP-194-000000574 | to | PLP-194-000000574 |
| PLP-194-000000591 | to | PLP-194-000000591 |
| PLP-194-000000639 | to | PLP-194-000000639 |
| PLP-194-000000658 | to | PLP-194-000000658 |
| PLP-194-000000675 | to | PLP-194-000000676 |
| PLP-194-000000679 | to | PLP-194-000000679 |
| PLP-194-000000681 | to | PLP-194-000000682 |
| PLP-194-000000692 | to | PLP-194-000000692 |
| PLP-194-000000706 | to | PLP-194-000000706 |
| PLP-194-000000712 | to | PLP-194-000000712 |
| PLP-194-000000715 | to | PLP-194-000000715 |
| PLP-194-000000717 | to | PLP-194-000000718 |
| PLP-194-000000752 | to | PLP-194-000000753 |
| PLP-194-000000759 | to | PLP-194-000000759 |
| PLP-194-000000797 | to | PLP-194-000000797 |
| PLP-194-000000799 | to | PLP-194-000000799 |
| PLP-194-000000802 | to | PLP-194-000000802 |
| PLP-194-000000826 | to | PLP-194-000000826 |
| PLP-194-000000837 | to | PLP-194-000000837 |
| PLP-194-000000842 | to | PLP-194-000000842 |
| PLP-194-000000852 | to | PLP-194-000000854 |
| PLP-194-000000856 | to | PLP-194-000000856 |
| PLP-194-000000858 | to | PLP-194-000000858 |
| PLP-194-000000860 | to | PLP-194-000000861 |
| PLP-194-000000873 | to | PLP-194-000000873 |
| PLP-194-000000875 | to | PLP-194-000000877 |
| PLP-194-000000880 | to | PLP-194-000000881 |
| PLP-194-000000883 | to | PLP-194-000000883 |
| PLP-194-000000892 | to | PLP-194-000000892 |

| | | |
|---|---|---|
| PLP-194-000000900 | to | PLP-194-000000900 |
| PLP-194-000000910 | to | PLP-194-000000910 |
| PLP-194-000000914 | to | PLP-194-000000914 |
| PLP-194-000000932 | to | PLP-194-000000933 |
| PLP-194-000000935 | to | PLP-194-000000935 |
| PLP-194-000000953 | to | PLP-194-000000953 |
| PLP-194-000000956 | to | PLP-194-000000957 |
| PLP-194-000000961 | to | PLP-194-000000961 |
| PLP-194-000000973 | to | PLP-194-000000973 |
| PLP-194-000000977 | to | PLP-194-000000977 |
| PLP-194-000001016 | to | PLP-194-000001018 |
| PLP-194-000001033 | to | PLP-194-000001033 |
| PLP-194-000001042 | to | PLP-194-000001042 |
| PLP-194-000001055 | to | PLP-194-000001055 |
| PLP-194-000001058 | to | PLP-194-000001058 |
| PLP-194-000001063 | to | PLP-194-000001070 |
| PLP-194-000001078 | to | PLP-194-000001078 |
| PLP-194-000001088 | to | PLP-194-000001089 |
| PLP-194-000001092 | to | PLP-194-000001093 |
| PLP-194-000001141 | to | PLP-194-000001142 |
| PLP-194-000001171 | to | PLP-194-000001171 |
| PLP-194-000001192 | to | PLP-194-000001192 |
| PLP-194-000001200 | to | PLP-194-000001201 |
| PLP-194-000001207 | to | PLP-194-000001207 |
| PLP-194-000001211 | to | PLP-194-000001211 |
| PLP-194-000001221 | to | PLP-194-000001221 |
| PLP-194-000001225 | to | PLP-194-000001225 |
| PLP-194-000001233 | to | PLP-194-000001233 |
| PLP-194-000001237 | to | PLP-194-000001237 |
| PLP-194-000001243 | to | PLP-194-000001243 |
| PLP-194-000001247 | to | PLP-194-000001248 |
| PLP-194-000001250 | to | PLP-194-000001252 |
| PLP-194-000001256 | to | PLP-194-000001256 |
| PLP-194-000001258 | to | PLP-194-000001258 |
| PLP-194-000001279 | to | PLP-194-000001279 |
| PLP-194-000001281 | to | PLP-194-000001281 |
| PLP-194-000001286 | to | PLP-194-000001286 |
| PLP-194-000001295 | to | PLP-194-000001295 |
| PLP-194-000001303 | to | PLP-194-000001304 |
| PLP-194-000001308 | to | PLP-194-000001308 |
| PLP-194-000001315 | to | PLP-194-000001315 |
| PLP-194-000001337 | to | PLP-194-000001338 |
| PLP-194-000001342 | to | PLP-194-000001342 |
| PLP-194-000001346 | to | PLP-194-000001347 |

| | | |
|---|---|---|
| PLP-194-000001350 | to | PLP-194-000001350 |
| PLP-194-000001359 | to | PLP-194-000001359 |
| PLP-194-000001361 | to | PLP-194-000001361 |
| PLP-194-000001372 | to | PLP-194-000001373 |
| PLP-194-000001391 | to | PLP-194-000001391 |
| PLP-194-000001394 | to | PLP-194-000001394 |
| PLP-194-000001407 | to | PLP-194-000001407 |
| PLP-194-000001409 | to | PLP-194-000001409 |
| PLP-194-000001427 | to | PLP-194-000001427 |
| PLP-194-000001429 | to | PLP-194-000001429 |
| PLP-194-000001435 | to | PLP-194-000001436 |
| PLP-194-000001458 | to | PLP-194-000001458 |
| PLP-194-000001467 | to | PLP-194-000001469 |
| PLP-194-000001471 | to | PLP-194-000001471 |
| PLP-194-000001473 | to | PLP-194-000001474 |
| PLP-194-000001477 | to | PLP-194-000001477 |
| PLP-194-000001489 | to | PLP-194-000001490 |
| PLP-194-000001497 | to | PLP-194-000001497 |
| PLP-194-000001501 | to | PLP-194-000001501 |
| PLP-194-000001533 | to | PLP-194-000001533 |
| PLP-194-000001540 | to | PLP-194-000001541 |
| PLP-194-000001550 | to | PLP-194-000001550 |
| PLP-194-000001554 | to | PLP-194-000001554 |
| PLP-194-000001556 | to | PLP-194-000001557 |
| PLP-194-000001564 | to | PLP-194-000001565 |
| PLP-194-000001579 | to | PLP-194-000001579 |
| PLP-194-000001586 | to | PLP-194-000001586 |
| PLP-194-000001590 | to | PLP-194-000001590 |
| PLP-194-000001605 | to | PLP-194-000001605 |
| PLP-194-000001607 | to | PLP-194-000001608 |
| PLP-194-000001616 | to | PLP-194-000001618 |
| PLP-194-000001627 | to | PLP-194-000001627 |
| PLP-194-000001653 | to | PLP-194-000001653 |
| PLP-194-000001670 | to | PLP-194-000001670 |
| PLP-194-000001672 | to | PLP-194-000001672 |
| PLP-194-000001677 | to | PLP-194-000001677 |
| PLP-194-000001698 | to | PLP-194-000001698 |
| PLP-194-000001704 | to | PLP-194-000001704 |
| PLP-194-000001706 | to | PLP-194-000001706 |
| PLP-194-000001712 | to | PLP-194-000001712 |
| PLP-194-000001714 | to | PLP-194-000001714 |
| PLP-194-000001716 | to | PLP-194-000001716 |
| PLP-194-000001720 | to | PLP-194-000001720 |
| PLP-194-000001726 | to | PLP-194-000001726 |

| | | |
|---|---|---|
| PLP-194-000001729 | to | PLP-194-000001731 |
| PLP-194-000001738 | to | PLP-194-000001738 |
| PLP-194-000001745 | to | PLP-194-000001745 |
| PLP-194-000001748 | to | PLP-194-000001748 |
| PLP-194-000001773 | to | PLP-194-000001773 |
| PLP-194-000001802 | to | PLP-194-000001802 |
| PLP-194-000001804 | to | PLP-194-000001805 |
| PLP-194-000001809 | to | PLP-194-000001810 |
| PLP-194-000001813 | to | PLP-194-000001814 |
| PLP-194-000001822 | to | PLP-194-000001823 |
| PLP-194-000001833 | to | PLP-194-000001833 |
| PLP-194-000001839 | to | PLP-194-000001839 |
| PLP-194-000001851 | to | PLP-194-000001851 |
| PLP-194-000001857 | to | PLP-194-000001859 |
| PLP-194-000001865 | to | PLP-194-000001865 |
| PLP-194-000001876 | to | PLP-194-000001882 |
| PLP-194-000001892 | to | PLP-194-000001892 |
| PLP-194-000001897 | to | PLP-194-000001898 |
| PLP-194-000001912 | to | PLP-194-000001912 |
| PLP-194-000001924 | to | PLP-194-000001924 |
| PLP-194-000001941 | to | PLP-194-000001941 |
| PLP-194-000001946 | to | PLP-194-000001946 |
| PLP-194-000001952 | to | PLP-194-000001952 |
| PLP-194-000001955 | to | PLP-194-000001958 |
| PLP-194-000001969 | to | PLP-194-000001973 |
| PLP-194-000001977 | to | PLP-194-000001977 |
| PLP-194-000001985 | to | PLP-194-000001986 |
| PLP-194-000001989 | to | PLP-194-000001993 |
| PLP-194-000001995 | to | PLP-194-000001995 |
| PLP-194-000002013 | to | PLP-194-000002013 |
| PLP-194-000002015 | to | PLP-194-000002015 |
| PLP-194-000002021 | to | PLP-194-000002021 |
| PLP-194-000002031 | to | PLP-194-000002031 |
| PLP-194-000002040 | to | PLP-194-000002040 |
| PLP-194-000002053 | to | PLP-194-000002053 |
| PLP-194-000002060 | to | PLP-194-000002060 |
| PLP-194-000002075 | to | PLP-194-000002075 |
| PLP-194-000002106 | to | PLP-194-000002107 |
| PLP-194-000002111 | to | PLP-194-000002114 |
| PLP-194-000002131 | to | PLP-194-000002131 |
| PLP-194-000002137 | to | PLP-194-000002137 |
| PLP-194-000002141 | to | PLP-194-000002143 |
| PLP-194-000002147 | to | PLP-194-000002149 |
| PLP-194-000002152 | to | PLP-194-000002152 |

| | | |
|---|---|---|
| PLP-194-000002176 | to | PLP-194-000002177 |
| PLP-194-000002182 | to | PLP-194-000002182 |
| PLP-194-000002185 | to | PLP-194-000002186 |
| PLP-194-000002222 | to | PLP-194-000002222 |
| PLP-194-000002231 | to | PLP-194-000002231 |
| PLP-194-000002236 | to | PLP-194-000002236 |
| PLP-194-000002240 | to | PLP-194-000002241 |
| PLP-194-000002261 | to | PLP-194-000002261 |
| PLP-194-000002309 | to | PLP-194-000002309 |
| PLP-194-000002330 | to | PLP-194-000002330 |
| PLP-194-000002332 | to | PLP-194-000002332 |
| PLP-194-000002354 | to | PLP-194-000002362 |
| PLP-194-000002365 | to | PLP-194-000002365 |
| PLP-194-000002371 | to | PLP-194-000002373 |
| PLP-194-000002376 | to | PLP-194-000002376 |
| PLP-194-000002382 | to | PLP-194-000002383 |
| PLP-194-000002389 | to | PLP-194-000002389 |
| PLP-194-000002396 | to | PLP-194-000002396 |
| PLP-194-000002399 | to | PLP-194-000002399 |
| PLP-194-000002401 | to | PLP-194-000002401 |
| PLP-194-000002465 | to | PLP-194-000002465 |
| PLP-194-000002468 | to | PLP-194-000002468 |
| PLP-194-000002470 | to | PLP-194-000002470 |
| PLP-194-000002476 | to | PLP-194-000002476 |
| PLP-194-000002485 | to | PLP-194-000002485 |
| PLP-194-000002519 | to | PLP-194-000002519 |
| PLP-194-000002552 | to | PLP-194-000002554 |
| PLP-194-000002573 | to | PLP-194-000002579 |
| PLP-194-000002602 | to | PLP-194-000002602 |
| PLP-194-000002634 | to | PLP-194-000002634 |
| PLP-194-000002647 | to | PLP-194-000002648 |
| PLP-194-000002651 | to | PLP-194-000002659 |
| PLP-194-000002662 | to | PLP-194-000002670 |
| PLP-194-000002696 | to | PLP-194-000002696 |
| PLP-194-000002703 | to | PLP-194-000002704 |
| PLP-194-000002743 | to | PLP-194-000002743 |
| PLP-194-000002755 | to | PLP-194-000002768 |
| PLP-194-000002774 | to | PLP-194-000002774 |
| PLP-194-000002792 | to | PLP-194-000002794 |
| PLP-194-000002813 | to | PLP-194-000002813 |
| PLP-194-000002816 | to | PLP-194-000002816 |
| PLP-194-000002823 | to | PLP-194-000002823 |
| PLP-194-000002834 | to | PLP-194-000002835 |
| PLP-194-000002846 | to | PLP-194-000002848 |

| | | |
|---|---|---|
| PLP-194-000002881 | to | PLP-194-000002884 |
| PLP-194-000002897 | to | PLP-194-000002899 |
| PLP-194-000002910 | to | PLP-194-000002910 |
| PLP-194-000002918 | to | PLP-194-000002920 |
| PLP-194-000002923 | to | PLP-194-000002927 |
| PLP-194-000002936 | to | PLP-194-000002936 |
| PLP-194-000002940 | to | PLP-194-000002940 |
| PLP-194-000002944 | to | PLP-194-000002944 |
| PLP-194-000002958 | to | PLP-194-000002959 |
| PLP-194-000002972 | to | PLP-194-000002973 |
| PLP-194-000002975 | to | PLP-194-000002975 |
| PLP-194-000002980 | to | PLP-194-000002983 |
| PLP-194-000002992 | to | PLP-194-000002994 |
| PLP-194-000003007 | to | PLP-194-000003010 |
| PLP-194-000003014 | to | PLP-194-000003014 |
| PLP-194-000003016 | to | PLP-194-000003017 |
| PLP-194-000003020 | to | PLP-194-000003023 |
| PLP-194-000003025 | to | PLP-194-000003025 |
| PLP-194-000003051 | to | PLP-194-000003051 |
| PLP-194-000003055 | to | PLP-194-000003055 |
| PLP-194-000003076 | to | PLP-194-000003076 |
| PLP-194-000003086 | to | PLP-194-000003086 |
| PLP-194-000003103 | to | PLP-194-000003103 |
| PLP-194-000003105 | to | PLP-194-000003106 |
| PLP-194-000003116 | to | PLP-194-000003118 |
| PLP-194-000003130 | to | PLP-194-000003144 |
| PLP-194-000003146 | to | PLP-194-000003146 |
| PLP-194-000003171 | to | PLP-194-000003171 |
| PLP-194-000003176 | to | PLP-194-000003177 |
| PLP-194-000003209 | to | PLP-194-000003209 |
| PLP-194-000003227 | to | PLP-194-000003231 |
| PLP-194-000003255 | to | PLP-194-000003258 |
| PLP-194-000003285 | to | PLP-194-000003285 |
| PLP-194-000003310 | to | PLP-194-000003318 |
| PLP-194-000003342 | to | PLP-194-000003347 |
| PLP-194-000003353 | to | PLP-194-000003353 |
| PLP-194-000003358 | to | PLP-194-000003361 |
| PLP-194-000003371 | to | PLP-194-000003371 |
| PLP-194-000003379 | to | PLP-194-000003381 |
| PLP-194-000003384 | to | PLP-194-000003385 |
| PLP-194-000003392 | to | PLP-194-000003392 |
| PLP-194-000003400 | to | PLP-194-000003400 |
| PLP-194-000003424 | to | PLP-194-000003424 |
| PLP-194-000003426 | to | PLP-194-000003426 |

| | | |
|---|---|---|
| PLP-194-000003440 | to | PLP-194-000003441 |
| PLP-194-000003452 | to | PLP-194-000003453 |
| PLP-194-000003464 | to | PLP-194-000003464 |
| PLP-194-000003466 | to | PLP-194-000003466 |
| PLP-194-000003470 | to | PLP-194-000003470 |
| PLP-194-000003472 | to | PLP-194-000003473 |
| PLP-194-000003476 | to | PLP-194-000003476 |
| PLP-194-000003482 | to | PLP-194-000003483 |
| PLP-194-000003518 | to | PLP-194-000003518 |
| PLP-194-000003523 | to | PLP-194-000003523 |
| PLP-194-000003562 | to | PLP-194-000003563 |
| PLP-194-000003572 | to | PLP-194-000003572 |
| PLP-194-000003610 | to | PLP-194-000003613 |
| PLP-194-000003675 | to | PLP-194-000003675 |
| PLP-194-000003692 | to | PLP-194-000003692 |
| PLP-194-000003707 | to | PLP-194-000003711 |
| PLP-194-000003714 | to | PLP-194-000003714 |
| PLP-194-000003756 | to | PLP-194-000003757 |
| PLP-194-000003764 | to | PLP-194-000003764 |
| PLP-194-000003770 | to | PLP-194-000003773 |
| PLP-194-000003777 | to | PLP-194-000003777 |
| PLP-194-000003802 | to | PLP-194-000003802 |
| PLP-194-000003829 | to | PLP-194-000003829 |
| PLP-194-000003834 | to | PLP-194-000003834 |
| PLP-194-000003871 | to | PLP-194-000003871 |
| PLP-194-000003873 | to | PLP-194-000003874 |
| PLP-194-000003892 | to | PLP-194-000003892 |
| PLP-194-000003899 | to | PLP-194-000003901 |
| PLP-194-000003904 | to | PLP-194-000003904 |
| PLP-194-000003907 | to | PLP-194-000003907 |
| PLP-194-000003915 | to | PLP-194-000003916 |
| PLP-194-000003918 | to | PLP-194-000003919 |
| PLP-194-000003922 | to | PLP-194-000003924 |
| PLP-194-000003935 | to | PLP-194-000003937 |
| PLP-194-000003940 | to | PLP-194-000003945 |
| PLP-194-000003956 | to | PLP-194-000003957 |
| PLP-194-000003962 | to | PLP-194-000003965 |
| PLP-194-000003968 | to | PLP-194-000003969 |
| PLP-194-000003975 | to | PLP-194-000003975 |
| PLP-194-000003984 | to | PLP-194-000003987 |
| PLP-194-000003990 | to | PLP-194-000003992 |
| PLP-194-000004026 | to | PLP-194-000004029 |
| PLP-194-000004034 | to | PLP-194-000004034 |
| PLP-194-000004038 | to | PLP-194-000004040 |

| | | |
|---|---|---|
| PLP-194-000004043 | to | PLP-194-000004043 |
| PLP-194-000004049 | to | PLP-194-000004050 |
| PLP-194-000004078 | to | PLP-194-000004079 |
| PLP-194-000004083 | to | PLP-194-000004083 |
| PLP-194-000004088 | to | PLP-194-000004089 |
| PLP-194-000004101 | to | PLP-194-000004101 |
| PLP-194-000004118 | to | PLP-194-000004118 |
| PLP-194-000004145 | to | PLP-194-000004145 |
| PLP-194-000004147 | to | PLP-194-000004147 |
| PLP-194-000004149 | to | PLP-194-000004150 |
| PLP-194-000004183 | to | PLP-194-000004183 |
| PLP-194-000004220 | to | PLP-194-000004221 |
| PLP-194-000004239 | to | PLP-194-000004240 |
| PLP-194-000004252 | to | PLP-194-000004254 |
| PLP-194-000004370 | to | PLP-194-000004371 |
| PLP-194-000004378 | to | PLP-194-000004381 |
| PLP-194-000004386 | to | PLP-194-000004388 |
| PLP-194-000004391 | to | PLP-194-000004391 |
| PLP-194-000004402 | to | PLP-194-000004402 |
| PLP-194-000004404 | to | PLP-194-000004404 |
| PLP-194-000004406 | to | PLP-194-000004406 |
| PLP-194-000004416 | to | PLP-194-000004419 |
| PLP-194-000004421 | to | PLP-194-000004421 |
| PLP-194-000004438 | to | PLP-194-000004444 |
| PLP-194-000004451 | to | PLP-194-000004452 |
| PLP-194-000004469 | to | PLP-194-000004469 |
| PLP-194-000004471 | to | PLP-194-000004471 |
| PLP-194-000004476 | to | PLP-194-000004479 |
| PLP-194-000004492 | to | PLP-194-000004492 |
| PLP-194-000004501 | to | PLP-194-000004502 |
| PLP-194-000004507 | to | PLP-194-000004507 |
| PLP-194-000004510 | to | PLP-194-000004510 |
| PLP-194-000004521 | to | PLP-194-000004523 |
| PLP-195-000000072 | to | PLP-195-000000072 |
| PLP-195-000000074 | to | PLP-195-000000074 |
| PLP-195-000000083 | to | PLP-195-000000083 |
| PLP-195-000000086 | to | PLP-195-000000086 |
| PLP-195-000000092 | to | PLP-195-000000093 |
| PLP-195-000000104 | to | PLP-195-000000104 |
| PLP-195-000000115 | to | PLP-195-000000116 |
| PLP-195-000000118 | to | PLP-195-000000118 |
| PLP-195-000000126 | to | PLP-195-000000126 |
| PLP-195-000000132 | to | PLP-195-000000132 |
| PLP-195-000000137 | to | PLP-195-000000137 |

| | | |
|---|---|---|
| PLP-195-000000142 | to | PLP-195-000000142 |
| PLP-195-000000148 | to | PLP-195-000000148 |
| PLP-195-000000161 | to | PLP-195-000000161 |
| PLP-195-000000165 | to | PLP-195-000000165 |
| PLP-195-000000184 | to | PLP-195-000000186 |
| PLP-195-000000205 | to | PLP-195-000000205 |
| PLP-195-000000208 | to | PLP-195-000000208 |
| PLP-195-000000215 | to | PLP-195-000000215 |
| PLP-195-000000218 | to | PLP-195-000000221 |
| PLP-195-000000225 | to | PLP-195-000000225 |
| PLP-195-000000227 | to | PLP-195-000000228 |
| PLP-195-000000235 | to | PLP-195-000000236 |
| PLP-195-000000241 | to | PLP-195-000000241 |
| PLP-195-000000244 | to | PLP-195-000000245 |
| PLP-195-000000249 | to | PLP-195-000000249 |
| PLP-195-000000251 | to | PLP-195-000000252 |
| PLP-195-000000254 | to | PLP-195-000000254 |
| PLP-195-000000256 | to | PLP-195-000000256 |
| PLP-195-000000258 | to | PLP-195-000000258 |
| PLP-195-000000262 | to | PLP-195-000000262 |
| PLP-195-000000266 | to | PLP-195-000000267 |
| PLP-195-000000269 | to | PLP-195-000000270 |
| PLP-195-000000277 | to | PLP-195-000000277 |
| PLP-195-000000290 | to | PLP-195-000000290 |
| PLP-195-000000295 | to | PLP-195-000000295 |
| PLP-195-000000302 | to | PLP-195-000000302 |
| PLP-195-000000307 | to | PLP-195-000000307 |
| PLP-195-000000310 | to | PLP-195-000000310 |
| PLP-195-000000314 | to | PLP-195-000000314 |
| PLP-195-000000317 | to | PLP-195-000000317 |
| PLP-195-000000377 | to | PLP-195-000000377 |
| PLP-195-000000386 | to | PLP-195-000000386 |
| PLP-195-000000388 | to | PLP-195-000000388 |
| PLP-195-000000398 | to | PLP-195-000000398 |
| PLP-195-000000432 | to | PLP-195-000000432 |
| PLP-195-000000434 | to | PLP-195-000000434 |
| PLP-195-000000445 | to | PLP-195-000000445 |
| PLP-195-000000447 | to | PLP-195-000000447 |
| PLP-195-000000468 | to | PLP-195-000000468 |
| PLP-195-000000491 | to | PLP-195-000000491 |
| PLP-195-000000494 | to | PLP-195-000000494 |
| PLP-195-000000516 | to | PLP-195-000000517 |
| PLP-195-000000531 | to | PLP-195-000000534 |
| PLP-195-000000541 | to | PLP-195-000000548 |

| | | |
|---|---|---|
| PLP-195-000000550 | to | PLP-195-000000551 |
| PLP-195-000000558 | to | PLP-195-000000558 |
| PLP-195-000000565 | to | PLP-195-000000567 |
| PLP-195-000000570 | to | PLP-195-000000570 |
| PLP-195-000000575 | to | PLP-195-000000575 |
| PLP-195-000000577 | to | PLP-195-000000577 |
| PLP-195-000000584 | to | PLP-195-000000596 |
| PLP-195-000000600 | to | PLP-195-000000600 |
| PLP-195-000000621 | to | PLP-195-000000623 |
| PLP-195-000000629 | to | PLP-195-000000629 |
| PLP-195-000000632 | to | PLP-195-000000636 |
| PLP-195-000000641 | to | PLP-195-000000642 |
| PLP-195-000000653 | to | PLP-195-000000655 |
| PLP-195-000000660 | to | PLP-195-000000660 |
| PLP-195-000000683 | to | PLP-195-000000683 |
| PLP-195-000000689 | to | PLP-195-000000689 |
| PLP-195-000000701 | to | PLP-195-000000701 |
| PLP-195-000000705 | to | PLP-195-000000706 |
| PLP-195-000000716 | to | PLP-195-000000726 |
| PLP-195-000000761 | to | PLP-195-000000762 |
| PLP-195-000000783 | to | PLP-195-000000789 |
| PLP-195-000000797 | to | PLP-195-000000797 |
| PLP-195-000000800 | to | PLP-195-000000804 |
| PLP-195-000000828 | to | PLP-195-000000832 |
| PLP-195-000000847 | to | PLP-195-000000847 |
| PLP-195-000000865 | to | PLP-195-000000870 |
| PLP-195-000000872 | to | PLP-195-000000872 |
| PLP-195-000000887 | to | PLP-195-000000890 |
| PLP-195-000000898 | to | PLP-195-000000898 |
| PLP-195-000000908 | to | PLP-195-000000909 |
| PLP-195-000000914 | to | PLP-195-000000914 |
| PLP-195-000000920 | to | PLP-195-000000921 |
| PLP-195-000000975 | to | PLP-195-000000977 |
| PLP-195-000001023 | to | PLP-195-000001023 |
| PLP-195-000001026 | to | PLP-195-000001026 |
| PLP-198-000000001 | to | PLP-198-000000001 |
| PLP-198-000000007 | to | PLP-198-000000007 |
| PLP-198-000000038 | to | PLP-198-000000038 |
| PLP-198-000000079 | to | PLP-198-000000079 |
| PLP-198-000000101 | to | PLP-198-000000101 |
| PLP-198-000000134 | to | PLP-198-000000134 |
| PLP-198-000000150 | to | PLP-198-000000150 |
| PLP-198-000000160 | to | PLP-198-000000160 |
| PLP-198-000000196 | to | PLP-198-000000196 |

| | | |
|---|---|---|
| PLP-198-000000239 | to | PLP-198-000000239 |
| PLP-198-000000244 | to | PLP-198-000000244 |
| PLP-198-000000265 | to | PLP-198-000000265 |
| PLP-198-000000273 | to | PLP-198-000000273 |
| PLP-198-000000275 | to | PLP-198-000000275 |
| PLP-198-000000281 | to | PLP-198-000000281 |
| PLP-198-000000287 | to | PLP-198-000000287 |
| PLP-198-000000344 | to | PLP-198-000000344 |
| PLP-198-000000348 | to | PLP-198-000000348 |
| PLP-198-000000366 | to | PLP-198-000000366 |
| PLP-198-000000369 | to | PLP-198-000000370 |
| PLP-198-000000374 | to | PLP-198-000000374 |
| PLP-198-000000377 | to | PLP-198-000000377 |
| PLP-198-000000382 | to | PLP-198-000000382 |
| PLP-198-000000404 | to | PLP-198-000000404 |
| PLP-198-000000406 | to | PLP-198-000000406 |
| PLP-198-000000413 | to | PLP-198-000000413 |
| PLP-198-000000418 | to | PLP-198-000000418 |
| PLP-198-000000439 | to | PLP-198-000000439 |
| PLP-198-000000454 | to | PLP-198-000000454 |
| PLP-198-000000457 | to | PLP-198-000000457 |
| PLP-198-000000514 | to | PLP-198-000000514 |
| PLP-198-000000543 | to | PLP-198-000000543 |
| PLP-198-000000576 | to | PLP-198-000000576 |
| PLP-198-000000580 | to | PLP-198-000000580 |
| PLP-198-000000586 | to | PLP-198-000000586 |
| PLP-198-000000593 | to | PLP-198-000000593 |
| PLP-198-000000595 | to | PLP-198-000000596 |
| PLP-198-000000608 | to | PLP-198-000000608 |
| PLP-198-000000622 | to | PLP-198-000000622 |
| PLP-198-000000650 | to | PLP-198-000000651 |
| PLP-198-000000654 | to | PLP-198-000000654 |
| PLP-198-000000661 | to | PLP-198-000000661 |
| PLP-198-000000668 | to | PLP-198-000000668 |
| PLP-198-000000673 | to | PLP-198-000000673 |
| PLP-198-000000675 | to | PLP-198-000000675 |
| PLP-198-000000694 | to | PLP-198-000000695 |
| PLP-198-000000703 | to | PLP-198-000000703 |
| PLP-198-000000710 | to | PLP-198-000000710 |
| PLP-198-000000800 | to | PLP-198-000000800 |
| PLP-198-000000832 | to | PLP-198-000000832 |
| PLP-198-000000839 | to | PLP-198-000000840 |
| PLP-198-000000873 | to | PLP-198-000000873 |
| PLP-198-000000906 | to | PLP-198-000000906 |

| | | |
|---|---|---|
| PLP-198-000000909 | to | PLP-198-000000909 |
| PLP-198-000000929 | to | PLP-198-000000929 |
| PLP-198-000000935 | to | PLP-198-000000935 |
| PLP-198-000000950 | to | PLP-198-000000950 |
| PLP-198-000001004 | to | PLP-198-000001004 |
| PLP-198-000001007 | to | PLP-198-000001007 |
| PLP-198-000001014 | to | PLP-198-000001014 |
| PLP-198-000001031 | to | PLP-198-000001031 |
| PLP-198-000001049 | to | PLP-198-000001049 |
| PLP-198-000001052 | to | PLP-198-000001052 |
| PLP-198-000001055 | to | PLP-198-000001055 |
| PLP-198-000001077 | to | PLP-198-000001077 |
| PLP-198-000001085 | to | PLP-198-000001085 |
| PLP-198-000001100 | to | PLP-198-000001100 |
| PLP-198-000001109 | to | PLP-198-000001109 |
| PLP-198-000001123 | to | PLP-198-000001123 |
| PLP-198-000001125 | to | PLP-198-000001125 |
| PLP-198-000001141 | to | PLP-198-000001141 |
| PLP-198-000001145 | to | PLP-198-000001145 |
| PLP-198-000001169 | to | PLP-198-000001169 |
| PLP-198-000001196 | to | PLP-198-000001196 |
| PLP-198-000001226 | to | PLP-198-000001228 |
| PLP-198-000001232 | to | PLP-198-000001232 |
| PLP-198-000001241 | to | PLP-198-000001241 |
| PLP-198-000001243 | to | PLP-198-000001243 |
| PLP-198-000001253 | to | PLP-198-000001253 |
| PLP-198-000001261 | to | PLP-198-000001261 |
| PLP-198-000001274 | to | PLP-198-000001274 |
| PLP-198-000001283 | to | PLP-198-000001284 |
| PLP-198-000001288 | to | PLP-198-000001288 |
| PLP-198-000001293 | to | PLP-198-000001293 |
| PLP-198-000001302 | to | PLP-198-000001302 |
| PLP-198-000001317 | to | PLP-198-000001317 |
| PLP-198-000001321 | to | PLP-198-000001322 |
| PLP-198-000001325 | to | PLP-198-000001326 |
| PLP-198-000001394 | to | PLP-198-000001394 |
| PLP-198-000001428 | to | PLP-198-000001429 |
| PLP-198-000001443 | to | PLP-198-000001444 |
| PLP-198-000001486 | to | PLP-198-000001486 |
| PLP-198-000001522 | to | PLP-198-000001522 |
| PLP-198-000001525 | to | PLP-198-000001525 |
| PLP-198-000001544 | to | PLP-198-000001545 |
| PLP-198-000001562 | to | PLP-198-000001562 |
| PLP-198-000001577 | to | PLP-198-000001577 |

| | | |
|---|---|---|
| PLP-198-000001587 | to | PLP-198-000001587 |
| PLP-198-000001620 | to | PLP-198-000001620 |
| PLP-198-000001631 | to | PLP-198-000001631 |
| PLP-198-000001641 | to | PLP-198-000001641 |
| PLP-198-000001653 | to | PLP-198-000001653 |
| PLP-198-000001669 | to | PLP-198-000001670 |
| PLP-198-000001686 | to | PLP-198-000001686 |
| PLP-198-000001697 | to | PLP-198-000001697 |
| PLP-198-000001706 | to | PLP-198-000001706 |
| PLP-198-000001717 | to | PLP-198-000001717 |
| PLP-198-000001749 | to | PLP-198-000001749 |
| PLP-198-000001756 | to | PLP-198-000001756 |
| PLP-198-000001759 | to | PLP-198-000001761 |
| PLP-198-000001763 | to | PLP-198-000001763 |
| PLP-198-000001776 | to | PLP-198-000001776 |
| PLP-198-000001786 | to | PLP-198-000001788 |
| PLP-198-000001795 | to | PLP-198-000001795 |
| PLP-198-000001797 | to | PLP-198-000001798 |
| PLP-198-000001844 | to | PLP-198-000001844 |
| PLP-198-000001854 | to | PLP-198-000001854 |
| PLP-198-000001863 | to | PLP-198-000001863 |
| PLP-198-000001884 | to | PLP-198-000001884 |
| PLP-198-000001912 | to | PLP-198-000001913 |
| PLP-198-000001919 | to | PLP-198-000001919 |
| PLP-198-000001922 | to | PLP-198-000001922 |
| PLP-198-000001931 | to | PLP-198-000001931 |
| PLP-198-000001935 | to | PLP-198-000001935 |
| PLP-198-000001947 | to | PLP-198-000001949 |
| PLP-198-000001964 | to | PLP-198-000001964 |
| PLP-198-000001983 | to | PLP-198-000001983 |
| PLP-198-000001996 | to | PLP-198-000001996 |
| PLP-198-000002015 | to | PLP-198-000002015 |
| PLP-198-000002019 | to | PLP-198-000002019 |
| PLP-198-000002045 | to | PLP-198-000002045 |
| PLP-198-000002069 | to | PLP-198-000002069 |
| PLP-198-000002075 | to | PLP-198-000002075 |
| PLP-198-000002077 | to | PLP-198-000002077 |
| PLP-198-000002089 | to | PLP-198-000002089 |
| PLP-198-000002092 | to | PLP-198-000002092 |
| PLP-198-000002108 | to | PLP-198-000002108 |
| PLP-198-000002123 | to | PLP-198-000002124 |
| PLP-198-000002155 | to | PLP-198-000002156 |
| PLP-198-000002158 | to | PLP-198-000002158 |
| PLP-198-000002164 | to | PLP-198-000002164 |

| | | |
|---|---|---|
| PLP-198-000002184 | to | PLP-198-000002184 |
| PLP-198-000002196 | to | PLP-198-000002196 |
| PLP-198-000002209 | to | PLP-198-000002210 |
| PLP-198-000002218 | to | PLP-198-000002218 |
| PLP-198-000002239 | to | PLP-198-000002239 |
| PLP-198-000002241 | to | PLP-198-000002241 |
| PLP-198-000002299 | to | PLP-198-000002299 |
| PLP-198-000002310 | to | PLP-198-000002311 |
| PLP-198-000002315 | to | PLP-198-000002315 |
| PLP-198-000002345 | to | PLP-198-000002345 |
| PLP-198-000002359 | to | PLP-198-000002359 |
| PLP-198-000002371 | to | PLP-198-000002371 |
| PLP-198-000002412 | to | PLP-198-000002412 |
| PLP-198-000002467 | to | PLP-198-000002467 |
| PLP-198-000002471 | to | PLP-198-000002472 |
| PLP-198-000002477 | to | PLP-198-000002477 |
| PLP-198-000002479 | to | PLP-198-000002479 |
| PLP-198-000002483 | to | PLP-198-000002484 |
| PLP-198-000002488 | to | PLP-198-000002489 |
| PLP-198-000002492 | to | PLP-198-000002492 |
| PLP-198-000002501 | to | PLP-198-000002510 |
| PLP-198-000002514 | to | PLP-198-000002514 |
| PLP-198-000002520 | to | PLP-198-000002520 |
| PLP-198-000002527 | to | PLP-198-000002527 |
| PLP-198-000002547 | to | PLP-198-000002547 |
| PLP-198-000002560 | to | PLP-198-000002560 |
| PLP-198-000002579 | to | PLP-198-000002579 |
| PLP-198-000002587 | to | PLP-198-000002587 |
| PLP-198-000002596 | to | PLP-198-000002596 |
| PLP-198-000002674 | to | PLP-198-000002674 |
| PLP-198-000002700 | to | PLP-198-000002700 |
| PLP-198-000002756 | to | PLP-198-000002756 |
| PLP-198-000002778 | to | PLP-198-000002779 |
| PLP-198-000002788 | to | PLP-198-000002789 |
| PLP-198-000002794 | to | PLP-198-000002795 |
| PLP-198-000002802 | to | PLP-198-000002803 |
| PLP-198-000002813 | to | PLP-198-000002813 |
| PLP-198-000002820 | to | PLP-198-000002820 |
| PLP-198-000002822 | to | PLP-198-000002822 |
| PLP-198-000002824 | to | PLP-198-000002824 |
| PLP-198-000002827 | to | PLP-198-000002827 |
| PLP-198-000002843 | to | PLP-198-000002843 |
| PLP-198-000002845 | to | PLP-198-000002845 |
| PLP-198-000002848 | to | PLP-198-000002848 |

| | | |
|---|---|---|
| PLP-198-000002861 | to | PLP-198-000002861 |
| PLP-198-000002868 | to | PLP-198-000002868 |
| PLP-198-000002876 | to | PLP-198-000002876 |
| PLP-198-000002882 | to | PLP-198-000002882 |
| PLP-198-000002893 | to | PLP-198-000002893 |
| PLP-198-000002910 | to | PLP-198-000002910 |
| PLP-198-000002919 | to | PLP-198-000002919 |
| PLP-198-000002922 | to | PLP-198-000002922 |
| PLP-198-000002926 | to | PLP-198-000002928 |
| PLP-198-000002930 | to | PLP-198-000002931 |
| PLP-198-000002933 | to | PLP-198-000002934 |
| PLP-198-000002938 | to | PLP-198-000002938 |
| PLP-198-000002946 | to | PLP-198-000002946 |
| PLP-198-000002952 | to | PLP-198-000002952 |
| PLP-198-000002960 | to | PLP-198-000002960 |
| PLP-198-000002968 | to | PLP-198-000002968 |
| PLP-198-000002971 | to | PLP-198-000002971 |
| PLP-198-000002982 | to | PLP-198-000002983 |
| PLP-198-000002986 | to | PLP-198-000002986 |
| PLP-198-000002995 | to | PLP-198-000002995 |
| PLP-198-000002999 | to | PLP-198-000002999 |
| PLP-198-000003007 | to | PLP-198-000003007 |
| PLP-198-000003023 | to | PLP-198-000003023 |
| PLP-198-000003034 | to | PLP-198-000003034 |
| PLP-198-000003041 | to | PLP-198-000003041 |
| PLP-198-000003047 | to | PLP-198-000003048 |
| PLP-198-000003063 | to | PLP-198-000003064 |
| PLP-198-000003119 | to | PLP-198-000003119 |
| PLP-198-000003131 | to | PLP-198-000003131 |
| PLP-198-000003134 | to | PLP-198-000003134 |
| PLP-198-000003146 | to | PLP-198-000003146 |
| PLP-198-000003149 | to | PLP-198-000003149 |
| PLP-198-000003158 | to | PLP-198-000003158 |
| PLP-198-000003161 | to | PLP-198-000003162 |
| PLP-198-000003166 | to | PLP-198-000003166 |
| PLP-198-000003183 | to | PLP-198-000003183 |
| PLP-198-000003213 | to | PLP-198-000003213 |
| PLP-198-000003297 | to | PLP-198-000003297 |
| PLP-198-000003316 | to | PLP-198-000003316 |
| PLP-198-000003329 | to | PLP-198-000003329 |
| PLP-198-000003347 | to | PLP-198-000003347 |
| PLP-198-000003388 | to | PLP-198-000003389 |
| PLP-198-000003395 | to | PLP-198-000003395 |
| PLP-198-000003397 | to | PLP-198-000003397 |

| | | |
|---|---|---|
| PLP-198-000003401 | to | PLP-198-000003401 |
| PLP-198-000003404 | to | PLP-198-000003406 |
| PLP-198-000003430 | to | PLP-198-000003430 |
| PLP-198-000003441 | to | PLP-198-000003441 |
| PLP-198-000003444 | to | PLP-198-000003444 |
| PLP-198-000003457 | to | PLP-198-000003457 |
| PLP-198-000003459 | to | PLP-198-000003460 |
| PLP-198-000003463 | to | PLP-198-000003463 |
| PLP-198-000003470 | to | PLP-198-000003470 |
| PLP-198-000003476 | to | PLP-198-000003476 |
| PLP-198-000003502 | to | PLP-198-000003502 |
| PLP-198-000003518 | to | PLP-198-000003518 |
| PLP-198-000003520 | to | PLP-198-000003520 |
| PLP-198-000003528 | to | PLP-198-000003528 |
| PLP-198-000003574 | to | PLP-198-000003574 |
| PLP-198-000003591 | to | PLP-198-000003591 |
| PLP-198-000003612 | to | PLP-198-000003613 |
| PLP-198-000003623 | to | PLP-198-000003623 |
| PLP-198-000003628 | to | PLP-198-000003629 |
| PLP-198-000003640 | to | PLP-198-000003640 |
| PLP-198-000003643 | to | PLP-198-000003643 |
| PLP-198-000003646 | to | PLP-198-000003646 |
| PLP-198-000003653 | to | PLP-198-000003653 |
| PLP-198-000003660 | to | PLP-198-000003661 |
| PLP-198-000003677 | to | PLP-198-000003677 |
| PLP-198-000003700 | to | PLP-198-000003702 |
| PLP-198-000003707 | to | PLP-198-000003707 |
| PLP-198-000003710 | to | PLP-198-000003711 |
| PLP-198-000003717 | to | PLP-198-000003718 |
| PLP-198-000003732 | to | PLP-198-000003732 |
| PLP-198-000003790 | to | PLP-198-000003790 |
| PLP-198-000003798 | to | PLP-198-000003798 |
| PLP-198-000003803 | to | PLP-198-000003803 |
| PLP-198-000003812 | to | PLP-198-000003812 |
| PLP-198-000003814 | to | PLP-198-000003814 |
| PLP-198-000003826 | to | PLP-198-000003826 |
| PLP-198-000003834 | to | PLP-198-000003834 |
| PLP-198-000003839 | to | PLP-198-000003839 |
| PLP-198-000003841 | to | PLP-198-000003841 |
| PLP-198-000003856 | to | PLP-198-000003856 |
| PLP-198-000003876 | to | PLP-198-000003876 |
| PLP-198-000003883 | to | PLP-198-000003883 |
| PLP-198-000003887 | to | PLP-198-000003887 |
| PLP-198-000003900 | to | PLP-198-000003900 |

| | | |
|---|---|---|
| PLP-198-000003906 | to | PLP-198-000003906 |
| PLP-198-000003924 | to | PLP-198-000003924 |
| PLP-198-000003959 | to | PLP-198-000003959 |
| PLP-198-000003966 | to | PLP-198-000003966 |
| PLP-198-000003993 | to | PLP-198-000003993 |
| PLP-198-000004013 | to | PLP-198-000004013 |
| PLP-198-000004026 | to | PLP-198-000004026 |
| PLP-198-000004031 | to | PLP-198-000004031 |
| PLP-198-000004034 | to | PLP-198-000004034 |
| PLP-198-000004052 | to | PLP-198-000004052 |
| PLP-198-000004064 | to | PLP-198-000004064 |
| PLP-198-000004080 | to | PLP-198-000004080 |
| PLP-198-000004087 | to | PLP-198-000004087 |
| PLP-198-000004100 | to | PLP-198-000004100 |
| PLP-198-000004103 | to | PLP-198-000004103 |
| PLP-198-000004107 | to | PLP-198-000004107 |
| PLP-198-000004133 | to | PLP-198-000004133 |
| PLP-198-000004141 | to | PLP-198-000004141 |
| PLP-198-000004149 | to | PLP-198-000004149 |
| PLP-198-000004162 | to | PLP-198-000004162 |
| PLP-198-000004180 | to | PLP-198-000004180 |
| PLP-198-000004183 | to | PLP-198-000004184 |
| PLP-198-000004186 | to | PLP-198-000004186 |
| PLP-198-000004191 | to | PLP-198-000004191 |
| PLP-198-000004194 | to | PLP-198-000004194 |
| PLP-198-000004196 | to | PLP-198-000004196 |
| PLP-198-000004212 | to | PLP-198-000004212 |
| PLP-198-000004219 | to | PLP-198-000004219 |
| PLP-198-000004229 | to | PLP-198-000004229 |
| PLP-198-000004231 | to | PLP-198-000004231 |
| PLP-198-000004262 | to | PLP-198-000004262 |
| PLP-198-000004269 | to | PLP-198-000004270 |
| PLP-198-000004295 | to | PLP-198-000004295 |
| PLP-198-000004302 | to | PLP-198-000004302 |
| PLP-198-000004311 | to | PLP-198-000004311 |
| PLP-198-000004330 | to | PLP-198-000004330 |
| PLP-198-000004333 | to | PLP-198-000004333 |
| PLP-198-000004344 | to | PLP-198-000004344 |
| PLP-198-000004355 | to | PLP-198-000004355 |
| PLP-198-000004360 | to | PLP-198-000004360 |
| PLP-198-000004370 | to | PLP-198-000004370 |
| PLP-198-000004374 | to | PLP-198-000004374 |
| PLP-198-000004376 | to | PLP-198-000004378 |
| PLP-198-000004387 | to | PLP-198-000004387 |

| | | |
|---|---|---|
| PLP-198-000004398 | to | PLP-198-000004398 |
| PLP-198-000004400 | to | PLP-198-000004400 |
| PLP-198-000004411 | to | PLP-198-000004411 |
| PLP-198-000004422 | to | PLP-198-000004422 |
| PLP-198-000004429 | to | PLP-198-000004429 |
| PLP-198-000004457 | to | PLP-198-000004457 |
| PLP-198-000004465 | to | PLP-198-000004465 |
| PLP-198-000004469 | to | PLP-198-000004469 |
| PLP-198-000004474 | to | PLP-198-000004474 |
| PLP-198-000004479 | to | PLP-198-000004479 |
| PLP-198-000004493 | to | PLP-198-000004494 |
| PLP-198-000004508 | to | PLP-198-000004508 |
| PLP-198-000004519 | to | PLP-198-000004519 |
| PLP-198-000004526 | to | PLP-198-000004526 |
| PLP-198-000004536 | to | PLP-198-000004536 |
| PLP-198-000004541 | to | PLP-198-000004541 |
| PLP-198-000004559 | to | PLP-198-000004559 |
| PLP-198-000004574 | to | PLP-198-000004574 |
| PLP-198-000004582 | to | PLP-198-000004582 |
| PLP-198-000004584 | to | PLP-198-000004584 |
| PLP-198-000004598 | to | PLP-198-000004598 |
| PLP-198-000004608 | to | PLP-198-000004608 |
| PLP-198-000004621 | to | PLP-198-000004621 |
| PLP-198-000004627 | to | PLP-198-000004627 |
| PLP-198-000004641 | to | PLP-198-000004641 |
| PLP-198-000004650 | to | PLP-198-000004650 |
| PLP-198-000004704 | to | PLP-198-000004704 |
| PLP-198-000004706 | to | PLP-198-000004706 |
| PLP-198-000004709 | to | PLP-198-000004711 |
| PLP-198-000004721 | to | PLP-198-000004721 |
| PLP-198-000004737 | to | PLP-198-000004739 |
| PLP-198-000004741 | to | PLP-198-000004741 |
| PLP-198-000004745 | to | PLP-198-000004745 |
| PLP-198-000004758 | to | PLP-198-000004758 |
| PLP-198-000004765 | to | PLP-198-000004765 |
| PLP-198-000004771 | to | PLP-198-000004771 |
| PLP-198-000004786 | to | PLP-198-000004786 |
| PLP-198-000004799 | to | PLP-198-000004799 |
| PLP-198-000004812 | to | PLP-198-000004812 |
| PLP-198-000004816 | to | PLP-198-000004816 |
| PLP-198-000004824 | to | PLP-198-000004825 |
| PLP-198-000004847 | to | PLP-198-000004847 |
| PLP-198-000004850 | to | PLP-198-000004850 |
| PLP-198-000004858 | to | PLP-198-000004858 |

| | | |
|---|---|---|
| PLP-198-000004868 | to | PLP-198-000004868 |
| PLP-198-000004876 | to | PLP-198-000004876 |
| PLP-198-000004880 | to | PLP-198-000004880 |
| PLP-198-000004891 | to | PLP-198-000004891 |
| PLP-198-000004895 | to | PLP-198-000004895 |
| PLP-198-000004904 | to | PLP-198-000004905 |
| PLP-198-000004925 | to | PLP-198-000004925 |
| PLP-198-000004958 | to | PLP-198-000004958 |
| PLP-198-000004976 | to | PLP-198-000004976 |
| PLP-198-000005006 | to | PLP-198-000005007 |
| PLP-198-000005015 | to | PLP-198-000005015 |
| PLP-198-000005021 | to | PLP-198-000005021 |
| PLP-198-000005032 | to | PLP-198-000005034 |
| PLP-198-000005042 | to | PLP-198-000005042 |
| PLP-198-000005049 | to | PLP-198-000005049 |
| PLP-198-000005052 | to | PLP-198-000005053 |
| PLP-198-000005057 | to | PLP-198-000005057 |
| PLP-198-000005059 | to | PLP-198-000005060 |
| PLP-198-000005062 | to | PLP-198-000005062 |
| PLP-198-000005073 | to | PLP-198-000005073 |
| PLP-198-000005076 | to | PLP-198-000005076 |
| PLP-198-000005087 | to | PLP-198-000005087 |
| PLP-198-000005106 | to | PLP-198-000005106 |
| PLP-198-000005119 | to | PLP-198-000005119 |
| PLP-198-000005122 | to | PLP-198-000005122 |
| PLP-198-000005128 | to | PLP-198-000005128 |
| PLP-198-000005130 | to | PLP-198-000005130 |
| PLP-198-000005136 | to | PLP-198-000005136 |
| PLP-198-000005138 | to | PLP-198-000005140 |
| PLP-198-000005158 | to | PLP-198-000005159 |
| PLP-198-000005162 | to | PLP-198-000005162 |
| PLP-198-000005172 | to | PLP-198-000005172 |
| PLP-198-000005215 | to | PLP-198-000005215 |
| PLP-198-000005218 | to | PLP-198-000005218 |
| PLP-198-000005221 | to | PLP-198-000005221 |
| PLP-198-000005223 | to | PLP-198-000005224 |
| PLP-198-000005230 | to | PLP-198-000005230 |
| PLP-198-000005253 | to | PLP-198-000005253 |
| PLP-198-000005264 | to | PLP-198-000005264 |
| PLP-198-000005267 | to | PLP-198-000005267 |
| PLP-198-000005270 | to | PLP-198-000005270 |
| PLP-198-000005285 | to | PLP-198-000005285 |
| PLP-198-000005298 | to | PLP-198-000005298 |
| PLP-198-000005311 | to | PLP-198-000005311 |

| | | |
|---|---|---|
| PLP-198-000005331 | to | PLP-198-000005331 |
| PLP-198-000005347 | to | PLP-198-000005348 |
| PLP-198-000005366 | to | PLP-198-000005367 |
| PLP-198-000005369 | to | PLP-198-000005369 |
| PLP-198-000005373 | to | PLP-198-000005373 |
| PLP-198-000005375 | to | PLP-198-000005375 |
| PLP-198-000005377 | to | PLP-198-000005377 |
| PLP-198-000005385 | to | PLP-198-000005385 |
| PLP-198-000005396 | to | PLP-198-000005396 |
| PLP-198-000005400 | to | PLP-198-000005400 |
| PLP-198-000005402 | to | PLP-198-000005402 |
| PLP-198-000005404 | to | PLP-198-000005405 |
| PLP-198-000005417 | to | PLP-198-000005417 |
| PLP-198-000005427 | to | PLP-198-000005427 |
| PLP-198-000005434 | to | PLP-198-000005434 |
| PLP-198-000005473 | to | PLP-198-000005473 |
| PLP-198-000005482 | to | PLP-198-000005482 |
| PLP-198-000005492 | to | PLP-198-000005492 |
| PLP-198-000005500 | to | PLP-198-000005500 |
| PLP-198-000005502 | to | PLP-198-000005502 |
| PLP-198-000005511 | to | PLP-198-000005511 |
| PLP-198-000005527 | to | PLP-198-000005527 |
| PLP-198-000005529 | to | PLP-198-000005529 |
| PLP-198-000005536 | to | PLP-198-000005536 |
| PLP-198-000005543 | to | PLP-198-000005543 |
| PLP-198-000005554 | to | PLP-198-000005554 |
| PLP-198-000005556 | to | PLP-198-000005556 |
| PLP-198-000005573 | to | PLP-198-000005573 |
| PLP-198-000005595 | to | PLP-198-000005595 |
| PLP-198-000005605 | to | PLP-198-000005605 |
| PLP-198-000005609 | to | PLP-198-000005609 |
| PLP-198-000005614 | to | PLP-198-000005614 |
| PLP-198-000005643 | to | PLP-198-000005643 |
| PLP-198-000005654 | to | PLP-198-000005654 |
| PLP-198-000005659 | to | PLP-198-000005659 |
| PLP-198-000005705 | to | PLP-198-000005705 |
| PLP-198-000005708 | to | PLP-198-000005708 |
| PLP-198-000005711 | to | PLP-198-000005711 |
| PLP-198-000005727 | to | PLP-198-000005727 |
| PLP-198-000005733 | to | PLP-198-000005733 |
| PLP-198-000005736 | to | PLP-198-000005736 |
| PLP-198-000005743 | to | PLP-198-000005743 |
| PLP-198-000005747 | to | PLP-198-000005747 |
| PLP-198-000005750 | to | PLP-198-000005751 |

| PLP-198-000005755 | to | PLP-198-000005755 |
|---|---|---|
| PLP-198-000005759 | to | PLP-198-000005759 |
| PLP-198-000005764 | to | PLP-198-000005764 |
| PLP-198-000005768 | to | PLP-198-000005768 |
| PLP-198-000005771 | to | PLP-198-000005771 |
| PLP-198-000005783 | to | PLP-198-000005783 |
| PLP-198-000005786 | to | PLP-198-000005786 |
| PLP-198-000005792 | to | PLP-198-000005792 |
| PLP-198-000005794 | to | PLP-198-000005796 |
| PLP-198-000005807 | to | PLP-198-000005807 |
| PLP-198-000005811 | to | PLP-198-000005811 |
| PLP-198-000005816 | to | PLP-198-000005816 |
| PLP-198-000005824 | to | PLP-198-000005825 |
| PLP-198-000005830 | to | PLP-198-000005830 |
| PLP-198-000005835 | to | PLP-198-000005835 |
| PLP-198-000005839 | to | PLP-198-000005839 |
| PLP-198-000005844 | to | PLP-198-000005844 |
| PLP-198-000005849 | to | PLP-198-000005849 |
| PLP-198-000005859 | to | PLP-198-000005859 |
| PLP-198-000005865 | to | PLP-198-000005865 |
| PLP-198-000005877 | to | PLP-198-000005878 |
| PLP-198-000005890 | to | PLP-198-000005890 |
| PLP-198-000005894 | to | PLP-198-000005894 |
| PLP-198-000005896 | to | PLP-198-000005896 |
| PLP-198-000005934 | to | PLP-198-000005934 |
| PLP-198-000005940 | to | PLP-198-000005940 |
| PLP-198-000005951 | to | PLP-198-000005951 |
| PLP-198-000005956 | to | PLP-198-000005956 |
| PLP-198-000005962 | to | PLP-198-000005962 |
| PLP-198-000005966 | to | PLP-198-000005966 |
| PLP-198-000005973 | to | PLP-198-000005974 |
| PLP-198-000005976 | to | PLP-198-000005976 |
| PLP-198-000005990 | to | PLP-198-000005990 |
| PLP-198-000005996 | to | PLP-198-000005996 |
| PLP-198-000006006 | to | PLP-198-000006006 |
| PLP-198-000006018 | to | PLP-198-000006018 |
| PLP-198-000006021 | to | PLP-198-000006021 |
| PLP-198-000006025 | to | PLP-198-000006025 |
| PLP-198-000006033 | to | PLP-198-000006033 |
| PLP-198-000006042 | to | PLP-198-000006042 |
| PLP-198-000006050 | to | PLP-198-000006050 |
| PLP-198-000006057 | to | PLP-198-000006058 |
| PLP-198-000006072 | to | PLP-198-000006072 |
| PLP-198-000006074 | to | PLP-198-000006074 |

| | | |
|---|---|---|
| PLP-198-000006077 | to | PLP-198-000006078 |
| PLP-198-000006081 | to | PLP-198-000006081 |
| PLP-198-000006086 | to | PLP-198-000006086 |
| PLP-198-000006091 | to | PLP-198-000006091 |
| PLP-198-000006098 | to | PLP-198-000006098 |
| PLP-198-000006100 | to | PLP-198-000006101 |
| PLP-198-000006109 | to | PLP-198-000006110 |
| PLP-198-000006114 | to | PLP-198-000006114 |
| PLP-198-000006150 | to | PLP-198-000006150 |
| PLP-198-000006170 | to | PLP-198-000006170 |
| PLP-198-000006187 | to | PLP-198-000006187 |
| PLP-198-000006199 | to | PLP-198-000006199 |
| PLP-198-000006223 | to | PLP-198-000006223 |
| PLP-198-000006239 | to | PLP-198-000006239 |
| PLP-198-000006253 | to | PLP-198-000006253 |
| PLP-198-000006303 | to | PLP-198-000006303 |
| PLP-198-000006311 | to | PLP-198-000006311 |
| PLP-198-000006322 | to | PLP-198-000006322 |
| PLP-198-000006349 | to | PLP-198-000006349 |
| PLP-198-000006403 | to | PLP-198-000006404 |
| PLP-198-000006411 | to | PLP-198-000006411 |
| PLP-198-000006418 | to | PLP-198-000006418 |
| PLP-198-000006421 | to | PLP-198-000006422 |
| PLP-198-000006426 | to | PLP-198-000006426 |
| PLP-198-000006430 | to | PLP-198-000006431 |
| PLP-198-000006448 | to | PLP-198-000006448 |
| PLP-198-000006471 | to | PLP-198-000006472 |
| PLP-198-000006486 | to | PLP-198-000006486 |
| PLP-198-000006498 | to | PLP-198-000006498 |
| PLP-198-000006514 | to | PLP-198-000006514 |
| PLP-198-000006519 | to | PLP-198-000006521 |
| PLP-198-000006523 | to | PLP-198-000006523 |
| PLP-198-000006526 | to | PLP-198-000006526 |
| PLP-198-000006529 | to | PLP-198-000006529 |
| PLP-198-000006539 | to | PLP-198-000006539 |
| PLP-198-000006570 | to | PLP-198-000006570 |
| PLP-198-000006572 | to | PLP-198-000006572 |
| PLP-198-000006576 | to | PLP-198-000006576 |
| PLP-198-000006592 | to | PLP-198-000006592 |
| PLP-198-000006596 | to | PLP-198-000006596 |
| PLP-198-000006613 | to | PLP-198-000006613 |
| PLP-198-000006621 | to | PLP-198-000006621 |
| PLP-198-000006623 | to | PLP-198-000006623 |
| PLP-198-000006632 | to | PLP-198-000006632 |

| | | |
|---|---|---|
| PLP-198-000006637 | to | PLP-198-000006637 |
| PLP-198-000006642 | to | PLP-198-000006643 |
| PLP-198-000006647 | to | PLP-198-000006647 |
| PLP-198-000006651 | to | PLP-198-000006651 |
| PLP-198-000006663 | to | PLP-198-000006663 |
| PLP-198-000006670 | to | PLP-198-000006670 |
| PLP-198-000006679 | to | PLP-198-000006679 |
| PLP-198-000006695 | to | PLP-198-000006695 |
| PLP-198-000006719 | to | PLP-198-000006719 |
| PLP-198-000006739 | to | PLP-198-000006739 |
| PLP-198-000006760 | to | PLP-198-000006760 |
| PLP-198-000006762 | to | PLP-198-000006762 |
| PLP-198-000006767 | to | PLP-198-000006768 |
| PLP-198-000006800 | to | PLP-198-000006801 |
| PLP-198-000006806 | to | PLP-198-000006806 |
| PLP-198-000006817 | to | PLP-198-000006817 |
| PLP-198-000006841 | to | PLP-198-000006841 |
| PLP-198-000006843 | to | PLP-198-000006843 |
| PLP-198-000006846 | to | PLP-198-000006847 |
| PLP-198-000006865 | to | PLP-198-000006865 |
| PLP-198-000006874 | to | PLP-198-000006874 |
| PLP-198-000006877 | to | PLP-198-000006877 |
| PLP-198-000006883 | to | PLP-198-000006883 |
| PLP-198-000006888 | to | PLP-198-000006888 |
| PLP-198-000006894 | to | PLP-198-000006894 |
| PLP-198-000006907 | to | PLP-198-000006907 |
| PLP-198-000006909 | to | PLP-198-000006909 |
| PLP-198-000006915 | to | PLP-198-000006917 |
| PLP-198-000006924 | to | PLP-198-000006924 |
| PLP-198-000006986 | to | PLP-198-000006986 |
| PLP-198-000006998 | to | PLP-198-000006998 |
| PLP-198-000007011 | to | PLP-198-000007011 |
| PLP-198-000007018 | to | PLP-198-000007018 |
| PLP-198-000007056 | to | PLP-198-000007056 |
| PLP-198-000007060 | to | PLP-198-000007060 |
| PLP-198-000007070 | to | PLP-198-000007071 |
| PLP-198-000007078 | to | PLP-198-000007078 |
| PLP-198-000007090 | to | PLP-198-000007090 |
| PLP-198-000007095 | to | PLP-198-000007098 |
| PLP-198-000007100 | to | PLP-198-000007100 |
| PLP-198-000007121 | to | PLP-198-000007121 |
| PLP-198-000007133 | to | PLP-198-000007133 |
| PLP-198-000007148 | to | PLP-198-000007148 |
| PLP-198-000007150 | to | PLP-198-000007150 |

| | | |
|---|---|---|
| PLP-198-000007162 | to | PLP-198-000007162 |
| PLP-198-000007176 | to | PLP-198-000007176 |
| PLP-198-000007187 | to | PLP-198-000007187 |
| PLP-198-000007220 | to | PLP-198-000007220 |
| PLP-198-000007228 | to | PLP-198-000007228 |
| PLP-198-000007230 | to | PLP-198-000007230 |
| PLP-198-000007243 | to | PLP-198-000007243 |
| PLP-198-000007251 | to | PLP-198-000007251 |
| PLP-198-000007261 | to | PLP-198-000007261 |
| PLP-198-000007263 | to | PLP-198-000007263 |
| PLP-198-000007265 | to | PLP-198-000007265 |
| PLP-198-000007267 | to | PLP-198-000007267 |
| PLP-198-000007270 | to | PLP-198-000007271 |
| PLP-198-000007276 | to | PLP-198-000007276 |
| PLP-198-000007295 | to | PLP-198-000007295 |
| PLP-198-000007301 | to | PLP-198-000007301 |
| PLP-198-000007321 | to | PLP-198-000007322 |
| PLP-198-000007326 | to | PLP-198-000007326 |
| PLP-198-000007341 | to | PLP-198-000007341 |
| PLP-198-000007351 | to | PLP-198-000007351 |
| PLP-198-000007359 | to | PLP-198-000007359 |
| PLP-198-000007383 | to | PLP-198-000007383 |
| PLP-198-000007389 | to | PLP-198-000007389 |
| PLP-198-000007391 | to | PLP-198-000007391 |
| PLP-198-000007405 | to | PLP-198-000007405 |
| PLP-198-000007409 | to | PLP-198-000007409 |
| PLP-198-000007416 | to | PLP-198-000007416 |
| PLP-198-000007423 | to | PLP-198-000007424 |
| PLP-198-000007440 | to | PLP-198-000007440 |
| PLP-198-000007445 | to | PLP-198-000007445 |
| PLP-198-000007449 | to | PLP-198-000007449 |
| PLP-198-000007456 | to | PLP-198-000007457 |
| PLP-198-000007459 | to | PLP-198-000007459 |
| PLP-198-000007468 | to | PLP-198-000007469 |
| PLP-198-000007474 | to | PLP-198-000007474 |
| PLP-198-000007481 | to | PLP-198-000007481 |
| PLP-198-000007485 | to | PLP-198-000007485 |
| PLP-198-000007497 | to | PLP-198-000007497 |
| PLP-198-000007506 | to | PLP-198-000007507 |
| PLP-198-000007514 | to | PLP-198-000007515 |
| PLP-198-000007533 | to | PLP-198-000007533 |
| PLP-198-000007553 | to | PLP-198-000007553 |
| PLP-198-000007557 | to | PLP-198-000007557 |
| PLP-198-000007571 | to | PLP-198-000007571 |

| | | |
|---|---|---|
| PLP-198-000007585 | to | PLP-198-000007586 |
| PLP-198-000007589 | to | PLP-198-000007590 |
| PLP-198-000007598 | to | PLP-198-000007598 |
| PLP-198-000007607 | to | PLP-198-000007607 |
| PLP-198-000007622 | to | PLP-198-000007622 |
| PLP-198-000007639 | to | PLP-198-000007639 |
| PLP-198-000007647 | to | PLP-198-000007647 |
| PLP-198-000007654 | to | PLP-198-000007654 |
| PLP-198-000007675 | to | PLP-198-000007675 |
| PLP-198-000007700 | to | PLP-198-000007700 |
| PLP-198-000007737 | to | PLP-198-000007737 |
| PLP-198-000007744 | to | PLP-198-000007744 |
| PLP-198-000007755 | to | PLP-198-000007755 |
| PLP-198-000007858 | to | PLP-198-000007858 |
| PLP-198-000007876 | to | PLP-198-000007876 |
| PLP-198-000007886 | to | PLP-198-000007886 |
| PLP-198-000007899 | to | PLP-198-000007899 |
| PLP-198-000007914 | to | PLP-198-000007915 |
| PLP-198-000007923 | to | PLP-198-000007923 |
| PLP-198-000007928 | to | PLP-198-000007928 |
| PLP-198-000007936 | to | PLP-198-000007936 |
| PLP-198-000007965 | to | PLP-198-000007965 |
| PLP-198-000007971 | to | PLP-198-000007971 |
| PLP-198-000007981 | to | PLP-198-000007982 |
| PLP-198-000007984 | to | PLP-198-000007984 |
| PLP-198-000007986 | to | PLP-198-000007986 |
| PLP-198-000008005 | to | PLP-198-000008005 |
| PLP-198-000008008 | to | PLP-198-000008008 |
| PLP-198-000008023 | to | PLP-198-000008023 |
| PLP-198-000008043 | to | PLP-198-000008043 |
| PLP-198-000008071 | to | PLP-198-000008071 |
| PLP-198-000008078 | to | PLP-198-000008078 |
| PLP-198-000008094 | to | PLP-198-000008094 |
| PLP-198-000008101 | to | PLP-198-000008101 |
| PLP-198-000008103 | to | PLP-198-000008103 |
| PLP-198-000008122 | to | PLP-198-000008122 |
| PLP-198-000008132 | to | PLP-198-000008133 |
| PLP-198-000008140 | to | PLP-198-000008143 |
| PLP-198-000008160 | to | PLP-198-000008163 |
| PLP-198-000008171 | to | PLP-198-000008171 |
| PLP-198-000008177 | to | PLP-198-000008179 |
| PLP-198-000008193 | to | PLP-198-000008214 |
| PLP-198-000008217 | to | PLP-198-000008231 |
| PLP-198-000008315 | to | PLP-198-000008315 |

| | | |
|---|---|---|
| PLP-198-000008325 | to | PLP-198-000008337 |
| PLP-198-000008340 | to | PLP-198-000008342 |
| PLP-198-000008426 | to | PLP-198-000008426 |
| PLP-198-000008433 | to | PLP-198-000008438 |
| PLP-198-000008519 | to | PLP-198-000008521 |
| PLP-198-000008554 | to | PLP-198-000008554 |
| PLP-198-000008561 | to | PLP-198-000008561 |
| PLP-198-000008570 | to | PLP-198-000008572 |
| PLP-198-000008594 | to | PLP-198-000008594 |
| PLP-198-000008600 | to | PLP-198-000008601 |
| PLP-198-000008637 | to | PLP-198-000008639 |
| PLP-198-000008643 | to | PLP-198-000008643 |
| PLP-198-000008655 | to | PLP-198-000008656 |
| PLP-198-000008663 | to | PLP-198-000008663 |
| PLP-198-000008666 | to | PLP-198-000008667 |
| PLP-198-000008722 | to | PLP-198-000008722 |
| PLP-198-000008725 | to | PLP-198-000008727 |
| PLP-198-000008746 | to | PLP-198-000008746 |
| PLP-198-000008762 | to | PLP-198-000008762 |
| PLP-198-000008767 | to | PLP-198-000008767 |
| PLP-198-000008793 | to | PLP-198-000008793 |
| PLP-198-000008816 | to | PLP-198-000008816 |
| PLP-198-000008820 | to | PLP-198-000008837 |
| PLP-198-000008839 | to | PLP-198-000008843 |
| PLP-198-000008846 | to | PLP-198-000008847 |
| PLP-198-000008850 | to | PLP-198-000008850 |
| PLP-198-000008852 | to | PLP-198-000008852 |
| PLP-198-000008924 | to | PLP-198-000008924 |
| PLP-198-000008926 | to | PLP-198-000008926 |
| PLP-198-000009032 | to | PLP-198-000009034 |
| PLP-198-000009049 | to | PLP-198-000009051 |
| PLP-198-000009055 | to | PLP-198-000009055 |
| PLP-198-000009091 | to | PLP-198-000009091 |
| PLP-198-000009096 | to | PLP-198-000009097 |
| PLP-198-000009148 | to | PLP-198-000009148 |
| PLP-198-000009167 | to | PLP-198-000009173 |
| PLP-198-000009175 | to | PLP-198-000009175 |
| PLP-198-000009177 | to | PLP-198-000009178 |
| PLP-198-000009180 | to | PLP-198-000009182 |
| PLP-198-000009184 | to | PLP-198-000009184 |
| PLP-198-000009186 | to | PLP-198-000009186 |
| PLP-198-000009279 | to | PLP-198-000009280 |
| PLP-198-000009355 | to | PLP-198-000009355 |
| PLP-198-000009360 | to | PLP-198-000009360 |

| | | |
|---|---|---|
| PLP-198-000009374 | to | PLP-198-000009374 |
| PLP-198-000009411 | to | PLP-198-000009411 |
| PLP-198-000009413 | to | PLP-198-000009415 |
| PLP-198-000009497 | to | PLP-198-000009497 |
| PLP-198-000009499 | to | PLP-198-000009499 |
| PLP-198-000009501 | to | PLP-198-000009501 |
| PLP-198-000009503 | to | PLP-198-000009503 |
| PLP-198-000009506 | to | PLP-198-000009508 |
| PLP-198-000009511 | to | PLP-198-000009511 |
| PLP-198-000009513 | to | PLP-198-000009513 |
| PLP-198-000009515 | to | PLP-198-000009518 |
| PLP-198-000009520 | to | PLP-198-000009521 |
| PLP-198-000009525 | to | PLP-198-000009526 |
| PLP-198-000009532 | to | PLP-198-000009534 |
| PLP-198-000009539 | to | PLP-198-000009539 |
| PLP-198-000009541 | to | PLP-198-000009542 |
| PLP-198-000009544 | to | PLP-198-000009544 |
| PLP-198-000009546 | to | PLP-198-000009547 |
| PLP-198-000009556 | to | PLP-198-000009557 |
| PLP-198-000009587 | to | PLP-198-000009589 |
| PLP-198-000009657 | to | PLP-198-000009657 |
| PLP-198-000009659 | to | PLP-198-000009659 |
| PLP-198-000009662 | to | PLP-198-000009662 |
| PLP-198-000009664 | to | PLP-198-000009664 |
| PLP-198-000009679 | to | PLP-198-000009679 |
| PLP-198-000009703 | to | PLP-198-000009704 |
| PLP-198-000009781 | to | PLP-198-000009781 |
| PLP-198-000009829 | to | PLP-198-000009829 |
| PLP-198-000009865 | to | PLP-198-000009865 |
| PLP-198-000009867 | to | PLP-198-000009867 |
| PLP-198-000009869 | to | PLP-198-000009870 |
| PLP-198-000009883 | to | PLP-198-000009886 |
| PLP-198-000009901 | to | PLP-198-000009901 |
| PLP-198-000009906 | to | PLP-198-000009906 |
| PLP-198-000009908 | to | PLP-198-000009908 |
| PLP-198-000009910 | to | PLP-198-000009911 |
| PLP-198-000009914 | to | PLP-198-000009917 |
| PLP-198-000009920 | to | PLP-198-000009920 |
| PLP-198-000009922 | to | PLP-198-000009922 |
| PLP-198-000009924 | to | PLP-198-000009925 |
| PLP-198-000009957 | to | PLP-198-000009957 |
| PLP-198-000009959 | to | PLP-198-000009959 |
| PLP-198-000009961 | to | PLP-198-000009961 |
| PLP-198-000010060 | to | PLP-198-000010060 |

| | | |
|---|---|---|
| PLP-198-000010062 | to | PLP-198-000010062 |
| PLP-198-000010066 | to | PLP-198-000010066 |
| PLP-198-000010068 | to | PLP-198-000010070 |
| PLP-198-000010077 | to | PLP-198-000010077 |
| PLP-198-000010079 | to | PLP-198-000010081 |
| PLP-198-000010088 | to | PLP-198-000010088 |
| PLP-198-000010139 | to | PLP-198-000010146 |
| PLP-198-000010149 | to | PLP-198-000010149 |
| PLP-198-000010154 | to | PLP-198-000010156 |
| PLP-198-000010181 | to | PLP-198-000010181 |
| PLP-198-000010231 | to | PLP-198-000010236 |
| PLP-198-000010239 | to | PLP-198-000010239 |
| PLP-198-000010241 | to | PLP-198-000010241 |
| PLP-198-000010243 | to | PLP-198-000010243 |
| PLP-198-000010245 | to | PLP-198-000010246 |
| PLP-198-000010250 | to | PLP-198-000010250 |
| PLP-198-000010290 | to | PLP-198-000010292 |
| PLP-198-000010295 | to | PLP-198-000010297 |
| PLP-198-000010306 | to | PLP-198-000010307 |
| PLP-198-000010309 | to | PLP-198-000010309 |
| PLP-198-000010320 | to | PLP-198-000010320 |
| PLP-198-000010329 | to | PLP-198-000010329 |
| PLP-198-000010404 | to | PLP-198-000010405 |
| PLP-198-000010450 | to | PLP-198-000010456 |
| PLP-198-000010513 | to | PLP-198-000010513 |
| PLP-198-000010519 | to | PLP-198-000010525 |
| PLP-198-000010559 | to | PLP-198-000010559 |
| PLP-198-000010562 | to | PLP-198-000010562 |
| PLP-198-000010601 | to | PLP-198-000010602 |
| PLP-198-000010604 | to | PLP-198-000010604 |
| PLP-198-000010634 | to | PLP-198-000010634 |
| PLP-198-000010648 | to | PLP-198-000010648 |
| PLP-198-000010663 | to | PLP-198-000010663 |
| PLP-198-000010670 | to | PLP-198-000010670 |
| PLP-198-000010672 | to | PLP-198-000010673 |
| PLP-198-000010688 | to | PLP-198-000010688 |
| PLP-198-000010690 | to | PLP-198-000010690 |
| PLP-198-000010692 | to | PLP-198-000010692 |
| PLP-198-000010703 | to | PLP-198-000010703 |
| PLP-198-000010709 | to | PLP-198-000010711 |
| PLP-198-000010713 | to | PLP-198-000010714 |
| PLP-198-000010716 | to | PLP-198-000010716 |
| PLP-198-000010718 | to | PLP-198-000010719 |
| PLP-198-000010721 | to | PLP-198-000010731 |

| | | |
|---|---|---|
| PLP-198-000010733 | to | PLP-198-000010733 |
| PLP-198-000010735 | to | PLP-198-000010739 |
| PLP-198-000010741 | to | PLP-198-000010741 |
| PLP-198-000010757 | to | PLP-198-000010757 |
| PLP-198-000010802 | to | PLP-198-000010802 |
| PLP-198-000010820 | to | PLP-198-000010822 |
| PLP-198-000010835 | to | PLP-198-000010845 |
| PLP-198-000010861 | to | PLP-198-000010862 |
| PLP-198-000010872 | to | PLP-198-000010874 |
| PLP-198-000010877 | to | PLP-198-000010882 |
| PLP-198-000010884 | to | PLP-198-000010884 |
| PLP-198-000010959 | to | PLP-198-000010959 |
| PLP-198-000010973 | to | PLP-198-000010973 |
| PLP-198-000010988 | to | PLP-198-000010988 |
| PLP-198-000011006 | to | PLP-198-000011006 |
| PLP-198-000011010 | to | PLP-198-000011010 |
| PLP-198-000011014 | to | PLP-198-000011014 |
| PLP-198-000011016 | to | PLP-198-000011016 |
| PLP-198-000011018 | to | PLP-198-000011018 |
| PLP-198-000011020 | to | PLP-198-000011020 |
| PLP-198-000011022 | to | PLP-198-000011022 |
| PLP-198-000011024 | to | PLP-198-000011024 |
| PLP-198-000011028 | to | PLP-198-000011028 |
| PLP-198-000011030 | to | PLP-198-000011030 |
| PLP-198-000011058 | to | PLP-198-000011059 |
| PLP-198-000011062 | to | PLP-198-000011062 |
| PLP-198-000011093 | to | PLP-198-000011093 |
| PLP-198-000011095 | to | PLP-198-000011095 |
| PLP-198-000011103 | to | PLP-198-000011103 |
| PLP-198-000011111 | to | PLP-198-000011111 |
| PLP-198-000011145 | to | PLP-198-000011146 |
| PLP-198-000011159 | to | PLP-198-000011161 |
| PLP-198-000011175 | to | PLP-198-000011175 |
| PLP-198-000011182 | to | PLP-198-000011184 |
| PLP-198-000011225 | to | PLP-198-000011225 |
| PLP-198-000011227 | to | PLP-198-000011227 |
| PLP-198-000011235 | to | PLP-198-000011238 |
| PLP-198-000011243 | to | PLP-198-000011243 |
| PLP-198-000011253 | to | PLP-198-000011256 |
| PLP-198-000011272 | to | PLP-198-000011272 |
| PLP-198-000011280 | to | PLP-198-000011288 |
| PLP-198-000011290 | to | PLP-198-000011291 |
| PLP-198-000011295 | to | PLP-198-000011307 |
| PLP-198-000011309 | to | PLP-198-000011309 |

| | | |
|---|---|---|
| PLP-198-000011336 | to | PLP-198-000011339 |
| PLP-198-000011346 | to | PLP-198-000011346 |
| PLP-198-000011369 | to | PLP-198-000011379 |
| PLP-198-000011381 | to | PLP-198-000011382 |
| PLP-198-000011384 | to | PLP-198-000011385 |
| PLP-198-000011397 | to | PLP-198-000011397 |
| PLP-198-000011404 | to | PLP-198-000011404 |
| PLP-198-000011423 | to | PLP-198-000011424 |
| PLP-198-000011450 | to | PLP-198-000011450 |
| PLP-198-000011456 | to | PLP-198-000011456 |
| PLP-198-000011458 | to | PLP-198-000011458 |
| PLP-198-000011460 | to | PLP-198-000011460 |
| PLP-198-000011463 | to | PLP-198-000011472 |
| PLP-198-000011475 | to | PLP-198-000011478 |
| PLP-198-000011522 | to | PLP-198-000011523 |
| PLP-198-000011525 | to | PLP-198-000011531 |
| PLP-198-000011578 | to | PLP-198-000011578 |
| PLP-198-000011591 | to | PLP-198-000011591 |
| PLP-198-000011629 | to | PLP-198-000011629 |
| PLP-198-000011634 | to | PLP-198-000011634 |
| PLP-198-000011641 | to | PLP-198-000011645 |
| PLP-198-000011648 | to | PLP-198-000011648 |
| PLP-198-000011650 | to | PLP-198-000011654 |
| PLP-198-000011716 | to | PLP-198-000011719 |
| PLP-198-000011721 | to | PLP-198-000011721 |
| PLP-198-000011740 | to | PLP-198-000011740 |
| PLP-198-000011825 | to | PLP-198-000011825 |
| PLP-198-000011856 | to | PLP-198-000011856 |
| PLP-198-000011862 | to | PLP-198-000011862 |
| PLP-198-000011919 | to | PLP-198-000011919 |
| PLP-198-000011974 | to | PLP-198-000011974 |
| PLP-198-000011977 | to | PLP-198-000011978 |
| PLP-198-000012000 | to | PLP-198-000012000 |
| PLP-198-000012014 | to | PLP-198-000012014 |
| PLP-198-000012021 | to | PLP-198-000012023 |
| PLP-198-000012030 | to | PLP-198-000012030 |
| PLP-198-000012044 | to | PLP-198-000012045 |
| PLP-198-000012048 | to | PLP-198-000012049 |
| PLP-198-000012051 | to | PLP-198-000012051 |
| PLP-198-000012053 | to | PLP-198-000012053 |
| PLP-198-000012122 | to | PLP-198-000012122 |
| PLP-198-000012131 | to | PLP-198-000012131 |
| PLP-198-000012137 | to | PLP-198-000012145 |
| PLP-198-000012148 | to | PLP-198-000012148 |

| | | |
|---|---|---|
| PLP-198-000012150 | to | PLP-198-000012150 |
| PLP-198-000012153 | to | PLP-198-000012153 |
| PLP-198-000012155 | to | PLP-198-000012155 |
| PLP-198-000012157 | to | PLP-198-000012158 |
| PLP-198-000012220 | to | PLP-198-000012225 |
| PLP-198-000012229 | to | PLP-198-000012229 |
| PLP-198-000012231 | to | PLP-198-000012231 |
| PLP-198-000012241 | to | PLP-198-000012241 |
| PLP-198-000012269 | to | PLP-198-000012270 |
| PLP-198-000012273 | to | PLP-198-000012274 |
| PLP-198-000012279 | to | PLP-198-000012279 |
| PLP-198-000012282 | to | PLP-198-000012291 |
| PLP-198-000012293 | to | PLP-198-000012294 |
| PLP-198-000012297 | to | PLP-198-000012297 |
| PLP-198-000012299 | to | PLP-198-000012299 |
| PLP-198-000012301 | to | PLP-198-000012301 |
| PLP-198-000012337 | to | PLP-198-000012338 |
| PLP-198-000012340 | to | PLP-198-000012341 |
| PLP-198-000012343 | to | PLP-198-000012345 |
| PLP-198-000012347 | to | PLP-198-000012348 |
| PLP-198-000012351 | to | PLP-198-000012351 |
| PLP-198-000012359 | to | PLP-198-000012359 |
| PLP-198-000012381 | to | PLP-198-000012381 |
| PLP-198-000012392 | to | PLP-198-000012392 |
| PLP-198-000012395 | to | PLP-198-000012395 |
| PLP-198-000012399 | to | PLP-198-000012399 |
| PLP-198-000012402 | to | PLP-198-000012402 |
| PLP-198-000012406 | to | PLP-198-000012406 |
| PLP-198-000012449 | to | PLP-198-000012450 |
| PLP-198-000012472 | to | PLP-198-000012472 |
| PLP-198-000012475 | to | PLP-198-000012475 |
| PLP-198-000012551 | to | PLP-198-000012552 |
| PLP-198-000012570 | to | PLP-198-000012571 |
| PLP-198-000012575 | to | PLP-198-000012575 |
| PLP-198-000012578 | to | PLP-198-000012578 |
| PLP-198-000012598 | to | PLP-198-000012598 |
| PLP-198-000012625 | to | PLP-198-000012630 |
| PLP-198-000012632 | to | PLP-198-000012636 |
| PLP-198-000012640 | to | PLP-198-000012640 |
| PLP-198-000012651 | to | PLP-198-000012651 |
| PLP-198-000012657 | to | PLP-198-000012657 |
| PLP-198-000012666 | to | PLP-198-000012666 |
| PLP-198-000012669 | to | PLP-198-000012669 |
| PLP-198-000012687 | to | PLP-198-000012688 |

| | | |
|---|---|---|
| PLP-198-000012690 | to | PLP-198-000012690 |
| PLP-198-000012719 | to | PLP-198-000012719 |
| PLP-198-000012723 | to | PLP-198-000012723 |
| PLP-198-000012725 | to | PLP-198-000012725 |
| PLP-198-000012736 | to | PLP-198-000012736 |
| PLP-198-000012749 | to | PLP-198-000012749 |
| PLP-198-000012756 | to | PLP-198-000012756 |
| PLP-198-000012808 | to | PLP-198-000012810 |
| PLP-198-000012814 | to | PLP-198-000012814 |
| PLP-198-000012829 | to | PLP-198-000012830 |
| PLP-198-000012853 | to | PLP-198-000012853 |
| PLP-198-000012855 | to | PLP-198-000012855 |
| PLP-198-000012865 | to | PLP-198-000012866 |
| PLP-198-000012868 | to | PLP-198-000012876 |
| PLP-198-000012878 | to | PLP-198-000012878 |
| PLP-198-000012884 | to | PLP-198-000012884 |
| PLP-198-000012912 | to | PLP-198-000012912 |
| PLP-198-000012934 | to | PLP-198-000012934 |
| PLP-198-000012945 | to | PLP-198-000012945 |
| PLP-198-000012947 | to | PLP-198-000012947 |
| PLP-198-000012949 | to | PLP-198-000012949 |
| PLP-198-000012952 | to | PLP-198-000012952 |
| PLP-198-000012961 | to | PLP-198-000012961 |
| PLP-198-000012970 | to | PLP-198-000012970 |
| PLP-198-000012974 | to | PLP-198-000012975 |
| PLP-198-000012995 | to | PLP-198-000012995 |
| PLP-198-000012998 | to | PLP-198-000012998 |
| PLP-198-000013005 | to | PLP-198-000013006 |
| PLP-198-000013029 | to | PLP-198-000013029 |
| PLP-198-000013031 | to | PLP-198-000013031 |
| PLP-198-000013033 | to | PLP-198-000013034 |
| PLP-198-000013043 | to | PLP-198-000013045 |
| PLP-198-000013063 | to | PLP-198-000013079 |
| PLP-198-000013081 | to | PLP-198-000013092 |
| PLP-198-000013094 | to | PLP-198-000013101 |
| PLP-198-000013120 | to | PLP-198-000013120 |
| PLP-198-000013128 | to | PLP-198-000013135 |
| PLP-198-000013138 | to | PLP-198-000013138 |
| PLP-198-000013140 | to | PLP-198-000013140 |
| PLP-198-000013174 | to | PLP-198-000013174 |
| PLP-198-000013200 | to | PLP-198-000013200 |
| PLP-198-000013235 | to | PLP-198-000013235 |
| PLP-198-000013237 | to | PLP-198-000013237 |
| PLP-198-000013245 | to | PLP-198-000013246 |

| | | |
|---|---|---|
| PLP-198-000013248 | to | PLP-198-000013248 |
| PLP-198-000013251 | to | PLP-198-000013251 |
| PLP-198-000013259 | to | PLP-198-000013260 |
| PLP-198-000013265 | to | PLP-198-000013265 |
| PLP-198-000013350 | to | PLP-198-000013350 |
| PLP-198-000013352 | to | PLP-198-000013352 |
| PLP-198-000013355 | to | PLP-198-000013355 |
| PLP-198-000013370 | to | PLP-198-000013370 |
| PLP-198-000013372 | to | PLP-198-000013372 |
| PLP-198-000013395 | to | PLP-198-000013396 |
| PLP-198-000013398 | to | PLP-198-000013401 |
| PLP-198-000013403 | to | PLP-198-000013403 |
| PLP-198-000013406 | to | PLP-198-000013406 |
| PLP-198-000013408 | to | PLP-198-000013408 |
| PLP-198-000013410 | to | PLP-198-000013410 |
| PLP-198-000013412 | to | PLP-198-000013413 |
| PLP-198-000013415 | to | PLP-198-000013415 |
| PLP-198-000013418 | to | PLP-198-000013418 |
| PLP-198-000013420 | to | PLP-198-000013421 |
| PLP-198-000013431 | to | PLP-198-000013431 |
| PLP-198-000013433 | to | PLP-198-000013433 |
| PLP-198-000013438 | to | PLP-198-000013438 |
| PLP-198-000013445 | to | PLP-198-000013445 |
| PLP-198-000013447 | to | PLP-198-000013449 |
| PLP-198-000013479 | to | PLP-198-000013479 |
| PLP-198-000013488 | to | PLP-198-000013491 |
| PLP-198-000013493 | to | PLP-198-000013496 |
| PLP-198-000013498 | to | PLP-198-000013504 |
| PLP-198-000013507 | to | PLP-198-000013508 |
| PLP-198-000013511 | to | PLP-198-000013511 |
| PLP-198-000013513 | to | PLP-198-000013513 |
| PLP-198-000013633 | to | PLP-198-000013642 |
| PLP-198-000013644 | to | PLP-198-000013644 |
| PLP-198-000013673 | to | PLP-198-000013673 |
| PLP-198-000013695 | to | PLP-198-000013698 |
| PLP-198-000013700 | to | PLP-198-000013702 |
| PLP-198-000013704 | to | PLP-198-000013704 |
| PLP-198-000013734 | to | PLP-198-000013745 |
| PLP-198-000013780 | to | PLP-198-000013780 |
| PLP-198-000013794 | to | PLP-198-000013795 |
| PLP-198-000013797 | to | PLP-198-000013797 |
| PLP-198-000013799 | to | PLP-198-000013806 |
| PLP-198-000013808 | to | PLP-198-000013808 |
| PLP-198-000013881 | to | PLP-198-000013881 |

| | | |
|---|---|---|
| PLP-198-000013894 | to | PLP-198-000013900 |
| PLP-198-000013906 | to | PLP-198-000013907 |
| PLP-198-000013909 | to | PLP-198-000013909 |
| PLP-198-000013911 | to | PLP-198-000013911 |
| PLP-198-000013914 | to | PLP-198-000013915 |
| PLP-198-000013917 | to | PLP-198-000013917 |
| PLP-198-000013932 | to | PLP-198-000013932 |
| PLP-198-000013935 | to | PLP-198-000013935 |
| PLP-198-000013939 | to | PLP-198-000013939 |
| PLP-198-000013942 | to | PLP-198-000013942 |
| PLP-198-000013945 | to | PLP-198-000013945 |
| PLP-198-000013949 | to | PLP-198-000013949 |
| PLP-198-000013955 | to | PLP-198-000013955 |
| PLP-198-000013957 | to | PLP-198-000013965 |
| PLP-198-000013968 | to | PLP-198-000013969 |
| PLP-198-000013994 | to | PLP-198-000013994 |
| PLP-198-000014041 | to | PLP-198-000014041 |
| PLP-198-000014055 | to | PLP-198-000014056 |
| PLP-198-000014058 | to | PLP-198-000014060 |
| PLP-198-000014062 | to | PLP-198-000014062 |
| PLP-198-000014064 | to | PLP-198-000014064 |
| PLP-198-000014066 | to | PLP-198-000014067 |
| PLP-198-000014069 | to | PLP-198-000014077 |
| PLP-198-000014080 | to | PLP-198-000014080 |
| PLP-198-000014184 | to | PLP-198-000014187 |
| PLP-198-000014190 | to | PLP-198-000014190 |
| PLP-198-000014193 | to | PLP-198-000014198 |
| PLP-198-000014238 | to | PLP-198-000014238 |
| PLP-198-000014249 | to | PLP-198-000014249 |
| PLP-198-000014257 | to | PLP-198-000014261 |
| PLP-198-000014263 | to | PLP-198-000014264 |
| PLP-198-000014271 | to | PLP-198-000014272 |
| PLP-198-000014274 | to | PLP-198-000014274 |
| PLP-198-000014276 | to | PLP-198-000014291 |
| PLP-198-000014301 | to | PLP-198-000014302 |
| PLP-198-000014304 | to | PLP-198-000014309 |
| PLP-198-000014311 | to | PLP-198-000014315 |
| PLP-198-000014319 | to | PLP-198-000014319 |
| PLP-198-000014322 | to | PLP-198-000014325 |
| PLP-198-000014327 | to | PLP-198-000014327 |
| PLP-198-000014344 | to | PLP-198-000014344 |
| PLP-198-000014347 | to | PLP-198-000014347 |
| PLP-198-000014406 | to | PLP-198-000014406 |
| PLP-198-000014408 | to | PLP-198-000014409 |

| | | |
|---|---|---|
| PLP-198-000014411 | to | PLP-198-000014418 |
| PLP-198-000014420 | to | PLP-198-000014420 |
| PLP-198-000014490 | to | PLP-198-000014496 |
| PLP-198-000014498 | to | PLP-198-000014498 |
| PLP-198-000014500 | to | PLP-198-000014500 |
| PLP-198-000014502 | to | PLP-198-000014502 |
| PLP-198-000014504 | to | PLP-198-000014504 |
| PLP-198-000014546 | to | PLP-198-000014546 |
| PLP-198-000014549 | to | PLP-198-000014549 |
| PLP-198-000014621 | to | PLP-198-000014621 |
| PLP-198-000014632 | to | PLP-198-000014632 |
| PLP-198-000014635 | to | PLP-198-000014635 |
| PLP-198-000014637 | to | PLP-198-000014637 |
| PLP-198-000014639 | to | PLP-198-000014640 |
| PLP-198-000014652 | to | PLP-198-000014658 |
| PLP-198-000014709 | to | PLP-198-000014713 |
| PLP-198-000014715 | to | PLP-198-000014718 |
| PLP-198-000014720 | to | PLP-198-000014720 |
| PLP-198-000014722 | to | PLP-198-000014723 |
| PLP-198-000014725 | to | PLP-198-000014726 |
| PLP-198-000014728 | to | PLP-198-000014728 |
| PLP-198-000014730 | to | PLP-198-000014730 |
| PLP-198-000014733 | to | PLP-198-000014745 |
| PLP-198-000014749 | to | PLP-198-000014751 |
| PLP-198-000014753 | to | PLP-198-000014754 |
| PLP-198-000014780 | to | PLP-198-000014784 |
| PLP-198-000014786 | to | PLP-198-000014787 |
| PLP-198-000014794 | to | PLP-198-000014794 |
| PLP-198-000014797 | to | PLP-198-000014797 |
| PLP-198-000014799 | to | PLP-198-000014799 |
| PLP-198-000014804 | to | PLP-198-000014804 |
| PLP-198-000014837 | to | PLP-198-000014837 |
| PLP-198-000014860 | to | PLP-198-000014860 |
| PLP-198-000014863 | to | PLP-198-000014865 |
| PLP-198-000014890 | to | PLP-198-000014890 |
| PLP-198-000014903 | to | PLP-198-000014903 |
| PLP-198-000014905 | to | PLP-198-000014905 |
| PLP-198-000014984 | to | PLP-198-000014984 |
| PLP-198-000015111 | to | PLP-198-000015119 |
| PLP-198-000015121 | to | PLP-198-000015121 |
| PLP-198-000015124 | to | PLP-198-000015124 |
| PLP-198-000015126 | to | PLP-198-000015130 |
| PLP-198-000015132 | to | PLP-198-000015136 |
| PLP-198-000015138 | to | PLP-198-000015138 |

| | | |
|---|---|---|
| PLP-198-000015140 | to | PLP-198-000015140 |
| PLP-198-000015142 | to | PLP-198-000015144 |
| PLP-198-000015146 | to | PLP-198-000015151 |
| PLP-198-000015155 | to | PLP-198-000015158 |
| PLP-198-000015160 | to | PLP-198-000015163 |
| PLP-198-000015185 | to | PLP-198-000015185 |
| PLP-198-000015199 | to | PLP-198-000015199 |
| PLP-198-000015201 | to | PLP-198-000015201 |
| PLP-198-000015231 | to | PLP-198-000015234 |
| PLP-198-000015237 | to | PLP-198-000015237 |
| PLP-198-000015240 | to | PLP-198-000015240 |
| PLP-198-000015242 | to | PLP-198-000015260 |
| PLP-198-000015269 | to | PLP-198-000015269 |
| PLP-198-000015318 | to | PLP-198-000015318 |
| PLP-198-000015337 | to | PLP-198-000015338 |
| PLP-198-000015347 | to | PLP-198-000015347 |
| PLP-198-000015351 | to | PLP-198-000015351 |
| PLP-198-000015388 | to | PLP-198-000015388 |
| PLP-198-000015420 | to | PLP-198-000015424 |
| PLP-198-000015426 | to | PLP-198-000015430 |
| PLP-198-000015432 | to | PLP-198-000015434 |
| PLP-198-000015440 | to | PLP-198-000015440 |
| PLP-198-000015442 | to | PLP-198-000015442 |
| PLP-198-000015444 | to | PLP-198-000015444 |
| PLP-198-000015446 | to | PLP-198-000015446 |
| PLP-198-000015454 | to | PLP-198-000015454 |
| PLP-198-000015485 | to | PLP-198-000015490 |
| PLP-198-000015514 | to | PLP-198-000015514 |
| PLP-198-000015525 | to | PLP-198-000015525 |
| PLP-198-000015527 | to | PLP-198-000015527 |
| PLP-198-000015530 | to | PLP-198-000015530 |
| PLP-198-000015596 | to | PLP-198-000015596 |
| PLP-198-000015598 | to | PLP-198-000015598 |
| PLP-198-000015601 | to | PLP-198-000015601 |
| PLP-198-000015603 | to | PLP-198-000015603 |
| PLP-198-000015606 | to | PLP-198-000015606 |
| PLP-198-000015608 | to | PLP-198-000015615 |
| PLP-198-000015624 | to | PLP-198-000015624 |
| PLP-198-000015643 | to | PLP-198-000015643 |
| PLP-198-000015669 | to | PLP-198-000015669 |
| PLP-198-000015716 | to | PLP-198-000015716 |
| PLP-198-000015725 | to | PLP-198-000015725 |
| PLP-198-000015744 | to | PLP-198-000015744 |
| PLP-198-000015755 | to | PLP-198-000015756 |

| | | |
|---|---|---|
| PLP-198-000015771 | to | PLP-198-000015772 |
| PLP-198-000015774 | to | PLP-198-000015774 |
| PLP-198-000015776 | to | PLP-198-000015776 |
| PLP-198-000015783 | to | PLP-198-000015783 |
| PLP-198-000015850 | to | PLP-198-000015850 |
| PLP-198-000015967 | to | PLP-198-000015967 |
| PLP-198-000016063 | to | PLP-198-000016063 |
| PLP-198-000016066 | to | PLP-198-000016066 |
| PLP-198-000016069 | to | PLP-198-000016069 |
| PLP-198-000016083 | to | PLP-198-000016083 |
| PLP-198-000016085 | to | PLP-198-000016085 |
| PLP-198-000016087 | to | PLP-198-000016087 |
| PLP-198-000016089 | to | PLP-198-000016089 |
| PLP-198-000016147 | to | PLP-198-000016147 |
| PLP-198-000016160 | to | PLP-198-000016160 |
| PLP-198-000016179 | to | PLP-198-000016179 |
| PLP-198-000016184 | to | PLP-198-000016184 |
| PLP-198-000016216 | to | PLP-198-000016222 |
| PLP-198-000016234 | to | PLP-198-000016234 |
| PLP-198-000016249 | to | PLP-198-000016249 |
| PLP-198-000016260 | to | PLP-198-000016265 |
| PLP-198-000016267 | to | PLP-198-000016267 |
| PLP-198-000016269 | to | PLP-198-000016274 |
| PLP-198-000016276 | to | PLP-198-000016279 |
| PLP-198-000016288 | to | PLP-198-000016291 |
| PLP-198-000016339 | to | PLP-198-000016343 |
| PLP-198-000016345 | to | PLP-198-000016346 |
| PLP-198-000016348 | to | PLP-198-000016350 |
| PLP-198-000016361 | to | PLP-198-000016361 |
| PLP-198-000016379 | to | PLP-198-000016379 |
| PLP-198-000016382 | to | PLP-198-000016383 |
| PLP-198-000016394 | to | PLP-198-000016395 |
| PLP-198-000016399 | to | PLP-198-000016401 |
| PLP-198-000016454 | to | PLP-198-000016454 |
| PLP-198-000016458 | to | PLP-198-000016458 |
| PLP-198-000016462 | to | PLP-198-000016462 |
| PLP-198-000016465 | to | PLP-198-000016465 |
| PLP-198-000016467 | to | PLP-198-000016467 |
| PLP-198-000016469 | to | PLP-198-000016469 |
| PLP-198-000016471 | to | PLP-198-000016471 |
| PLP-198-000016475 | to | PLP-198-000016475 |
| PLP-198-000016477 | to | PLP-198-000016477 |
| PLP-198-000016480 | to | PLP-198-000016480 |
| PLP-198-000016519 | to | PLP-198-000016519 |

| | | |
|---|---|---|
| PLP-198-000016522 | to | PLP-198-000016522 |
| PLP-198-000016530 | to | PLP-198-000016531 |
| PLP-198-000016591 | to | PLP-198-000016591 |
| PLP-198-000016593 | to | PLP-198-000016593 |
| PLP-198-000016596 | to | PLP-198-000016597 |
| PLP-198-000016599 | to | PLP-198-000016604 |
| PLP-198-000016606 | to | PLP-198-000016606 |
| PLP-198-000016608 | to | PLP-198-000016609 |
| PLP-198-000016612 | to | PLP-198-000016613 |
| PLP-198-000016635 | to | PLP-198-000016635 |
| PLP-198-000016660 | to | PLP-198-000016660 |
| PLP-198-000016662 | to | PLP-198-000016671 |
| PLP-198-000016673 | to | PLP-198-000016676 |
| PLP-198-000016678 | to | PLP-198-000016683 |
| PLP-198-000016685 | to | PLP-198-000016686 |
| PLP-198-000016692 | to | PLP-198-000016693 |
| PLP-198-000016713 | to | PLP-198-000016713 |
| PLP-198-000016799 | to | PLP-198-000016801 |
| PLP-198-000016803 | to | PLP-198-000016803 |
| PLP-198-000016813 | to | PLP-198-000016814 |
| PLP-198-000016816 | to | PLP-198-000016816 |
| PLP-198-000016818 | to | PLP-198-000016818 |
| PLP-198-000016820 | to | PLP-198-000016826 |
| PLP-198-000016828 | to | PLP-198-000016833 |
| PLP-198-000016835 | to | PLP-198-000016838 |
| PLP-198-000016840 | to | PLP-198-000016841 |
| PLP-198-000016844 | to | PLP-198-000016851 |
| PLP-198-000016861 | to | PLP-198-000016861 |
| PLP-198-000016875 | to | PLP-198-000016875 |
| PLP-198-000016878 | to | PLP-198-000016879 |
| PLP-198-000016881 | to | PLP-198-000016886 |
| PLP-198-000016889 | to | PLP-198-000016889 |
| PLP-198-000016901 | to | PLP-198-000016901 |
| PLP-198-000016908 | to | PLP-198-000016908 |
| PLP-198-000016922 | to | PLP-198-000016922 |
| PLP-198-000016925 | to | PLP-198-000016926 |
| PLP-198-000016940 | to | PLP-198-000016940 |
| PLP-198-000016953 | to | PLP-198-000016954 |
| PLP-198-000016956 | to | PLP-198-000016961 |
| PLP-198-000016963 | to | PLP-198-000016965 |
| PLP-198-000016967 | to | PLP-198-000016967 |
| PLP-198-000016970 | to | PLP-198-000016970 |
| PLP-198-000016985 | to | PLP-198-000016987 |
| PLP-198-000017029 | to | PLP-198-000017029 |

| | | |
|---|---|---|
| PLP-198-000017046 | to | PLP-198-000017046 |
| PLP-198-000017050 | to | PLP-198-000017050 |
| PLP-198-000017103 | to | PLP-198-000017103 |
| PLP-198-000017120 | to | PLP-198-000017120 |
| PLP-198-000017124 | to | PLP-198-000017124 |
| PLP-198-000017187 | to | PLP-198-000017187 |
| PLP-198-000017189 | to | PLP-198-000017189 |
| PLP-198-000017191 | to | PLP-198-000017191 |
| PLP-198-000017208 | to | PLP-198-000017208 |
| PLP-198-000017222 | to | PLP-198-000017222 |
| PLP-198-000017235 | to | PLP-198-000017236 |
| PLP-198-000017245 | to | PLP-198-000017245 |
| PLP-198-000017261 | to | PLP-198-000017261 |
| PLP-198-000017273 | to | PLP-198-000017273 |
| PLP-198-000017275 | to | PLP-198-000017275 |
| PLP-198-000017277 | to | PLP-198-000017277 |
| PLP-198-000017311 | to | PLP-198-000017311 |
| PLP-198-000017324 | to | PLP-198-000017324 |
| PLP-198-000017334 | to | PLP-198-000017336 |
| PLP-198-000017369 | to | PLP-198-000017369 |
| PLP-198-000017371 | to | PLP-198-000017371 |
| PLP-198-000017393 | to | PLP-198-000017393 |
| PLP-198-000017439 | to | PLP-198-000017439 |
| PLP-198-000017456 | to | PLP-198-000017457 |
| PLP-198-000017476 | to | PLP-198-000017476 |
| PLP-198-000017487 | to | PLP-198-000017487 |
| PLP-198-000017507 | to | PLP-198-000017508 |
| PLP-198-000017527 | to | PLP-198-000017528 |
| PLP-198-000017542 | to | PLP-198-000017542 |
| PLP-198-000017547 | to | PLP-198-000017547 |
| PLP-198-000017549 | to | PLP-198-000017549 |
| PLP-198-000017555 | to | PLP-198-000017555 |
| PLP-198-000017557 | to | PLP-198-000017557 |
| PLP-198-000017563 | to | PLP-198-000017566 |
| PLP-198-000017596 | to | PLP-198-000017596 |
| PLP-198-000017603 | to | PLP-198-000017603 |
| PLP-198-000017606 | to | PLP-198-000017613 |
| PLP-198-000017616 | to | PLP-198-000017616 |
| PLP-198-000017618 | to | PLP-198-000017619 |
| PLP-198-000017621 | to | PLP-198-000017621 |
| PLP-198-000017623 | to | PLP-198-000017623 |
| PLP-198-000017625 | to | PLP-198-000017625 |
| PLP-198-000017627 | to | PLP-198-000017628 |
| PLP-198-000017630 | to | PLP-198-000017633 |

| | | |
|---|---|---|
| PLP-198-000017635 | to | PLP-198-000017638 |
| PLP-198-000017645 | to | PLP-198-000017650 |
| PLP-198-000017652 | to | PLP-198-000017652 |
| PLP-198-000017705 | to | PLP-198-000017705 |
| PLP-198-000017722 | to | PLP-198-000017722 |
| PLP-198-000017727 | to | PLP-198-000017727 |
| PLP-198-000017748 | to | PLP-198-000017748 |
| PLP-198-000017764 | to | PLP-198-000017764 |
| PLP-198-000017772 | to | PLP-198-000017772 |
| PLP-198-000017800 | to | PLP-198-000017801 |
| PLP-198-000017818 | to | PLP-198-000017818 |
| PLP-198-000017832 | to | PLP-198-000017832 |
| PLP-198-000017840 | to | PLP-198-000017840 |
| PLP-198-000017867 | to | PLP-198-000017867 |
| PLP-198-000017907 | to | PLP-198-000017907 |
| PLP-198-000017909 | to | PLP-198-000017921 |
| PLP-198-000017923 | to | PLP-198-000017936 |
| PLP-198-000017938 | to | PLP-198-000017938 |
| PLP-198-000017948 | to | PLP-198-000017948 |
| PLP-198-000017950 | to | PLP-198-000017953 |
| PLP-198-000017955 | to | PLP-198-000017956 |
| PLP-198-000017959 | to | PLP-198-000017960 |
| PLP-198-000017964 | to | PLP-198-000017964 |
| PLP-198-000017966 | to | PLP-198-000017966 |
| PLP-198-000017968 | to | PLP-198-000017968 |
| PLP-198-000017970 | to | PLP-198-000017971 |
| PLP-198-000017974 | to | PLP-198-000017984 |
| PLP-198-000017997 | to | PLP-198-000017997 |
| PLP-198-000017999 | to | PLP-198-000017999 |
| PLP-198-000018001 | to | PLP-198-000018001 |
| PLP-198-000018003 | to | PLP-198-000018003 |
| PLP-198-000018005 | to | PLP-198-000018005 |
| PLP-198-000018007 | to | PLP-198-000018008 |
| PLP-198-000018010 | to | PLP-198-000018010 |
| PLP-198-000018012 | to | PLP-198-000018013 |
| PLP-198-000018100 | to | PLP-198-000018101 |
| PLP-198-000018110 | to | PLP-198-000018114 |
| PLP-198-000018123 | to | PLP-198-000018123 |
| PLP-198-000018127 | to | PLP-198-000018131 |
| PLP-198-000018133 | to | PLP-198-000018133 |
| PLP-198-000018135 | to | PLP-198-000018138 |
| PLP-198-000018160 | to | PLP-198-000018161 |
| PLP-198-000018163 | to | PLP-198-000018163 |
| PLP-198-000018165 | to | PLP-198-000018170 |

| | | |
|---|---|---|
| PLP-198-000018172 | to | PLP-198-000018172 |
| PLP-198-000018174 | to | PLP-198-000018175 |
| PLP-198-000018177 | to | PLP-198-000018177 |
| PLP-198-000018180 | to | PLP-198-000018180 |
| PLP-198-000018182 | to | PLP-198-000018182 |
| PLP-198-000018184 | to | PLP-198-000018184 |
| PLP-198-000018186 | to | PLP-198-000018186 |
| PLP-198-000018188 | to | PLP-198-000018189 |
| PLP-198-000018191 | to | PLP-198-000018191 |
| PLP-198-000018193 | to | PLP-198-000018193 |
| PLP-198-000018195 | to | PLP-198-000018195 |
| PLP-198-000018205 | to | PLP-198-000018205 |
| PLP-198-000018244 | to | PLP-198-000018246 |
| PLP-198-000018248 | to | PLP-198-000018248 |
| PLP-198-000018368 | to | PLP-198-000018373 |
| PLP-198-000018381 | to | PLP-198-000018396 |
| PLP-198-000018435 | to | PLP-198-000018436 |
| PLP-198-000018462 | to | PLP-198-000018463 |
| PLP-198-000018466 | to | PLP-198-000018471 |
| PLP-198-000018473 | to | PLP-198-000018473 |
| PLP-198-000018475 | to | PLP-198-000018484 |
| PLP-198-000018486 | to | PLP-198-000018490 |
| PLP-198-000018492 | to | PLP-198-000018498 |
| PLP-198-000018500 | to | PLP-198-000018500 |
| PLP-198-000018502 | to | PLP-198-000018502 |
| PLP-198-000018514 | to | PLP-198-000018514 |
| PLP-198-000018519 | to | PLP-198-000018519 |
| PLP-198-000018530 | to | PLP-198-000018530 |
| PLP-198-000018541 | to | PLP-198-000018546 |
| PLP-198-000018549 | to | PLP-198-000018553 |
| PLP-198-000018565 | to | PLP-198-000018566 |
| PLP-198-000018581 | to | PLP-198-000018584 |
| PLP-198-000018586 | to | PLP-198-000018586 |
| PLP-198-000018593 | to | PLP-198-000018594 |
| PLP-198-000018628 | to | PLP-198-000018628 |
| PLP-198-000018676 | to | PLP-198-000018676 |
| PLP-198-000018688 | to | PLP-198-000018689 |
| PLP-198-000018701 | to | PLP-198-000018702 |
| PLP-198-000018711 | to | PLP-198-000018712 |
| PLP-198-000018716 | to | PLP-198-000018716 |
| PLP-198-000018735 | to | PLP-198-000018735 |
| PLP-198-000018755 | to | PLP-198-000018779 |
| PLP-198-000018803 | to | PLP-198-000018805 |
| PLP-198-000018861 | to | PLP-198-000018869 |

| | | |
|---|---|---|
| PLP-198-000018881 | to | PLP-198-000018882 |
| PLP-198-000018889 | to | PLP-198-000018893 |
| PLP-198-000018895 | to | PLP-198-000018902 |
| PLP-198-000018924 | to | PLP-198-000018924 |
| PLP-198-000018953 | to | PLP-198-000018954 |
| PLP-198-000018990 | to | PLP-198-000018991 |
| PLP-198-000019033 | to | PLP-198-000019035 |
| PLP-198-000019058 | to | PLP-198-000019059 |
| PLP-198-000019089 | to | PLP-198-000019090 |
| PLP-198-000019093 | to | PLP-198-000019094 |
| PLP-198-000019133 | to | PLP-198-000019134 |
| PLP-198-000019138 | to | PLP-198-000019138 |
| PLP-198-000019143 | to | PLP-198-000019143 |
| PLP-198-000019171 | to | PLP-198-000019179 |
| PLP-198-000019211 | to | PLP-198-000019211 |
| PLP-198-000019228 | to | PLP-198-000019234 |
| PLP-198-000019280 | to | PLP-198-000019281 |
| PLP-198-000019291 | to | PLP-198-000019293 |
| PLP-198-000019301 | to | PLP-198-000019302 |
| PLP-198-000019353 | to | PLP-198-000019354 |
| PLP-198-000019406 | to | PLP-198-000019406 |
| PLP-198-000019413 | to | PLP-198-000019415 |
| PLP-198-000019417 | to | PLP-198-000019436 |
| PLP-198-000019452 | to | PLP-198-000019452 |
| PLP-198-000019484 | to | PLP-198-000019485 |
| PLP-198-000019491 | to | PLP-198-000019496 |
| PLP-198-000019500 | to | PLP-198-000019521 |
| PLP-198-000019536 | to | PLP-198-000019537 |
| PLP-198-000019557 | to | PLP-198-000019557 |
| PLP-198-000019559 | to | PLP-198-000019566 |
| PLP-198-000019610 | to | PLP-198-000019611 |
| PLP-198-000019619 | to | PLP-198-000019620 |
| PLP-198-000019630 | to | PLP-198-000019630 |
| PLP-198-000019637 | to | PLP-198-000019639 |
| PLP-198-000019643 | to | PLP-198-000019643 |
| PLP-198-000019689 | to | PLP-198-000019689 |
| PLP-198-000019692 | to | PLP-198-000019692 |
| PLP-198-000019736 | to | PLP-198-000019736 |
| PLP-198-000019802 | to | PLP-198-000019804 |
| PLP-198-000019810 | to | PLP-198-000019827 |
| PLP-198-000019834 | to | PLP-198-000019834 |
| PLP-198-000019893 | to | PLP-198-000019893 |
| PLP-198-000019897 | to | PLP-198-000019897 |
| PLP-198-000019938 | to | PLP-198-000019939 |

| | | |
|---|---|---|
| PLP-198-000019947 | to | PLP-198-000019950 |
| PLP-198-000019964 | to | PLP-198-000019964 |
| PLP-198-000019977 | to | PLP-198-000019977 |
| PLP-198-000020003 | to | PLP-198-000020005 |
| PLP-198-000020026 | to | PLP-198-000020027 |
| PLP-198-000020046 | to | PLP-198-000020046 |
| PLP-198-000020048 | to | PLP-198-000020048 |
| PLP-198-000020067 | to | PLP-198-000020067 |
| PLP-198-000020095 | to | PLP-198-000020096 |
| PLP-198-000020130 | to | PLP-198-000020130 |
| PLP-198-000020167 | to | PLP-198-000020167 |
| PLP-198-000020280 | to | PLP-198-000020280 |
| PLP-198-000020314 | to | PLP-198-000020314 |
| PLP-198-000020319 | to | PLP-198-000020327 |
| PLP-198-000020335 | to | PLP-198-000020340 |
| PLP-198-000020347 | to | PLP-198-000020348 |
| PLP-198-000020366 | to | PLP-198-000020374 |
| PLP-198-000020389 | to | PLP-198-000020389 |
| PLP-198-000020408 | to | PLP-198-000020408 |
| PLP-198-000020410 | to | PLP-198-000020412 |
| PLP-198-000020414 | to | PLP-198-000020415 |
| PLP-199-000000001 | to | PLP-199-000000001 |
| PLP-199-000000013 | to | PLP-199-000000014 |
| PLP-199-000000027 | to | PLP-199-000000029 |
| PLP-199-000000059 | to | PLP-199-000000060 |
| PLP-199-000000090 | to | PLP-199-000000093 |
| PLP-199-000000144 | to | PLP-199-000000145 |
| PLP-199-000000151 | to | PLP-199-000000151 |
| PLP-199-000000165 | to | PLP-199-000000165 |
| PLP-199-000000183 | to | PLP-199-000000183 |
| PLP-199-000000194 | to | PLP-199-000000194 |
| PLP-199-000000208 | to | PLP-199-000000208 |
| PLP-199-000000217 | to | PLP-199-000000219 |
| PLP-199-000000234 | to | PLP-199-000000235 |
| PLP-199-000000242 | to | PLP-199-000000242 |
| PLP-199-000000250 | to | PLP-199-000000250 |
| PLP-199-000000257 | to | PLP-199-000000257 |
| PLP-199-000000281 | to | PLP-199-000000281 |
| PLP-199-000000291 | to | PLP-199-000000291 |
| PLP-199-000000306 | to | PLP-199-000000306 |
| PLP-199-000000327 | to | PLP-199-000000327 |
| PLP-199-000000331 | to | PLP-199-000000332 |
| PLP-199-000000336 | to | PLP-199-000000336 |
| PLP-199-000000348 | to | PLP-199-000000348 |

| | | |
|---|---|---|
| PLP-199-000000365 | to | PLP-199-000000365 |
| PLP-199-000000381 | to | PLP-199-000000381 |
| PLP-199-000000384 | to | PLP-199-000000384 |
| PLP-199-000000392 | to | PLP-199-000000393 |
| PLP-199-000000400 | to | PLP-199-000000400 |
| PLP-199-000000405 | to | PLP-199-000000405 |
| PLP-199-000000409 | to | PLP-199-000000409 |
| PLP-199-000000420 | to | PLP-199-000000420 |
| PLP-199-000000422 | to | PLP-199-000000422 |
| PLP-199-000000424 | to | PLP-199-000000426 |
| PLP-199-000000437 | to | PLP-199-000000437 |
| PLP-199-000000439 | to | PLP-199-000000439 |
| PLP-199-000000450 | to | PLP-199-000000451 |
| PLP-199-000000453 | to | PLP-199-000000453 |
| PLP-199-000000457 | to | PLP-199-000000459 |
| PLP-199-000000475 | to | PLP-199-000000478 |
| PLP-199-000000484 | to | PLP-199-000000488 |
| PLP-199-000000490 | to | PLP-199-000000490 |
| PLP-199-000000494 | to | PLP-199-000000496 |
| PLP-199-000000502 | to | PLP-199-000000502 |
| PLP-199-000000504 | to | PLP-199-000000507 |
| PLP-199-000000509 | to | PLP-199-000000509 |
| PLP-199-000000511 | to | PLP-199-000000513 |
| PLP-199-000000515 | to | PLP-199-000000516 |
| PLP-199-000000523 | to | PLP-199-000000533 |
| PLP-199-000000535 | to | PLP-199-000000537 |
| PLP-199-000000540 | to | PLP-199-000000542 |
| PLP-199-000000561 | to | PLP-199-000000561 |
| PLP-199-000000564 | to | PLP-199-000000564 |
| PLP-199-000000569 | to | PLP-199-000000569 |
| PLP-199-000000575 | to | PLP-199-000000575 |
| PLP-199-000000578 | to | PLP-199-000000578 |
| PLP-199-000000580 | to | PLP-199-000000580 |
| PLP-199-000000582 | to | PLP-199-000000582 |
| PLP-199-000000584 | to | PLP-199-000000588 |
| PLP-199-000000604 | to | PLP-199-000000604 |
| PLP-199-000000608 | to | PLP-199-000000609 |
| PLP-199-000000616 | to | PLP-199-000000617 |
| PLP-199-000000619 | to | PLP-199-000000619 |
| PLP-199-000000621 | to | PLP-199-000000621 |
| PLP-199-000000624 | to | PLP-199-000000624 |
| PLP-199-000000627 | to | PLP-199-000000628 |
| PLP-199-000000654 | to | PLP-199-000000654 |
| PLP-199-000000656 | to | PLP-199-000000657 |

| PLP-199-000000659 | to | PLP-199-000000662 |
| PLP-199-000000668 | to | PLP-199-000000668 |
| PLP-199-000000671 | to | PLP-199-000000671 |
| PLP-199-000000673 | to | PLP-199-000000673 |
| PLP-199-000000676 | to | PLP-199-000000676 |
| PLP-199-000000679 | to | PLP-199-000000679 |
| PLP-199-000000687 | to | PLP-199-000000687 |
| PLP-199-000000689 | to | PLP-199-000000689 |
| PLP-199-000000693 | to | PLP-199-000000693 |
| PLP-199-000000695 | to | PLP-199-000000696 |
| PLP-199-000000698 | to | PLP-199-000000698 |
| PLP-199-000000712 | to | PLP-199-000000719 |
| PLP-199-000000721 | to | PLP-199-000000721 |
| PLP-199-000000723 | to | PLP-199-000000724 |
| PLP-199-000000729 | to | PLP-199-000000729 |
| PLP-199-000000731 | to | PLP-199-000000731 |
| PLP-199-000000737 | to | PLP-199-000000738 |
| PLP-199-000000741 | to | PLP-199-000000743 |
| PLP-199-000000754 | to | PLP-199-000000754 |
| PLP-199-000000757 | to | PLP-199-000000759 |
| PLP-199-000000764 | to | PLP-199-000000764 |
| PLP-199-000000769 | to | PLP-199-000000770 |
| PLP-199-000000778 | to | PLP-199-000000780 |
| PLP-199-000000783 | to | PLP-199-000000784 |
| PLP-199-000000792 | to | PLP-199-000000792 |
| PLP-199-000000796 | to | PLP-199-000000798 |
| PLP-199-000000801 | to | PLP-199-000000801 |
| PLP-199-000000804 | to | PLP-199-000000804 |
| PLP-199-000000813 | to | PLP-199-000000813 |
| PLP-199-000000819 | to | PLP-199-000000820 |
| PLP-199-000000824 | to | PLP-199-000000826 |
| PLP-199-000000830 | to | PLP-199-000000831 |
| PLP-199-000000834 | to | PLP-199-000000834 |
| PLP-199-000000857 | to | PLP-199-000000857 |
| PLP-199-000000864 | to | PLP-199-000000865 |
| PLP-199-000000871 | to | PLP-199-000000872 |
| PLP-199-000000878 | to | PLP-199-000000878 |
| PLP-199-000000886 | to | PLP-199-000000886 |
| PLP-199-000000890 | to | PLP-199-000000893 |
| PLP-199-000000896 | to | PLP-199-000000898 |
| PLP-199-000000909 | to | PLP-199-000000911 |
| PLP-199-000000916 | to | PLP-199-000000917 |
| PLP-199-000000933 | to | PLP-199-000000934 |
| PLP-199-000000938 | to | PLP-199-000000938 |

| | | |
|---|---|---|
| PLP-199-000000970 | to | PLP-199-000000970 |
| PLP-199-000000985 | to | PLP-199-000000986 |
| PLP-199-000001009 | to | PLP-199-000001009 |
| PLP-199-000001020 | to | PLP-199-000001020 |
| PLP-199-000001038 | to | PLP-199-000001038 |
| PLP-199-000001045 | to | PLP-199-000001045 |
| PLP-199-000001048 | to | PLP-199-000001048 |
| PLP-199-000001059 | to | PLP-199-000001059 |
| PLP-199-000001068 | to | PLP-199-000001068 |
| PLP-199-000001091 | to | PLP-199-000001091 |
| PLP-199-000001098 | to | PLP-199-000001098 |
| PLP-199-000001101 | to | PLP-199-000001102 |
| PLP-199-000001130 | to | PLP-199-000001130 |
| PLP-199-000001139 | to | PLP-199-000001139 |
| PLP-199-000001155 | to | PLP-199-000001155 |
| PLP-199-000001190 | to | PLP-199-000001190 |
| PLP-199-000001200 | to | PLP-199-000001200 |
| PLP-199-000001203 | to | PLP-199-000001203 |
| PLP-199-000001212 | to | PLP-199-000001212 |
| PLP-199-000001216 | to | PLP-199-000001216 |
| PLP-199-000001222 | to | PLP-199-000001222 |
| PLP-199-000001231 | to | PLP-199-000001231 |
| PLP-199-000001240 | to | PLP-199-000001240 |
| PLP-199-000001256 | to | PLP-199-000001256 |
| PLP-199-000001279 | to | PLP-199-000001280 |
| PLP-199-000001284 | to | PLP-199-000001284 |
| PLP-199-000001286 | to | PLP-199-000001286 |
| PLP-199-000001294 | to | PLP-199-000001294 |
| PLP-199-000001300 | to | PLP-199-000001301 |
| PLP-199-000001303 | to | PLP-199-000001303 |
| PLP-199-000001309 | to | PLP-199-000001310 |
| PLP-199-000001313 | to | PLP-199-000001314 |
| PLP-199-000001322 | to | PLP-199-000001322 |
| PLP-199-000001330 | to | PLP-199-000001330 |
| PLP-199-000001350 | to | PLP-199-000001350 |
| PLP-199-000001362 | to | PLP-199-000001363 |
| PLP-199-000001393 | to | PLP-199-000001393 |
| PLP-199-000001396 | to | PLP-199-000001396 |
| PLP-199-000001409 | to | PLP-199-000001414 |
| PLP-199-000001418 | to | PLP-199-000001423 |
| PLP-199-000001491 | to | PLP-199-000001494 |
| PLP-199-000001514 | to | PLP-199-000001515 |
| PLP-199-000001520 | to | PLP-199-000001521 |
| PLP-199-000001567 | to | PLP-199-000001576 |

| | | |
|---|---|---|
| PLP-199-000001593 | to | PLP-199-000001594 |
| PLP-199-000001606 | to | PLP-199-000001606 |
| PLP-199-000001617 | to | PLP-199-000001618 |
| PLP-199-000001622 | to | PLP-199-000001623 |
| PLP-199-000001627 | to | PLP-199-000001627 |
| PLP-199-000001632 | to | PLP-199-000001632 |
| PLP-199-000001634 | to | PLP-199-000001634 |
| PLP-199-000001650 | to | PLP-199-000001653 |
| PLP-199-000001655 | to | PLP-199-000001655 |
| PLP-199-000001663 | to | PLP-199-000001663 |
| PLP-199-000001675 | to | PLP-199-000001675 |
| PLP-199-000001679 | to | PLP-199-000001680 |
| PLP-199-000001718 | to | PLP-199-000001718 |
| PLP-199-000001722 | to | PLP-199-000001722 |
| PLP-199-000001734 | to | PLP-199-000001735 |
| PLP-199-000001779 | to | PLP-199-000001780 |
| PLP-199-000001785 | to | PLP-199-000001785 |
| PLP-199-000001787 | to | PLP-199-000001787 |
| PLP-199-000001807 | to | PLP-199-000001807 |
| PLP-199-000001813 | to | PLP-199-000001813 |
| PLP-199-000001831 | to | PLP-199-000001831 |
| PLP-199-000001838 | to | PLP-199-000001838 |
| PLP-199-000001842 | to | PLP-199-000001842 |
| PLP-199-000001849 | to | PLP-199-000001849 |
| PLP-199-000001852 | to | PLP-199-000001852 |
| PLP-199-000001863 | to | PLP-199-000001865 |
| PLP-199-000001867 | to | PLP-199-000001867 |
| PLP-199-000001870 | to | PLP-199-000001873 |
| PLP-199-000001877 | to | PLP-199-000001877 |
| PLP-199-000001879 | to | PLP-199-000001880 |
| PLP-199-000001882 | to | PLP-199-000001882 |
| PLP-199-000001898 | to | PLP-199-000001898 |
| PLP-199-000001919 | to | PLP-199-000001919 |
| PLP-199-000001967 | to | PLP-199-000001970 |
| PLP-199-000001972 | to | PLP-199-000001972 |
| PLP-199-000001980 | to | PLP-199-000001981 |
| PLP-199-000001990 | to | PLP-199-000001991 |
| PLP-199-000001998 | to | PLP-199-000001998 |
| PLP-199-000002000 | to | PLP-199-000002001 |
| PLP-199-000002003 | to | PLP-199-000002007 |
| PLP-199-000002029 | to | PLP-199-000002032 |
| PLP-199-000002035 | to | PLP-199-000002036 |
| PLP-199-000002073 | to | PLP-199-000002073 |
| PLP-199-000002076 | to | PLP-199-000002076 |

| | | |
|---|---|---|
| PLP-199-000002081 | to | PLP-199-000002083 |
| PLP-199-000002097 | to | PLP-199-000002099 |
| PLP-199-000002107 | to | PLP-199-000002107 |
| PLP-199-000002120 | to | PLP-199-000002121 |
| PLP-199-000002188 | to | PLP-199-000002188 |
| PLP-199-000002197 | to | PLP-199-000002197 |
| PLP-199-000002201 | to | PLP-199-000002201 |
| PLP-199-000002220 | to | PLP-199-000002220 |
| PLP-199-000002230 | to | PLP-199-000002231 |
| PLP-199-000002237 | to | PLP-199-000002240 |
| PLP-199-000002247 | to | PLP-199-000002247 |
| PLP-199-000002250 | to | PLP-199-000002253 |
| PLP-199-000002265 | to | PLP-199-000002265 |
| PLP-199-000002277 | to | PLP-199-000002277 |
| PLP-199-000002284 | to | PLP-199-000002284 |
| PLP-199-000002288 | to | PLP-199-000002288 |
| PLP-199-000002293 | to | PLP-199-000002293 |
| PLP-199-000002300 | to | PLP-199-000002302 |
| PLP-199-000002304 | to | PLP-199-000002305 |
| PLP-199-000002308 | to | PLP-199-000002310 |
| PLP-199-000002323 | to | PLP-199-000002323 |
| PLP-199-000002325 | to | PLP-199-000002325 |
| PLP-199-000002330 | to | PLP-199-000002333 |
| PLP-199-000002345 | to | PLP-199-000002360 |
| PLP-199-000002362 | to | PLP-199-000002365 |
| PLP-199-000002374 | to | PLP-199-000002375 |
| PLP-199-000002378 | to | PLP-199-000002378 |
| PLP-199-000002383 | to | PLP-199-000002384 |
| PLP-199-000002386 | to | PLP-199-000002392 |
| PLP-199-000002397 | to | PLP-199-000002404 |
| PLP-199-000002411 | to | PLP-199-000002411 |
| PLP-199-000002416 | to | PLP-199-000002418 |
| PLP-199-000002423 | to | PLP-199-000002424 |
| PLP-199-000002427 | to | PLP-199-000002429 |
| PLP-199-000002433 | to | PLP-199-000002433 |
| PLP-199-000002435 | to | PLP-199-000002436 |
| PLP-199-000002445 | to | PLP-199-000002445 |
| PLP-199-000002452 | to | PLP-199-000002453 |
| PLP-199-000002455 | to | PLP-199-000002456 |
| PLP-199-000002462 | to | PLP-199-000002462 |
| PLP-199-000002476 | to | PLP-199-000002476 |
| PLP-199-000002492 | to | PLP-199-000002494 |
| PLP-199-000002497 | to | PLP-199-000002497 |
| PLP-199-000002500 | to | PLP-199-000002502 |

| | | |
|---|---|---|
| PLP-199-000002506 | to | PLP-199-000002509 |
| PLP-199-000002512 | to | PLP-199-000002512 |
| PLP-199-000002514 | to | PLP-199-000002519 |
| PLP-199-000002528 | to | PLP-199-000002530 |
| PLP-199-000002532 | to | PLP-199-000002532 |
| PLP-199-000002539 | to | PLP-199-000002540 |
| PLP-199-000002542 | to | PLP-199-000002545 |
| PLP-199-000002548 | to | PLP-199-000002552 |
| PLP-199-000002560 | to | PLP-199-000002561 |
| PLP-199-000002565 | to | PLP-199-000002566 |
| PLP-199-000002575 | to | PLP-199-000002575 |
| PLP-199-000002577 | to | PLP-199-000002577 |
| PLP-199-000002580 | to | PLP-199-000002581 |
| PLP-199-000002583 | to | PLP-199-000002583 |
| PLP-199-000002585 | to | PLP-199-000002587 |
| PLP-199-000002608 | to | PLP-199-000002609 |
| PLP-199-000002613 | to | PLP-199-000002614 |
| PLP-199-000002618 | to | PLP-199-000002618 |
| PLP-199-000002620 | to | PLP-199-000002620 |
| PLP-199-000002623 | to | PLP-199-000002623 |
| PLP-199-000002627 | to | PLP-199-000002634 |
| PLP-199-000002649 | to | PLP-199-000002649 |
| PLP-199-000002667 | to | PLP-199-000002669 |
| PLP-199-000002687 | to | PLP-199-000002687 |
| PLP-199-000002695 | to | PLP-199-000002695 |
| PLP-199-000002701 | to | PLP-199-000002701 |
| PLP-199-000002705 | to | PLP-199-000002707 |
| PLP-199-000002709 | to | PLP-199-000002709 |
| PLP-199-000002712 | to | PLP-199-000002712 |
| PLP-199-000002720 | to | PLP-199-000002721 |
| PLP-199-000002723 | to | PLP-199-000002723 |
| PLP-199-000002728 | to | PLP-199-000002728 |
| PLP-199-000002731 | to | PLP-199-000002741 |
| PLP-199-000002753 | to | PLP-199-000002753 |
| PLP-199-000002758 | to | PLP-199-000002768 |
| PLP-199-000002774 | to | PLP-199-000002776 |
| PLP-199-000002785 | to | PLP-199-000002785 |
| PLP-199-000002787 | to | PLP-199-000002788 |
| PLP-199-000002791 | to | PLP-199-000002792 |
| PLP-199-000002794 | to | PLP-199-000002799 |
| PLP-199-000002801 | to | PLP-199-000002803 |
| PLP-199-000002806 | to | PLP-199-000002807 |
| PLP-199-000002810 | to | PLP-199-000002810 |
| PLP-199-000002813 | to | PLP-199-000002813 |

| | | |
|---|---|---|
| PLP-199-000002837 | to | PLP-199-000002838 |
| PLP-199-000002842 | to | PLP-199-000002843 |
| PLP-199-000002845 | to | PLP-199-000002855 |
| PLP-199-000002858 | to | PLP-199-000002863 |
| PLP-199-000002865 | to | PLP-199-000002868 |
| PLP-199-000002887 | to | PLP-199-000002887 |
| PLP-199-000002897 | to | PLP-199-000002897 |
| PLP-199-000002900 | to | PLP-199-000002900 |
| PLP-199-000002904 | to | PLP-199-000002904 |
| PLP-199-000002908 | to | PLP-199-000002908 |
| PLP-199-000002911 | to | PLP-199-000002911 |
| PLP-199-000002922 | to | PLP-199-000002924 |
| PLP-199-000002928 | to | PLP-199-000002929 |
| PLP-199-000002932 | to | PLP-199-000002932 |
| PLP-199-000002937 | to | PLP-199-000002938 |
| PLP-199-000002941 | to | PLP-199-000002941 |
| PLP-199-000002949 | to | PLP-199-000002950 |
| PLP-199-000002954 | to | PLP-199-000002957 |
| PLP-199-000002959 | to | PLP-199-000002964 |
| PLP-199-000002970 | to | PLP-199-000002971 |
| PLP-199-000002975 | to | PLP-199-000002975 |
| PLP-199-000003011 | to | PLP-199-000003012 |
| PLP-199-000003021 | to | PLP-199-000003021 |
| PLP-199-000003027 | to | PLP-199-000003027 |
| PLP-199-000003038 | to | PLP-199-000003043 |
| PLP-199-000003047 | to | PLP-199-000003047 |
| PLP-199-000003056 | to | PLP-199-000003058 |
| PLP-199-000003060 | to | PLP-199-000003061 |
| PLP-199-000003070 | to | PLP-199-000003071 |
| PLP-199-000003073 | to | PLP-199-000003073 |
| PLP-199-000003080 | to | PLP-199-000003083 |
| PLP-199-000003086 | to | PLP-199-000003086 |
| PLP-199-000003096 | to | PLP-199-000003097 |
| PLP-199-000003132 | to | PLP-199-000003139 |
| PLP-199-000003148 | to | PLP-199-000003148 |
| PLP-199-000003157 | to | PLP-199-000003157 |
| PLP-199-000003165 | to | PLP-199-000003166 |
| PLP-199-000003168 | to | PLP-199-000003169 |
| PLP-199-000003196 | to | PLP-199-000003196 |
| PLP-199-000003203 | to | PLP-199-000003203 |
| PLP-199-000003206 | to | PLP-199-000003207 |
| PLP-199-000003262 | to | PLP-199-000003262 |
| PLP-199-000003265 | to | PLP-199-000003265 |
| PLP-199-000003272 | to | PLP-199-000003273 |

| | | |
|---|---|---|
| PLP-199-000003290 | to | PLP-199-000003290 |
| PLP-199-000003292 | to | PLP-199-000003293 |
| PLP-199-000003300 | to | PLP-199-000003302 |
| PLP-199-000003318 | to | PLP-199-000003319 |
| PLP-199-000003322 | to | PLP-199-000003323 |
| PLP-199-000003326 | to | PLP-199-000003331 |
| PLP-199-000003336 | to | PLP-199-000003337 |
| PLP-199-000003340 | to | PLP-199-000003340 |
| PLP-199-000003350 | to | PLP-199-000003350 |
| PLP-199-000003354 | to | PLP-199-000003355 |
| PLP-199-000003357 | to | PLP-199-000003357 |
| PLP-199-000003361 | to | PLP-199-000003373 |
| PLP-199-000003376 | to | PLP-199-000003377 |
| PLP-199-000003382 | to | PLP-199-000003385 |
| PLP-199-000003395 | to | PLP-199-000003400 |
| PLP-199-000003410 | to | PLP-199-000003410 |
| PLP-199-000003423 | to | PLP-199-000003424 |
| PLP-199-000003426 | to | PLP-199-000003426 |
| PLP-199-000003429 | to | PLP-199-000003435 |
| PLP-199-000003444 | to | PLP-199-000003444 |
| PLP-199-000003446 | to | PLP-199-000003460 |
| PLP-199-000003472 | to | PLP-199-000003472 |
| PLP-199-000003502 | to | PLP-199-000003505 |
| PLP-199-000003525 | to | PLP-199-000003525 |
| PLP-199-000003527 | to | PLP-199-000003528 |
| PLP-199-000003535 | to | PLP-199-000003536 |
| PLP-199-000003634 | to | PLP-199-000003634 |
| PLP-199-000003665 | to | PLP-199-000003666 |
| PLP-199-000003687 | to | PLP-199-000003687 |
| PLP-199-000003689 | to | PLP-199-000003689 |
| PLP-199-000003710 | to | PLP-199-000003717 |
| PLP-199-000003722 | to | PLP-199-000003722 |
| PLP-199-000003735 | to | PLP-199-000003735 |
| PLP-199-000003741 | to | PLP-199-000003742 |
| PLP-199-000003748 | to | PLP-199-000003748 |
| PLP-199-000003754 | to | PLP-199-000003755 |
| PLP-199-000003766 | to | PLP-199-000003766 |
| PLP-199-000003770 | to | PLP-199-000003773 |
| PLP-199-000003779 | to | PLP-199-000003781 |
| PLP-199-000003796 | to | PLP-199-000003801 |
| PLP-199-000003803 | to | PLP-199-000003805 |
| PLP-199-000003809 | to | PLP-199-000003813 |
| PLP-199-000003815 | to | PLP-199-000003819 |
| PLP-199-000003829 | to | PLP-199-000003832 |

| | | |
|---|---|---|
| PLP-199-000003838 | to | PLP-199-000003840 |
| PLP-199-000003842 | to | PLP-199-000003846 |
| PLP-199-000003850 | to | PLP-199-000003850 |
| PLP-199-000003853 | to | PLP-199-000003854 |
| PLP-199-000003856 | to | PLP-199-000003859 |
| PLP-199-000003869 | to | PLP-199-000003870 |
| PLP-199-000003872 | to | PLP-199-000003872 |
| PLP-199-000003887 | to | PLP-199-000003888 |
| PLP-199-000003894 | to | PLP-199-000003894 |
| PLP-199-000003897 | to | PLP-199-000003898 |
| PLP-199-000003904 | to | PLP-199-000003906 |
| PLP-199-000003909 | to | PLP-199-000003910 |
| PLP-199-000003913 | to | PLP-199-000003915 |
| PLP-199-000003917 | to | PLP-199-000003920 |
| PLP-199-000003927 | to | PLP-199-000003929 |
| PLP-199-000003932 | to | PLP-199-000003943 |
| PLP-199-000003945 | to | PLP-199-000003946 |
| PLP-199-000003949 | to | PLP-199-000003949 |
| PLP-199-000003953 | to | PLP-199-000003953 |
| PLP-199-000003964 | to | PLP-199-000003964 |
| PLP-199-000003968 | to | PLP-199-000003968 |
| PLP-199-000003971 | to | PLP-199-000003976 |
| PLP-199-000004001 | to | PLP-199-000004001 |
| PLP-199-000004004 | to | PLP-199-000004006 |
| PLP-199-000004012 | to | PLP-199-000004012 |
| PLP-199-000004015 | to | PLP-199-000004016 |
| PLP-199-000004023 | to | PLP-199-000004024 |
| PLP-199-000004026 | to | PLP-199-000004027 |
| PLP-199-000004046 | to | PLP-199-000004046 |
| PLP-199-000004049 | to | PLP-199-000004049 |
| PLP-199-000004055 | to | PLP-199-000004055 |
| PLP-199-000004063 | to | PLP-199-000004063 |
| PLP-199-000004068 | to | PLP-199-000004068 |
| PLP-199-000004072 | to | PLP-199-000004073 |
| PLP-199-000004088 | to | PLP-199-000004088 |
| PLP-199-000004119 | to | PLP-199-000004119 |
| PLP-199-000004145 | to | PLP-199-000004145 |
| PLP-199-000004148 | to | PLP-199-000004149 |
| PLP-199-000004152 | to | PLP-199-000004153 |
| PLP-199-000004159 | to | PLP-199-000004159 |
| PLP-199-000004180 | to | PLP-199-000004181 |
| PLP-199-000004183 | to | PLP-199-000004183 |
| PLP-199-000004196 | to | PLP-199-000004198 |
| PLP-199-000004207 | to | PLP-199-000004208 |

| | | |
|---|---|---|
| PLP-199-000004210 | to | PLP-199-000004212 |
| PLP-199-000004214 | to | PLP-199-000004215 |
| PLP-199-000004218 | to | PLP-199-000004221 |
| PLP-199-000004223 | to | PLP-199-000004223 |
| PLP-199-000004234 | to | PLP-199-000004235 |
| PLP-199-000004237 | to | PLP-199-000004238 |
| PLP-199-000004290 | to | PLP-199-000004290 |
| PLP-199-000004294 | to | PLP-199-000004294 |
| PLP-199-000004299 | to | PLP-199-000004302 |
| PLP-199-000004326 | to | PLP-199-000004327 |
| PLP-199-000004331 | to | PLP-199-000004343 |
| PLP-199-000004351 | to | PLP-199-000004352 |
| PLP-199-000004365 | to | PLP-199-000004378 |
| PLP-199-000004380 | to | PLP-199-000004380 |
| PLP-200-000000001 | to | PLP-200-000000001 |
| PLP-200-000000004 | to | PLP-200-000000004 |
| PLP-200-000000011 | to | PLP-200-000000011 |
| PLP-200-000000013 | to | PLP-200-000000013 |
| PLP-200-000000022 | to | PLP-200-000000023 |
| PLP-200-000000026 | to | PLP-200-000000033 |
| PLP-200-000000042 | to | PLP-200-000000042 |
| PLP-200-000000046 | to | PLP-200-000000046 |
| PLP-200-000000063 | to | PLP-200-000000063 |
| PLP-200-000000071 | to | PLP-200-000000071 |
| PLP-200-000000086 | to | PLP-200-000000086 |
| PLP-200-000000089 | to | PLP-200-000000090 |
| PLP-200-000000113 | to | PLP-200-000000113 |
| PLP-200-000000115 | to | PLP-200-000000115 |
| PLP-200-000000135 | to | PLP-200-000000135 |
| PLP-200-000000145 | to | PLP-200-000000145 |
| PLP-200-000000164 | to | PLP-200-000000164 |
| PLP-200-000000181 | to | PLP-200-000000182 |
| PLP-200-000000186 | to | PLP-200-000000186 |
| PLP-200-000000194 | to | PLP-200-000000195 |
| PLP-200-000000197 | to | PLP-200-000000199 |
| PLP-200-000000210 | to | PLP-200-000000213 |
| PLP-200-000000218 | to | PLP-200-000000218 |
| PLP-200-000000221 | to | PLP-200-000000221 |
| PLP-200-000000227 | to | PLP-200-000000228 |
| PLP-200-000000244 | to | PLP-200-000000244 |
| PLP-200-000000246 | to | PLP-200-000000247 |
| PLP-200-000000251 | to | PLP-200-000000251 |
| PLP-200-000000253 | to | PLP-200-000000253 |
| PLP-200-000000255 | to | PLP-200-000000255 |

| | | |
|---|---|---|
| PLP-200-000000262 | to | PLP-200-000000262 |
| PLP-200-000000272 | to | PLP-200-000000272 |
| PLP-200-000000275 | to | PLP-200-000000275 |
| PLP-200-000000278 | to | PLP-200-000000278 |
| PLP-200-000000280 | to | PLP-200-000000280 |
| PLP-200-000000294 | to | PLP-200-000000294 |
| PLP-200-000000300 | to | PLP-200-000000300 |
| PLP-200-000000304 | to | PLP-200-000000304 |
| PLP-200-000000313 | to | PLP-200-000000314 |
| PLP-200-000000318 | to | PLP-200-000000318 |
| PLP-200-000000345 | to | PLP-200-000000345 |
| PLP-200-000000351 | to | PLP-200-000000352 |
| PLP-200-000000356 | to | PLP-200-000000357 |
| PLP-200-000000369 | to | PLP-200-000000370 |
| PLP-200-000000381 | to | PLP-200-000000381 |
| PLP-200-000000384 | to | PLP-200-000000384 |
| PLP-200-000000404 | to | PLP-200-000000404 |
| PLP-200-000000410 | to | PLP-200-000000410 |
| PLP-200-000000412 | to | PLP-200-000000412 |
| PLP-200-000000418 | to | PLP-200-000000418 |
| PLP-200-000000427 | to | PLP-200-000000429 |
| PLP-200-000000433 | to | PLP-200-000000435 |
| PLP-200-000000438 | to | PLP-200-000000438 |
| PLP-200-000000458 | to | PLP-200-000000458 |
| PLP-200-000000460 | to | PLP-200-000000460 |
| PLP-200-000000468 | to | PLP-200-000000468 |
| PLP-200-000000476 | to | PLP-200-000000476 |
| PLP-200-000000479 | to | PLP-200-000000479 |
| PLP-200-000000481 | to | PLP-200-000000481 |
| PLP-200-000000483 | to | PLP-200-000000483 |
| PLP-200-000000487 | to | PLP-200-000000487 |
| PLP-200-000000492 | to | PLP-200-000000492 |
| PLP-200-000000500 | to | PLP-200-000000500 |
| PLP-200-000000512 | to | PLP-200-000000512 |
| PLP-200-000000529 | to | PLP-200-000000529 |
| PLP-200-000000541 | to | PLP-200-000000545 |
| PLP-200-000000547 | to | PLP-200-000000548 |
| PLP-200-000000589 | to | PLP-200-000000589 |
| PLP-200-000000593 | to | PLP-200-000000594 |
| PLP-200-000000661 | to | PLP-200-000000662 |
| PLP-200-000000724 | to | PLP-200-000000725 |
| PLP-200-000000752 | to | PLP-200-000000752 |
| PLP-200-000000788 | to | PLP-200-000000788 |
| PLP-200-000000801 | to | PLP-200-000000801 |

| | | |
|---|---|---|
| PLP-200-000000845 | to | PLP-200-000000845 |
| PLP-200-000000863 | to | PLP-200-000000863 |
| PLP-200-000000880 | to | PLP-200-000000882 |
| PLP-200-000000884 | to | PLP-200-000000884 |
| PLP-200-000000913 | to | PLP-200-000000913 |
| PLP-200-000000917 | to | PLP-200-000000917 |
| PLP-200-000000920 | to | PLP-200-000000920 |
| PLP-200-000000982 | to | PLP-200-000000982 |
| PLP-200-000001001 | to | PLP-200-000001001 |
| PLP-200-000001016 | to | PLP-200-000001016 |
| PLP-200-000001021 | to | PLP-200-000001023 |
| PLP-200-000001029 | to | PLP-200-000001029 |
| PLP-200-000001034 | to | PLP-200-000001037 |
| PLP-200-000001043 | to | PLP-200-000001043 |
| PLP-200-000001056 | to | PLP-200-000001057 |
| PLP-200-000001059 | to | PLP-200-000001059 |
| PLP-200-000001062 | to | PLP-200-000001062 |
| PLP-200-000001076 | to | PLP-200-000001077 |
| PLP-200-000001081 | to | PLP-200-000001081 |
| PLP-200-000001096 | to | PLP-200-000001096 |
| PLP-200-000001109 | to | PLP-200-000001109 |
| PLP-200-000001111 | to | PLP-200-000001113 |
| PLP-200-000001122 | to | PLP-200-000001123 |
| PLP-200-000001141 | to | PLP-200-000001141 |
| PLP-200-000001146 | to | PLP-200-000001146 |
| PLP-200-000001149 | to | PLP-200-000001150 |
| PLP-200-000001165 | to | PLP-200-000001165 |
| PLP-200-000001167 | to | PLP-200-000001167 |
| PLP-200-000001196 | to | PLP-200-000001197 |
| PLP-200-000001200 | to | PLP-200-000001200 |
| PLP-200-000001208 | to | PLP-200-000001208 |
| PLP-200-000001223 | to | PLP-200-000001223 |
| PLP-200-000001234 | to | PLP-200-000001234 |
| PLP-200-000001236 | to | PLP-200-000001237 |
| PLP-200-000001253 | to | PLP-200-000001256 |
| PLP-200-000001258 | to | PLP-200-000001258 |
| PLP-200-000001263 | to | PLP-200-000001265 |
| PLP-200-000001291 | to | PLP-200-000001291 |
| PLP-200-000001313 | to | PLP-200-000001313 |
| PLP-200-000001316 | to | PLP-200-000001317 |
| PLP-200-000001322 | to | PLP-200-000001322 |
| PLP-200-000001328 | to | PLP-200-000001328 |
| PLP-200-000001335 | to | PLP-200-000001335 |
| PLP-200-000001340 | to | PLP-200-000001341 |

| | | |
|---|---|---|
| PLP-200-000001343 | to | PLP-200-000001343 |
| PLP-200-000001359 | to | PLP-200-000001359 |
| PLP-200-000001361 | to | PLP-200-000001363 |
| PLP-200-000001367 | to | PLP-200-000001367 |
| PLP-200-000001369 | to | PLP-200-000001369 |
| PLP-200-000001374 | to | PLP-200-000001374 |
| PLP-200-000001376 | to | PLP-200-000001376 |
| PLP-200-000001380 | to | PLP-200-000001380 |
| PLP-200-000001382 | to | PLP-200-000001382 |
| PLP-200-000001388 | to | PLP-200-000001388 |
| PLP-200-000001391 | to | PLP-200-000001392 |
| PLP-200-000001418 | to | PLP-200-000001419 |
| PLP-200-000001432 | to | PLP-200-000001432 |
| PLP-200-000001435 | to | PLP-200-000001435 |
| PLP-200-000001438 | to | PLP-200-000001438 |
| PLP-200-000001444 | to | PLP-200-000001444 |
| PLP-200-000001462 | to | PLP-200-000001463 |
| PLP-200-000001471 | to | PLP-200-000001474 |
| PLP-200-000001477 | to | PLP-200-000001478 |
| PLP-200-000001489 | to | PLP-200-000001489 |
| PLP-200-000001521 | to | PLP-200-000001521 |
| PLP-200-000001542 | to | PLP-200-000001542 |
| PLP-200-000001548 | to | PLP-200-000001550 |
| PLP-200-000001552 | to | PLP-200-000001552 |
| PLP-200-000001554 | to | PLP-200-000001554 |
| PLP-200-000001558 | to | PLP-200-000001558 |
| PLP-200-000001562 | to | PLP-200-000001562 |
| PLP-200-000001605 | to | PLP-200-000001607 |
| PLP-200-000001611 | to | PLP-200-000001611 |
| PLP-200-000001613 | to | PLP-200-000001614 |
| PLP-200-000001638 | to | PLP-200-000001638 |
| PLP-200-000001646 | to | PLP-200-000001646 |
| PLP-200-000001661 | to | PLP-200-000001662 |
| PLP-200-000001664 | to | PLP-200-000001664 |
| PLP-200-000001666 | to | PLP-200-000001666 |
| PLP-200-000001672 | to | PLP-200-000001673 |
| PLP-200-000001676 | to | PLP-200-000001676 |
| PLP-200-000001697 | to | PLP-200-000001697 |
| PLP-200-000001709 | to | PLP-200-000001711 |
| PLP-200-000001716 | to | PLP-200-000001716 |
| PLP-200-000001738 | to | PLP-200-000001738 |
| PLP-200-000001741 | to | PLP-200-000001741 |
| PLP-200-000001759 | to | PLP-200-000001759 |
| PLP-200-000001785 | to | PLP-200-000001785 |

| | | |
|---|---|---|
| PLP-200-000001805 | to | PLP-200-000001806 |
| PLP-200-000001810 | to | PLP-200-000001810 |
| PLP-200-000001816 | to | PLP-200-000001816 |
| PLP-200-000001818 | to | PLP-200-000001820 |
| PLP-200-000001822 | to | PLP-200-000001822 |
| PLP-200-000001840 | to | PLP-200-000001840 |
| PLP-200-000001844 | to | PLP-200-000001844 |
| PLP-200-000001849 | to | PLP-200-000001851 |
| PLP-200-000001855 | to | PLP-200-000001855 |
| PLP-200-000001859 | to | PLP-200-000001859 |
| PLP-200-000001861 | to | PLP-200-000001861 |
| PLP-200-000001863 | to | PLP-200-000001864 |
| PLP-200-000001867 | to | PLP-200-000001870 |
| PLP-200-000001888 | to | PLP-200-000001889 |
| PLP-200-000001892 | to | PLP-200-000001892 |
| PLP-200-000001896 | to | PLP-200-000001899 |
| PLP-200-000001902 | to | PLP-200-000001903 |
| PLP-200-000001905 | to | PLP-200-000001907 |
| PLP-200-000001911 | to | PLP-200-000001911 |
| PLP-200-000001920 | to | PLP-200-000001921 |
| PLP-200-000001924 | to | PLP-200-000001924 |
| PLP-200-000001937 | to | PLP-200-000001937 |
| PLP-200-000001951 | to | PLP-200-000001951 |
| PLP-200-000001960 | to | PLP-200-000001960 |
| PLP-200-000001968 | to | PLP-200-000001969 |
| PLP-200-000001973 | to | PLP-200-000001973 |
| PLP-200-000001976 | to | PLP-200-000001976 |
| PLP-200-000001978 | to | PLP-200-000001978 |
| PLP-200-000001988 | to | PLP-200-000001990 |
| PLP-200-000002030 | to | PLP-200-000002030 |
| PLP-200-000002052 | to | PLP-200-000002052 |
| PLP-200-000002064 | to | PLP-200-000002064 |
| PLP-200-000002071 | to | PLP-200-000002072 |
| PLP-200-000002075 | to | PLP-200-000002075 |
| PLP-200-000002082 | to | PLP-200-000002082 |
| PLP-200-000002087 | to | PLP-200-000002087 |
| PLP-200-000002089 | to | PLP-200-000002089 |
| PLP-200-000002094 | to | PLP-200-000002095 |
| PLP-200-000002106 | to | PLP-200-000002106 |
| PLP-200-000002110 | to | PLP-200-000002110 |
| PLP-200-000002112 | to | PLP-200-000002112 |
| PLP-200-000002116 | to | PLP-200-000002125 |
| PLP-200-000002129 | to | PLP-200-000002130 |
| PLP-200-000002137 | to | PLP-200-000002139 |

| PLP-200-000002155 | to | PLP-200-000002155 |
|---|---|---|
| PLP-200-000002162 | to | PLP-200-000002162 |
| PLP-200-000002164 | to | PLP-200-000002164 |
| PLP-200-000002170 | to | PLP-200-000002172 |
| PLP-200-000002184 | to | PLP-200-000002184 |
| PLP-200-000002186 | to | PLP-200-000002186 |
| PLP-200-000002201 | to | PLP-200-000002201 |
| PLP-200-000002208 | to | PLP-200-000002211 |
| PLP-200-000002215 | to | PLP-200-000002217 |
| PLP-200-000002219 | to | PLP-200-000002219 |
| PLP-200-000002221 | to | PLP-200-000002221 |
| PLP-200-000002228 | to | PLP-200-000002228 |
| PLP-200-000002231 | to | PLP-200-000002231 |
| PLP-200-000002292 | to | PLP-200-000002292 |
| PLP-200-000002314 | to | PLP-200-000002314 |
| PLP-200-000002316 | to | PLP-200-000002317 |
| PLP-200-000002321 | to | PLP-200-000002321 |
| PLP-200-000002328 | to | PLP-200-000002328 |
| PLP-200-000002330 | to | PLP-200-000002330 |
| PLP-200-000002333 | to | PLP-200-000002333 |
| PLP-200-000002335 | to | PLP-200-000002335 |
| PLP-200-000002338 | to | PLP-200-000002344 |
| PLP-200-000002356 | to | PLP-200-000002356 |
| PLP-200-000002361 | to | PLP-200-000002361 |
| PLP-200-000002365 | to | PLP-200-000002365 |
| PLP-200-000002379 | to | PLP-200-000002379 |
| PLP-200-000002381 | to | PLP-200-000002381 |
| PLP-200-000002399 | to | PLP-200-000002399 |
| PLP-200-000002407 | to | PLP-200-000002407 |
| PLP-200-000002411 | to | PLP-200-000002413 |
| PLP-200-000002416 | to | PLP-200-000002416 |
| PLP-200-000002418 | to | PLP-200-000002418 |
| PLP-200-000002420 | to | PLP-200-000002420 |
| PLP-200-000002425 | to | PLP-200-000002425 |
| PLP-200-000002427 | to | PLP-200-000002428 |
| PLP-200-000002438 | to | PLP-200-000002438 |
| PLP-200-000002440 | to | PLP-200-000002440 |
| PLP-200-000002442 | to | PLP-200-000002442 |
| PLP-200-000002447 | to | PLP-200-000002447 |
| PLP-200-000002452 | to | PLP-200-000002452 |
| PLP-200-000002471 | to | PLP-200-000002471 |
| PLP-200-000002485 | to | PLP-200-000002485 |
| PLP-200-000002503 | to | PLP-200-000002504 |
| PLP-200-000002518 | to | PLP-200-000002518 |

| | | |
|---|---|---|
| PLP-200-000002525 | to | PLP-200-000002525 |
| PLP-200-000002527 | to | PLP-200-000002528 |
| PLP-200-000002543 | to | PLP-200-000002543 |
| PLP-200-000002546 | to | PLP-200-000002546 |
| PLP-200-000002548 | to | PLP-200-000002549 |
| PLP-200-000002554 | to | PLP-200-000002554 |
| PLP-200-000002558 | to | PLP-200-000002558 |
| PLP-200-000002574 | to | PLP-200-000002575 |
| PLP-200-000002591 | to | PLP-200-000002592 |
| PLP-200-000002612 | to | PLP-200-000002613 |
| PLP-200-000002626 | to | PLP-200-000002626 |
| PLP-200-000002629 | to | PLP-200-000002631 |
| PLP-200-000002634 | to | PLP-200-000002634 |
| PLP-200-000002636 | to | PLP-200-000002636 |
| PLP-200-000002639 | to | PLP-200-000002640 |
| PLP-200-000002650 | to | PLP-200-000002657 |
| PLP-200-000002690 | to | PLP-200-000002691 |
| PLP-200-000002703 | to | PLP-200-000002703 |
| PLP-200-000002707 | to | PLP-200-000002707 |
| PLP-200-000002724 | to | PLP-200-000002730 |
| PLP-200-000002776 | to | PLP-200-000002777 |
| PLP-200-000002780 | to | PLP-200-000002780 |
| PLP-200-000002802 | to | PLP-200-000002802 |
| PLP-200-000002804 | to | PLP-200-000002809 |
| PLP-200-000002833 | to | PLP-200-000002834 |
| PLP-200-000002837 | to | PLP-200-000002837 |
| PLP-200-000002847 | to | PLP-200-000002847 |
| PLP-200-000002857 | to | PLP-200-000002860 |
| PLP-200-000002862 | to | PLP-200-000002862 |
| PLP-200-000002871 | to | PLP-200-000002877 |
| PLP-200-000002881 | to | PLP-200-000002881 |
| PLP-200-000002885 | to | PLP-200-000002885 |
| PLP-200-000002888 | to | PLP-200-000002888 |
| PLP-200-000002890 | to | PLP-200-000002891 |
| PLP-200-000002895 | to | PLP-200-000002895 |
| PLP-200-000002933 | to | PLP-200-000002933 |
| PLP-200-000002941 | to | PLP-200-000002941 |
| PLP-200-000002946 | to | PLP-200-000002946 |
| PLP-200-000002951 | to | PLP-200-000002951 |
| PLP-200-000002954 | to | PLP-200-000002956 |
| PLP-200-000002958 | to | PLP-200-000002959 |
| PLP-200-000002965 | to | PLP-200-000002965 |
| PLP-200-000002973 | to | PLP-200-000002974 |
| PLP-200-000002995 | to | PLP-200-000003014 |

| | | |
|---|---|---|
| PLP-200-000003036 | to | PLP-200-000003036 |
| PLP-200-000003046 | to | PLP-200-000003047 |
| PLP-200-000003056 | to | PLP-200-000003056 |
| PLP-200-000003128 | to | PLP-200-000003128 |
| PLP-200-000003139 | to | PLP-200-000003141 |
| PLP-200-000003175 | to | PLP-200-000003175 |
| PLP-200-000003193 | to | PLP-200-000003202 |
| PLP-200-000003209 | to | PLP-200-000003216 |
| PLP-200-000003224 | to | PLP-200-000003225 |
| PLP-200-000003247 | to | PLP-200-000003247 |
| PLP-200-000003256 | to | PLP-200-000003256 |
| PLP-200-000003262 | to | PLP-200-000003262 |
| PLP-200-000003265 | to | PLP-200-000003265 |
| PLP-200-000003272 | to | PLP-200-000003274 |
| PLP-200-000003280 | to | PLP-200-000003282 |
| PLP-200-000003362 | to | PLP-200-000003362 |
| PLP-200-000003449 | to | PLP-200-000003449 |
| PLP-200-000003470 | to | PLP-200-000003476 |
| PLP-200-000003478 | to | PLP-200-000003487 |
| PLP-200-000003497 | to | PLP-200-000003507 |
| PLP-200-000003509 | to | PLP-200-000003509 |
| PLP-200-000003511 | to | PLP-200-000003511 |
| PLP-200-000003513 | to | PLP-200-000003513 |
| PLP-200-000003515 | to | PLP-200-000003515 |
| PLP-200-000003517 | to | PLP-200-000003517 |
| PLP-200-000003519 | to | PLP-200-000003519 |
| PLP-200-000003535 | to | PLP-200-000003537 |
| PLP-200-000003552 | to | PLP-200-000003552 |
| PLP-200-000003588 | to | PLP-200-000003588 |
| PLP-200-000003610 | to | PLP-200-000003610 |
| PLP-200-000003612 | to | PLP-200-000003612 |
| PLP-200-000003614 | to | PLP-200-000003614 |
| PLP-200-000003624 | to | PLP-200-000003625 |
| PLP-200-000003646 | to | PLP-200-000003646 |
| PLP-200-000003659 | to | PLP-200-000003659 |
| PLP-200-000003662 | to | PLP-200-000003664 |
| PLP-200-000003671 | to | PLP-200-000003672 |
| PLP-200-000003680 | to | PLP-200-000003680 |
| PLP-200-000003691 | to | PLP-200-000003691 |
| PLP-200-000003743 | to | PLP-200-000003743 |
| PLP-200-000003769 | to | PLP-200-000003770 |
| PLP-200-000003772 | to | PLP-200-000003772 |
| PLP-200-000003785 | to | PLP-200-000003786 |
| PLP-200-000003788 | to | PLP-200-000003788 |

| | | |
|---|---|---|
| PLP-200-000003799 | to | PLP-200-000003799 |
| PLP-200-000003801 | to | PLP-200-000003802 |
| PLP-200-000003818 | to | PLP-200-000003818 |
| PLP-200-000003854 | to | PLP-200-000003856 |
| PLP-200-000003869 | to | PLP-200-000003869 |
| PLP-200-000003887 | to | PLP-200-000003889 |
| PLP-200-000003909 | to | PLP-200-000003910 |
| PLP-200-000003913 | to | PLP-200-000003920 |
| PLP-200-000003922 | to | PLP-200-000003922 |
| PLP-200-000003924 | to | PLP-200-000003925 |
| PLP-200-000003928 | to | PLP-200-000003928 |
| PLP-200-000003938 | to | PLP-200-000003938 |
| PLP-200-000003945 | to | PLP-200-000003945 |
| PLP-200-000003952 | to | PLP-200-000003952 |
| PLP-200-000003990 | to | PLP-200-000003995 |
| PLP-200-000004001 | to | PLP-200-000004001 |
| PLP-200-000004013 | to | PLP-200-000004013 |
| PLP-200-000004082 | to | PLP-200-000004082 |
| PLP-200-000004093 | to | PLP-200-000004093 |
| PLP-200-000004113 | to | PLP-200-000004113 |
| PLP-200-000004117 | to | PLP-200-000004118 |
| PLP-200-000004122 | to | PLP-200-000004122 |
| PLP-200-000004138 | to | PLP-200-000004138 |
| PLP-200-000004149 | to | PLP-200-000004149 |
| PLP-200-000004156 | to | PLP-200-000004157 |
| PLP-200-000004166 | to | PLP-200-000004166 |
| PLP-200-000004173 | to | PLP-200-000004173 |
| PLP-200-000004201 | to | PLP-200-000004202 |
| PLP-200-000004212 | to | PLP-200-000004213 |
| PLP-200-000004231 | to | PLP-200-000004231 |
| PLP-200-000004235 | to | PLP-200-000004238 |
| PLP-200-000004245 | to | PLP-200-000004245 |
| PLP-200-000004294 | to | PLP-200-000004296 |
| PLP-200-000004299 | to | PLP-200-000004299 |
| PLP-200-000004328 | to | PLP-200-000004330 |
| PLP-200-000004337 | to | PLP-200-000004337 |
| PLP-200-000004359 | to | PLP-200-000004360 |
| PLP-200-000004370 | to | PLP-200-000004371 |
| PLP-200-000004379 | to | PLP-200-000004379 |
| PLP-200-000004388 | to | PLP-200-000004388 |
| PLP-200-000004392 | to | PLP-200-000004392 |
| PLP-200-000004407 | to | PLP-200-000004407 |
| PLP-200-000004426 | to | PLP-200-000004427 |
| PLP-200-000004450 | to | PLP-200-000004450 |

| | | |
|---|---|---|
| PLP-200-000004458 | to | PLP-200-000004458 |
| PLP-200-000004496 | to | PLP-200-000004496 |
| PLP-200-000004530 | to | PLP-200-000004531 |
| PLP-200-000004557 | to | PLP-200-000004557 |
| PLP-200-000004576 | to | PLP-200-000004576 |
| PLP-200-000004578 | to | PLP-200-000004578 |
| PLP-200-000004593 | to | PLP-200-000004595 |
| PLP-200-000004609 | to | PLP-200-000004609 |
| PLP-200-000004628 | to | PLP-200-000004630 |
| PLP-200-000004642 | to | PLP-200-000004643 |
| PLP-200-000004670 | to | PLP-200-000004671 |
| PLP-200-000004678 | to | PLP-200-000004678 |
| PLP-200-000004684 | to | PLP-200-000004684 |
| PLP-200-000004692 | to | PLP-200-000004694 |
| PLP-200-000004721 | to | PLP-200-000004724 |
| PLP-200-000004727 | to | PLP-200-000004730 |
| PLP-200-000004734 | to | PLP-200-000004734 |
| PLP-200-000004736 | to | PLP-200-000004739 |
| PLP-200-000004792 | to | PLP-200-000004793 |
| PLP-200-000004796 | to | PLP-200-000004821 |
| PLP-200-000004823 | to | PLP-200-000004823 |
| PLP-200-000004826 | to | PLP-200-000004826 |
| PLP-200-000004828 | to | PLP-200-000004828 |
| PLP-200-000004834 | to | PLP-200-000004834 |
| PLP-200-000004859 | to | PLP-200-000004859 |
| PLP-200-000004870 | to | PLP-200-000004871 |
| PLP-200-000004878 | to | PLP-200-000004878 |
| PLP-200-000004883 | to | PLP-200-000004883 |
| PLP-200-000004919 | to | PLP-200-000004919 |
| PLP-200-000004921 | to | PLP-200-000004922 |
| PLP-200-000004931 | to | PLP-200-000004934 |
| PLP-200-000004952 | to | PLP-200-000004952 |
| PLP-200-000004956 | to | PLP-200-000004959 |
| PLP-200-000004961 | to | PLP-200-000004961 |
| PLP-200-000004966 | to | PLP-200-000004970 |
| PLP-200-000004981 | to | PLP-200-000004994 |
| PLP-200-000004996 | to | PLP-200-000004996 |
| PLP-200-000005008 | to | PLP-200-000005008 |
| PLP-200-000005018 | to | PLP-200-000005024 |
| PLP-200-000005028 | to | PLP-200-000005031 |
| PLP-200-000005033 | to | PLP-200-000005035 |
| PLP-200-000005038 | to | PLP-200-000005038 |
| PLP-200-000005049 | to | PLP-200-000005049 |
| PLP-200-000005051 | to | PLP-200-000005052 |

| | | |
|---|---|---|
| PLP-200-000005058 | to | PLP-200-000005058 |
| PLP-200-000005060 | to | PLP-200-000005061 |
| PLP-200-000005063 | to | PLP-200-000005063 |
| PLP-200-000005066 | to | PLP-200-000005069 |
| PLP-200-000005075 | to | PLP-200-000005075 |
| PLP-200-000005089 | to | PLP-200-000005089 |
| PLP-200-000005095 | to | PLP-200-000005095 |
| PLP-200-000005099 | to | PLP-200-000005099 |
| PLP-200-000005104 | to | PLP-200-000005111 |
| PLP-200-000005126 | to | PLP-200-000005129 |
| PLP-200-000005135 | to | PLP-200-000005136 |
| PLP-200-000005143 | to | PLP-200-000005145 |
| PLP-200-000005148 | to | PLP-200-000005148 |
| PLP-200-000005150 | to | PLP-200-000005150 |
| PLP-200-000005164 | to | PLP-200-000005164 |
| PLP-200-000005175 | to | PLP-200-000005175 |
| PLP-200-000005182 | to | PLP-200-000005182 |
| PLP-200-000005189 | to | PLP-200-000005189 |
| PLP-200-000005223 | to | PLP-200-000005224 |
| PLP-200-000005230 | to | PLP-200-000005231 |
| PLP-200-000005244 | to | PLP-200-000005244 |
| PLP-200-000005250 | to | PLP-200-000005250 |
| PLP-200-000005253 | to | PLP-200-000005253 |
| PLP-200-000005273 | to | PLP-200-000005273 |
| PLP-200-000005276 | to | PLP-200-000005276 |
| PLP-200-000005280 | to | PLP-200-000005280 |
| PLP-200-000005282 | to | PLP-200-000005282 |
| PLP-200-000005285 | to | PLP-200-000005285 |
| PLP-200-000005288 | to | PLP-200-000005288 |
| PLP-200-000005290 | to | PLP-200-000005290 |
| PLP-200-000005298 | to | PLP-200-000005299 |
| PLP-200-000005306 | to | PLP-200-000005306 |
| PLP-200-000005317 | to | PLP-200-000005319 |
| PLP-200-000005321 | to | PLP-200-000005321 |
| PLP-200-000005323 | to | PLP-200-000005325 |
| PLP-200-000005346 | to | PLP-200-000005346 |
| PLP-200-000005351 | to | PLP-200-000005351 |
| PLP-200-000005355 | to | PLP-200-000005355 |
| PLP-200-000005359 | to | PLP-200-000005359 |
| PLP-200-000005391 | to | PLP-200-000005391 |
| PLP-200-000005411 | to | PLP-200-000005413 |
| PLP-200-000005445 | to | PLP-200-000005445 |
| PLP-200-000005469 | to | PLP-200-000005471 |
| PLP-200-000005474 | to | PLP-200-000005474 |

| | | |
|---|---|---|
| PLP-200-000005477 | to | PLP-200-000005477 |
| PLP-200-000005494 | to | PLP-200-000005494 |
| PLP-200-000005500 | to | PLP-200-000005500 |
| PLP-215-000000043 | to | PLP-215-000000043 |
| PLP-215-000000053 | to | PLP-215-000000053 |
| PLP-215-000000086 | to | PLP-215-000000086 |
| PLP-215-000000088 | to | PLP-215-000000089 |
| PLP-215-000000091 | to | PLP-215-000000091 |
| PLP-215-000000098 | to | PLP-215-000000098 |
| PLP-215-000000100 | to | PLP-215-000000100 |
| PLP-215-000000109 | to | PLP-215-000000109 |
| PLP-215-000000117 | to | PLP-215-000000117 |
| PLP-215-000000124 | to | PLP-215-000000124 |
| PLP-215-000000129 | to | PLP-215-000000129 |
| PLP-215-000000131 | to | PLP-215-000000131 |
| PLP-215-000000136 | to | PLP-215-000000137 |
| PLP-215-000000145 | to | PLP-215-000000145 |
| PLP-215-000000153 | to | PLP-215-000000153 |
| PLP-215-000000160 | to | PLP-215-000000160 |
| PLP-215-000000162 | to | PLP-215-000000162 |
| PLP-215-000000173 | to | PLP-215-000000173 |
| PLP-215-000000185 | to | PLP-215-000000187 |
| PLP-215-000000190 | to | PLP-215-000000190 |
| PLP-215-000000195 | to | PLP-215-000000195 |
| PLP-215-000000197 | to | PLP-215-000000197 |
| PLP-215-000000200 | to | PLP-215-000000200 |
| PLP-215-000000203 | to | PLP-215-000000203 |
| PLP-215-000000209 | to | PLP-215-000000209 |
| PLP-215-000000229 | to | PLP-215-000000231 |
| PLP-215-000000237 | to | PLP-215-000000237 |
| PLP-215-000000241 | to | PLP-215-000000241 |
| PLP-215-000000245 | to | PLP-215-000000245 |
| PLP-215-000000254 | to | PLP-215-000000254 |
| PLP-215-000000262 | to | PLP-215-000000262 |
| PLP-215-000000281 | to | PLP-215-000000281 |
| PLP-215-000000284 | to | PLP-215-000000285 |
| PLP-215-000000287 | to | PLP-215-000000288 |
| PLP-215-000000304 | to | PLP-215-000000304 |
| PLP-215-000000307 | to | PLP-215-000000308 |
| PLP-215-000000310 | to | PLP-215-000000310 |
| PLP-215-000000347 | to | PLP-215-000000348 |
| PLP-215-000000374 | to | PLP-215-000000374 |
| PLP-215-000000376 | to | PLP-215-000000376 |
| PLP-215-000000379 | to | PLP-215-000000380 |

| | | |
|---|---|---|
| PLP-215-000000401 | to | PLP-215-000000402 |
| PLP-215-000000413 | to | PLP-215-000000413 |
| PLP-215-000000417 | to | PLP-215-000000418 |
| PLP-215-000000422 | to | PLP-215-000000423 |
| PLP-215-000000427 | to | PLP-215-000000429 |
| PLP-215-000000457 | to | PLP-215-000000457 |
| PLP-215-000000476 | to | PLP-215-000000478 |
| PLP-215-000000486 | to | PLP-215-000000486 |
| PLP-215-000000521 | to | PLP-215-000000521 |
| PLP-215-000000538 | to | PLP-215-000000539 |
| PLP-215-000000563 | to | PLP-215-000000564 |
| PLP-215-000000590 | to | PLP-215-000000590 |
| PLP-215-000000599 | to | PLP-215-000000599 |
| PLP-215-000000614 | to | PLP-215-000000615 |
| PLP-215-000000666 | to | PLP-215-000000666 |
| PLP-215-000000682 | to | PLP-215-000000682 |
| PLP-215-000000684 | to | PLP-215-000000685 |
| PLP-215-000000690 | to | PLP-215-000000690 |
| PLP-215-000000697 | to | PLP-215-000000698 |
| PLP-215-000000701 | to | PLP-215-000000701 |
| PLP-215-000000703 | to | PLP-215-000000703 |
| PLP-215-000000740 | to | PLP-215-000000740 |
| PLP-215-000000747 | to | PLP-215-000000747 |
| PLP-215-000000777 | to | PLP-215-000000777 |
| PLP-215-000000810 | to | PLP-215-000000813 |
| PLP-215-000000824 | to | PLP-215-000000824 |
| PLP-215-000000836 | to | PLP-215-000000836 |
| PLP-215-000000840 | to | PLP-215-000000840 |
| PLP-215-000000862 | to | PLP-215-000000863 |
| PLP-215-000000865 | to | PLP-215-000000865 |
| PLP-215-000000871 | to | PLP-215-000000871 |
| PLP-215-000000880 | to | PLP-215-000000880 |
| PLP-215-000000904 | to | PLP-215-000000904 |
| PLP-215-000000918 | to | PLP-215-000000921 |
| PLP-215-000000967 | to | PLP-215-000000967 |
| PLP-215-000000971 | to | PLP-215-000000971 |
| PLP-215-000000986 | to | PLP-215-000000986 |
| PLP-215-000000995 | to | PLP-215-000000995 |
| PLP-215-000000999 | to | PLP-215-000000999 |
| PLP-215-000001003 | to | PLP-215-000001003 |
| PLP-215-000001018 | to | PLP-215-000001019 |
| PLP-215-000001022 | to | PLP-215-000001023 |
| PLP-215-000001030 | to | PLP-215-000001030 |
| PLP-215-000001032 | to | PLP-215-000001032 |

| | | |
|---|---|---|
| PLP-215-000001034 | to | PLP-215-000001034 |
| PLP-215-000001036 | to | PLP-215-000001036 |
| PLP-215-000001038 | to | PLP-215-000001038 |
| PLP-215-000001071 | to | PLP-215-000001071 |
| PLP-215-000001086 | to | PLP-215-000001086 |
| PLP-215-000001094 | to | PLP-215-000001095 |
| PLP-215-000001097 | to | PLP-215-000001098 |
| PLP-215-000001100 | to | PLP-215-000001100 |
| PLP-215-000001102 | to | PLP-215-000001102 |
| PLP-215-000001111 | to | PLP-215-000001112 |
| PLP-215-000001115 | to | PLP-215-000001116 |
| PLP-215-000001118 | to | PLP-215-000001118 |
| PLP-215-000001133 | to | PLP-215-000001134 |
| PLP-215-000001138 | to | PLP-215-000001138 |
| PLP-215-000001181 | to | PLP-215-000001182 |
| PLP-215-000001212 | to | PLP-215-000001213 |
| PLP-215-000001216 | to | PLP-215-000001217 |
| PLP-215-000001230 | to | PLP-215-000001231 |
| PLP-215-000001233 | to | PLP-215-000001235 |
| PLP-215-000001237 | to | PLP-215-000001238 |
| PLP-215-000001241 | to | PLP-215-000001242 |
| PLP-215-000001264 | to | PLP-215-000001273 |
| PLP-215-000001275 | to | PLP-215-000001278 |
| PLP-215-000001286 | to | PLP-215-000001286 |
| PLP-215-000001291 | to | PLP-215-000001292 |
| PLP-215-000001295 | to | PLP-215-000001295 |
| PLP-215-000001302 | to | PLP-215-000001302 |
| PLP-215-000001314 | to | PLP-215-000001314 |
| PLP-215-000001317 | to | PLP-215-000001317 |
| PLP-215-000001323 | to | PLP-215-000001323 |
| PLP-215-000001325 | to | PLP-215-000001326 |
| PLP-215-000001328 | to | PLP-215-000001328 |
| PLP-215-000001335 | to | PLP-215-000001337 |
| PLP-215-000001340 | to | PLP-215-000001342 |
| PLP-215-000001348 | to | PLP-215-000001348 |
| PLP-215-000001426 | to | PLP-215-000001426 |
| PLP-215-000001428 | to | PLP-215-000001432 |
| PLP-215-000001439 | to | PLP-215-000001439 |
| PLP-215-000001447 | to | PLP-215-000001447 |
| PLP-215-000001449 | to | PLP-215-000001457 |
| PLP-215-000001459 | to | PLP-215-000001462 |
| PLP-215-000001465 | to | PLP-215-000001465 |
| PLP-215-000001467 | to | PLP-215-000001467 |
| PLP-215-000001474 | to | PLP-215-000001476 |

| | | |
|---|---|---|
| PLP-215-000001478 | to | PLP-215-000001480 |
| PLP-215-000001483 | to | PLP-215-000001489 |
| PLP-215-000001497 | to | PLP-215-000001498 |
| PLP-215-000001502 | to | PLP-215-000001502 |
| PLP-215-000001505 | to | PLP-215-000001508 |
| PLP-215-000001510 | to | PLP-215-000001510 |
| PLP-215-000001522 | to | PLP-215-000001524 |
| PLP-215-000001526 | to | PLP-215-000001526 |
| PLP-215-000001531 | to | PLP-215-000001531 |
| PLP-215-000001538 | to | PLP-215-000001540 |
| PLP-215-000001544 | to | PLP-215-000001544 |
| PLP-215-000001556 | to | PLP-215-000001558 |
| PLP-215-000001563 | to | PLP-215-000001564 |
| PLP-215-000001596 | to | PLP-215-000001596 |
| PLP-215-000001600 | to | PLP-215-000001601 |
| PLP-215-000001608 | to | PLP-215-000001608 |
| PLP-215-000001616 | to | PLP-215-000001616 |
| PLP-215-000001636 | to | PLP-215-000001636 |
| PLP-215-000001640 | to | PLP-215-000001640 |
| PLP-215-000001686 | to | PLP-215-000001686 |
| PLP-215-000001691 | to | PLP-215-000001691 |
| PLP-215-000001700 | to | PLP-215-000001723 |
| PLP-215-000001738 | to | PLP-215-000001744 |
| PLP-215-000001755 | to | PLP-215-000001758 |
| PLP-215-000001761 | to | PLP-215-000001761 |
| PLP-215-000001809 | to | PLP-215-000001817 |
| PLP-215-000001821 | to | PLP-215-000001822 |
| PLP-215-000001825 | to | PLP-215-000001827 |
| PLP-215-000001830 | to | PLP-215-000001830 |
| PLP-215-000001833 | to | PLP-215-000001834 |
| PLP-215-000001879 | to | PLP-215-000001879 |
| PLP-215-000001881 | to | PLP-215-000001881 |
| PLP-215-000001887 | to | PLP-215-000001888 |
| PLP-215-000001894 | to | PLP-215-000001894 |
| PLP-215-000001911 | to | PLP-215-000001911 |
| PLP-215-000001969 | to | PLP-215-000001969 |
| PLP-215-000001980 | to | PLP-215-000001980 |
| PLP-215-000002023 | to | PLP-215-000002023 |
| PLP-215-000002026 | to | PLP-215-000002026 |
| PLP-215-000002043 | to | PLP-215-000002043 |
| PLP-215-000002046 | to | PLP-215-000002046 |
| PLP-215-000002066 | to | PLP-215-000002068 |
| PLP-215-000002070 | to | PLP-215-000002071 |
| PLP-215-000002076 | to | PLP-215-000002076 |

| | | |
|---|---|---|
| PLP-215-000002085 | to | PLP-215-000002085 |
| PLP-215-000002088 | to | PLP-215-000002088 |
| PLP-215-000002096 | to | PLP-215-000002096 |
| PLP-215-000002128 | to | PLP-215-000002128 |
| PLP-215-000002137 | to | PLP-215-000002138 |
| PLP-215-000002170 | to | PLP-215-000002172 |
| PLP-215-000002174 | to | PLP-215-000002174 |
| PLP-215-000002190 | to | PLP-215-000002190 |
| PLP-215-000002203 | to | PLP-215-000002206 |
| PLP-215-000002217 | to | PLP-215-000002217 |
| PLP-215-000002222 | to | PLP-215-000002222 |
| PLP-215-000002234 | to | PLP-215-000002235 |
| PLP-215-000002245 | to | PLP-215-000002246 |
| PLP-215-000002288 | to | PLP-215-000002288 |
| PLP-215-000002309 | to | PLP-215-000002310 |
| PLP-215-000002313 | to | PLP-215-000002314 |
| PLP-215-000002319 | to | PLP-215-000002321 |
| PLP-215-000002324 | to | PLP-215-000002324 |
| PLP-215-000002338 | to | PLP-215-000002338 |
| PLP-215-000002345 | to | PLP-215-000002348 |
| PLP-215-000002350 | to | PLP-215-000002351 |
| PLP-215-000002364 | to | PLP-215-000002365 |
| PLP-215-000002393 | to | PLP-215-000002398 |
| PLP-215-000002408 | to | PLP-215-000002408 |
| PLP-215-000002413 | to | PLP-215-000002413 |
| PLP-215-000002432 | to | PLP-215-000002432 |
| PLP-215-000002434 | to | PLP-215-000002436 |
| PLP-215-000002444 | to | PLP-215-000002445 |
| PLP-215-000002452 | to | PLP-215-000002452 |
| PLP-215-000002455 | to | PLP-215-000002455 |
| PLP-215-000002460 | to | PLP-215-000002460 |
| PLP-215-000002464 | to | PLP-215-000002465 |
| PLP-215-000002475 | to | PLP-215-000002475 |
| PLP-215-000002483 | to | PLP-215-000002483 |
| PLP-215-000002486 | to | PLP-215-000002486 |
| PLP-215-000002494 | to | PLP-215-000002495 |
| PLP-215-000002497 | to | PLP-215-000002497 |
| PLP-215-000002509 | to | PLP-215-000002511 |
| PLP-215-000002513 | to | PLP-215-000002513 |
| PLP-215-000002515 | to | PLP-215-000002517 |
| PLP-215-000002520 | to | PLP-215-000002520 |
| PLP-215-000002529 | to | PLP-215-000002529 |
| PLP-215-000002531 | to | PLP-215-000002548 |
| PLP-215-000002551 | to | PLP-215-000002551 |

| | | |
|---|---|---|
| PLP-215-000002557 | to | PLP-215-000002557 |
| PLP-215-000002564 | to | PLP-215-000002567 |
| PLP-215-000002595 | to | PLP-215-000002598 |
| PLP-215-000002601 | to | PLP-215-000002602 |
| PLP-215-000002606 | to | PLP-215-000002611 |
| PLP-215-000002641 | to | PLP-215-000002641 |
| PLP-215-000002650 | to | PLP-215-000002654 |
| PLP-215-000002665 | to | PLP-215-000002665 |
| PLP-215-000002668 | to | PLP-215-000002671 |
| PLP-215-000002676 | to | PLP-215-000002706 |
| PLP-215-000002711 | to | PLP-215-000002712 |
| PLP-215-000002719 | to | PLP-215-000002735 |
| PLP-215-000002744 | to | PLP-215-000002744 |
| PLP-215-000002746 | to | PLP-215-000002750 |
| PLP-215-000002764 | to | PLP-215-000002764 |
| PLP-215-000002784 | to | PLP-215-000002784 |
| PLP-215-000002814 | to | PLP-215-000002814 |
| PLP-215-000002828 | to | PLP-215-000002831 |
| PLP-215-000002856 | to | PLP-215-000002856 |
| PLP-215-000002858 | to | PLP-215-000002858 |
| PLP-215-000002862 | to | PLP-215-000002862 |
| PLP-215-000002882 | to | PLP-215-000002884 |
| PLP-215-000002888 | to | PLP-215-000002888 |
| PLP-215-000002894 | to | PLP-215-000002897 |
| PLP-215-000002906 | to | PLP-215-000002909 |
| PLP-215-000002912 | to | PLP-215-000002912 |
| PLP-215-000002914 | to | PLP-215-000002918 |
| PLP-215-000002921 | to | PLP-215-000002921 |
| PLP-215-000002929 | to | PLP-215-000002934 |
| PLP-215-000002955 | to | PLP-215-000002955 |
| PLP-215-000002957 | to | PLP-215-000002958 |
| PLP-215-000002970 | to | PLP-215-000002975 |
| PLP-215-000002993 | to | PLP-215-000002995 |
| PLP-215-000003000 | to | PLP-215-000003000 |
| PLP-215-000003003 | to | PLP-215-000003004 |
| PLP-215-000003019 | to | PLP-215-000003019 |
| PLP-215-000003022 | to | PLP-215-000003022 |
| PLP-215-000003058 | to | PLP-215-000003058 |
| PLP-215-000003060 | to | PLP-215-000003060 |
| PLP-215-000003068 | to | PLP-215-000003071 |
| PLP-215-000003093 | to | PLP-215-000003093 |
| PLP-215-000003096 | to | PLP-215-000003096 |
| PLP-215-000003099 | to | PLP-215-000003099 |
| PLP-215-000003101 | to | PLP-215-000003101 |

| | | |
|---|---|---|
| PLP-215-000003117 | to | PLP-215-000003118 |
| PLP-215-000003128 | to | PLP-215-000003129 |
| PLP-215-000003134 | to | PLP-215-000003134 |
| PLP-215-000003152 | to | PLP-215-000003153 |
| PLP-215-000003165 | to | PLP-215-000003165 |
| PLP-215-000003167 | to | PLP-215-000003169 |
| PLP-215-000003173 | to | PLP-215-000003174 |
| PLP-215-000003181 | to | PLP-215-000003181 |
| PLP-215-000003188 | to | PLP-215-000003188 |
| PLP-215-000003190 | to | PLP-215-000003191 |
| PLP-215-000003197 | to | PLP-215-000003197 |
| PLP-215-000003207 | to | PLP-215-000003208 |
| PLP-215-000003210 | to | PLP-215-000003210 |
| PLP-215-000003219 | to | PLP-215-000003219 |
| PLP-215-000003228 | to | PLP-215-000003230 |
| PLP-215-000003235 | to | PLP-215-000003237 |
| PLP-215-000003247 | to | PLP-215-000003250 |
| PLP-215-000003270 | to | PLP-215-000003270 |
| PLP-215-000003275 | to | PLP-215-000003277 |
| PLP-215-000003279 | to | PLP-215-000003279 |
| PLP-215-000003283 | to | PLP-215-000003283 |
| PLP-215-000003302 | to | PLP-215-000003302 |
| PLP-215-000003308 | to | PLP-215-000003308 |
| PLP-215-000003311 | to | PLP-215-000003311 |
| PLP-215-000003318 | to | PLP-215-000003319 |
| PLP-215-000003321 | to | PLP-215-000003323 |
| PLP-215-000003325 | to | PLP-215-000003325 |
| PLP-215-000003328 | to | PLP-215-000003328 |
| PLP-215-000003330 | to | PLP-215-000003331 |
| PLP-215-000003339 | to | PLP-215-000003339 |
| PLP-215-000003357 | to | PLP-215-000003358 |
| PLP-215-000003381 | to | PLP-215-000003381 |
| PLP-215-000003391 | to | PLP-215-000003393 |
| PLP-215-000003395 | to | PLP-215-000003397 |
| PLP-215-000003408 | to | PLP-215-000003408 |
| PLP-215-000003411 | to | PLP-215-000003412 |
| PLP-215-000003418 | to | PLP-215-000003419 |
| PLP-215-000003423 | to | PLP-215-000003423 |
| PLP-215-000003425 | to | PLP-215-000003426 |
| PLP-215-000003428 | to | PLP-215-000003429 |
| PLP-215-000003431 | to | PLP-215-000003431 |
| PLP-215-000003433 | to | PLP-215-000003434 |
| PLP-215-000003437 | to | PLP-215-000003437 |
| PLP-215-000003443 | to | PLP-215-000003443 |

| | | |
|---|---|---|
| PLP-215-000003448 | to | PLP-215-000003448 |
| PLP-215-000003452 | to | PLP-215-000003452 |
| PLP-215-000003468 | to | PLP-215-000003468 |
| PLP-215-000003470 | to | PLP-215-000003471 |
| PLP-215-000003474 | to | PLP-215-000003474 |
| PLP-215-000003482 | to | PLP-215-000003483 |
| PLP-215-000003485 | to | PLP-215-000003487 |
| PLP-215-000003491 | to | PLP-215-000003491 |
| PLP-215-000003498 | to | PLP-215-000003500 |
| PLP-215-000003506 | to | PLP-215-000003510 |
| PLP-215-000003527 | to | PLP-215-000003528 |
| PLP-215-000003533 | to | PLP-215-000003533 |
| PLP-215-000003548 | to | PLP-215-000003551 |
| PLP-215-000003558 | to | PLP-215-000003559 |
| PLP-215-000003563 | to | PLP-215-000003570 |
| PLP-215-000003575 | to | PLP-215-000003575 |
| PLP-215-000003581 | to | PLP-215-000003582 |
| PLP-215-000003592 | to | PLP-215-000003601 |
| PLP-215-000003621 | to | PLP-215-000003621 |
| PLP-215-000003632 | to | PLP-215-000003635 |
| PLP-215-000003646 | to | PLP-215-000003648 |
| PLP-215-000003653 | to | PLP-215-000003654 |
| PLP-215-000003659 | to | PLP-215-000003660 |
| PLP-215-000003695 | to | PLP-215-000003695 |
| PLP-215-000003708 | to | PLP-215-000003709 |
| PLP-215-000003711 | to | PLP-215-000003713 |
| PLP-215-000003716 | to | PLP-215-000003717 |
| PLP-215-000003722 | to | PLP-215-000003725 |
| PLP-215-000003727 | to | PLP-215-000003728 |
| PLP-215-000003732 | to | PLP-215-000003732 |
| PLP-215-000003734 | to | PLP-215-000003739 |
| PLP-215-000003743 | to | PLP-215-000003770 |
| PLP-215-000003794 | to | PLP-215-000003797 |
| PLP-215-000003801 | to | PLP-215-000003801 |
| PLP-215-000003813 | to | PLP-215-000003815 |
| PLP-215-000003825 | to | PLP-215-000003828 |
| PLP-215-000003832 | to | PLP-215-000003834 |
| PLP-215-000003837 | to | PLP-215-000003837 |
| PLP-215-000003859 | to | PLP-215-000003861 |
| PLP-215-000003877 | to | PLP-215-000003879 |
| PLP-215-000003884 | to | PLP-215-000003886 |
| PLP-215-000003899 | to | PLP-215-000003899 |
| PLP-215-000003904 | to | PLP-215-000003905 |
| PLP-215-000003922 | to | PLP-215-000003925 |

| | | |
|---|---|---|
| PLP-215-000003939 | to | PLP-215-000003940 |
| PLP-215-000003942 | to | PLP-215-000003942 |
| PLP-215-000003963 | to | PLP-215-000003963 |
| PLP-215-000004000 | to | PLP-215-000004000 |
| PLP-215-000004002 | to | PLP-215-000004002 |
| PLP-215-000004004 | to | PLP-215-000004005 |
| PLP-215-000004007 | to | PLP-215-000004008 |
| PLP-215-000004021 | to | PLP-215-000004022 |
| PLP-215-000004029 | to | PLP-215-000004030 |
| PLP-215-000004042 | to | PLP-215-000004042 |
| PLP-215-000004044 | to | PLP-215-000004044 |
| PLP-215-000004049 | to | PLP-215-000004052 |
| PLP-215-000004073 | to | PLP-215-000004073 |
| PLP-215-000004076 | to | PLP-215-000004076 |
| PLP-215-000004078 | to | PLP-215-000004078 |
| PLP-215-000004084 | to | PLP-215-000004084 |
| PLP-216-000000012 | to | PLP-216-000000012 |
| PLP-216-000000020 | to | PLP-216-000000020 |
| PLP-216-000000022 | to | PLP-216-000000022 |
| PLP-216-000000034 | to | PLP-216-000000034 |
| PLP-216-000000051 | to | PLP-216-000000053 |
| PLP-216-000000056 | to | PLP-216-000000056 |
| PLP-216-000000070 | to | PLP-216-000000070 |
| PLP-216-000000124 | to | PLP-216-000000124 |
| PLP-216-000000138 | to | PLP-216-000000138 |
| PLP-216-000000183 | to | PLP-216-000000183 |
| PLP-216-000000207 | to | PLP-216-000000207 |
| PLP-216-000000210 | to | PLP-216-000000210 |
| PLP-216-000000222 | to | PLP-216-000000222 |
| PLP-216-000000241 | to | PLP-216-000000241 |
| PLP-216-000000250 | to | PLP-216-000000250 |
| PLP-216-000000255 | to | PLP-216-000000255 |
| PLP-216-000000286 | to | PLP-216-000000286 |
| PLP-216-000000384 | to | PLP-216-000000384 |
| PLP-216-000000399 | to | PLP-216-000000399 |
| PLP-216-000000402 | to | PLP-216-000000402 |
| PLP-216-000000404 | to | PLP-216-000000404 |
| PLP-216-000000414 | to | PLP-216-000000414 |
| PLP-216-000000416 | to | PLP-216-000000416 |
| PLP-216-000000420 | to | PLP-216-000000420 |
| PLP-216-000000423 | to | PLP-216-000000423 |
| PLP-216-000000426 | to | PLP-216-000000426 |
| PLP-216-000000445 | to | PLP-216-000000445 |
| PLP-216-000000456 | to | PLP-216-000000456 |

| | | |
|---|---|---|
| PLP-216-000000459 | to | PLP-216-000000459 |
| PLP-216-000000461 | to | PLP-216-000000461 |
| PLP-216-000000466 | to | PLP-216-000000466 |
| PLP-216-000000484 | to | PLP-216-000000484 |
| PLP-216-000000489 | to | PLP-216-000000490 |
| PLP-216-000000492 | to | PLP-216-000000492 |
| PLP-216-000000495 | to | PLP-216-000000495 |
| PLP-216-000000500 | to | PLP-216-000000501 |
| PLP-216-000000529 | to | PLP-216-000000529 |
| PLP-216-000000536 | to | PLP-216-000000536 |
| PLP-216-000000545 | to | PLP-216-000000545 |
| PLP-216-000000553 | to | PLP-216-000000553 |
| PLP-216-000000558 | to | PLP-216-000000558 |
| PLP-216-000000572 | to | PLP-216-000000572 |
| PLP-216-000000574 | to | PLP-216-000000574 |
| PLP-216-000000602 | to | PLP-216-000000602 |
| PLP-216-000000605 | to | PLP-216-000000606 |
| PLP-216-000000609 | to | PLP-216-000000609 |
| PLP-216-000000615 | to | PLP-216-000000620 |
| PLP-216-000000622 | to | PLP-216-000000622 |
| PLP-216-000000625 | to | PLP-216-000000625 |
| PLP-216-000000631 | to | PLP-216-000000631 |
| PLP-216-000000634 | to | PLP-216-000000634 |
| PLP-216-000000642 | to | PLP-216-000000643 |
| PLP-216-000000661 | to | PLP-216-000000662 |
| PLP-216-000000664 | to | PLP-216-000000664 |
| PLP-216-000000667 | to | PLP-216-000000667 |
| PLP-216-000000674 | to | PLP-216-000000674 |
| PLP-216-000000682 | to | PLP-216-000000683 |
| PLP-216-000000687 | to | PLP-216-000000688 |
| PLP-216-000000694 | to | PLP-216-000000695 |
| PLP-216-000000697 | to | PLP-216-000000697 |
| PLP-216-000000699 | to | PLP-216-000000699 |
| PLP-216-000000701 | to | PLP-216-000000701 |
| PLP-216-000000728 | to | PLP-216-000000728 |
| PLP-216-000000730 | to | PLP-216-000000731 |
| PLP-216-000000738 | to | PLP-216-000000738 |
| PLP-216-000000744 | to | PLP-216-000000745 |
| PLP-216-000000748 | to | PLP-216-000000748 |
| PLP-216-000000751 | to | PLP-216-000000751 |
| PLP-216-000000768 | to | PLP-216-000000770 |
| PLP-216-000000776 | to | PLP-216-000000776 |
| PLP-216-000000799 | to | PLP-216-000000800 |
| PLP-216-000000806 | to | PLP-216-000000806 |

| | | |
|---|---|---|
| PLP-216-000000811 | to | PLP-216-000000811 |
| PLP-216-000000837 | to | PLP-216-000000837 |
| PLP-216-000000846 | to | PLP-216-000000846 |
| PLP-216-000000849 | to | PLP-216-000000849 |
| PLP-216-000000869 | to | PLP-216-000000869 |
| PLP-216-000000871 | to | PLP-216-000000871 |
| PLP-216-000000877 | to | PLP-216-000000877 |
| PLP-216-000000880 | to | PLP-216-000000880 |
| PLP-216-000000913 | to | PLP-216-000000913 |
| PLP-216-000000925 | to | PLP-216-000000925 |
| PLP-216-000000927 | to | PLP-216-000000927 |
| PLP-216-000000947 | to | PLP-216-000000947 |
| PLP-216-000000949 | to | PLP-216-000000949 |
| PLP-216-000000952 | to | PLP-216-000000952 |
| PLP-216-000000955 | to | PLP-216-000000955 |
| PLP-216-000000974 | to | PLP-216-000000975 |
| PLP-216-000000982 | to | PLP-216-000000982 |
| PLP-216-000000986 | to | PLP-216-000000987 |
| PLP-216-000000992 | to | PLP-216-000000992 |
| PLP-216-000001032 | to | PLP-216-000001032 |
| PLP-216-000001057 | to | PLP-216-000001057 |
| PLP-216-000001062 | to | PLP-216-000001063 |
| PLP-216-000001078 | to | PLP-216-000001078 |
| PLP-216-000001103 | to | PLP-216-000001103 |
| PLP-216-000001121 | to | PLP-216-000001121 |
| PLP-216-000001141 | to | PLP-216-000001141 |
| PLP-216-000001167 | to | PLP-216-000001167 |
| PLP-216-000001175 | to | PLP-216-000001176 |
| PLP-216-000001190 | to | PLP-216-000001190 |
| PLP-216-000001196 | to | PLP-216-000001198 |
| PLP-216-000001222 | to | PLP-216-000001222 |
| PLP-216-000001225 | to | PLP-216-000001226 |
| PLP-216-000001245 | to | PLP-216-000001245 |
| PLP-216-000001250 | to | PLP-216-000001250 |
| PLP-216-000001273 | to | PLP-216-000001273 |
| PLP-216-000001275 | to | PLP-216-000001275 |
| PLP-216-000001279 | to | PLP-216-000001279 |
| PLP-216-000001283 | to | PLP-216-000001283 |
| PLP-216-000001287 | to | PLP-216-000001287 |
| PLP-216-000001333 | to | PLP-216-000001334 |
| PLP-216-000001336 | to | PLP-216-000001336 |
| PLP-216-000001351 | to | PLP-216-000001351 |
| PLP-216-000001361 | to | PLP-216-000001361 |
| PLP-216-000001369 | to | PLP-216-000001369 |

| | | |
|---|---|---|
| PLP-216-000001375 | to | PLP-216-000001375 |
| PLP-216-000001391 | to | PLP-216-000001392 |
| PLP-216-000001398 | to | PLP-216-000001399 |
| PLP-216-000001401 | to | PLP-216-000001401 |
| PLP-216-000001404 | to | PLP-216-000001404 |
| PLP-216-000001407 | to | PLP-216-000001408 |
| PLP-216-000001410 | to | PLP-216-000001410 |
| PLP-216-000001413 | to | PLP-216-000001416 |
| PLP-216-000001423 | to | PLP-216-000001423 |
| PLP-216-000001425 | to | PLP-216-000001425 |
| PLP-216-000001433 | to | PLP-216-000001433 |
| PLP-216-000001444 | to | PLP-216-000001445 |
| PLP-216-000001449 | to | PLP-216-000001449 |
| PLP-216-000001451 | to | PLP-216-000001451 |
| PLP-216-000001462 | to | PLP-216-000001462 |
| PLP-216-000001467 | to | PLP-216-000001467 |
| PLP-216-000001492 | to | PLP-216-000001492 |
| PLP-216-000001503 | to | PLP-216-000001503 |
| PLP-216-000001507 | to | PLP-216-000001507 |
| PLP-216-000001530 | to | PLP-216-000001530 |
| PLP-216-000001536 | to | PLP-216-000001536 |
| PLP-216-000001545 | to | PLP-216-000001545 |
| PLP-216-000001547 | to | PLP-216-000001547 |
| PLP-216-000001559 | to | PLP-216-000001559 |
| PLP-216-000001563 | to | PLP-216-000001564 |
| PLP-216-000001571 | to | PLP-216-000001571 |
| PLP-216-000001573 | to | PLP-216-000001573 |
| PLP-216-000001583 | to | PLP-216-000001587 |
| PLP-216-000001590 | to | PLP-216-000001590 |
| PLP-216-000001593 | to | PLP-216-000001593 |
| PLP-216-000001604 | to | PLP-216-000001605 |
| PLP-216-000001620 | to | PLP-216-000001620 |
| PLP-216-000001629 | to | PLP-216-000001629 |
| PLP-216-000001638 | to | PLP-216-000001638 |
| PLP-216-000001649 | to | PLP-216-000001649 |
| PLP-216-000001657 | to | PLP-216-000001657 |
| PLP-216-000001673 | to | PLP-216-000001673 |
| PLP-216-000001681 | to | PLP-216-000001681 |
| PLP-216-000001703 | to | PLP-216-000001703 |
| PLP-216-000001706 | to | PLP-216-000001706 |
| PLP-216-000001710 | to | PLP-216-000001710 |
| PLP-216-000001723 | to | PLP-216-000001723 |
| PLP-216-000001726 | to | PLP-216-000001727 |
| PLP-216-000001729 | to | PLP-216-000001729 |

| | | |
|---|---|---|
| PLP-216-000001731 | to | PLP-216-000001731 |
| PLP-216-000001744 | to | PLP-216-000001744 |
| PLP-216-000001749 | to | PLP-216-000001749 |
| PLP-216-000001754 | to | PLP-216-000001754 |
| PLP-216-000001757 | to | PLP-216-000001758 |
| PLP-216-000001793 | to | PLP-216-000001793 |
| PLP-216-000001805 | to | PLP-216-000001807 |
| PLP-216-000001811 | to | PLP-216-000001811 |
| PLP-216-000001828 | to | PLP-216-000001831 |
| PLP-216-000001878 | to | PLP-216-000001878 |
| PLP-216-000001883 | to | PLP-216-000001908 |
| PLP-216-000001910 | to | PLP-216-000001910 |
| PLP-216-000001944 | to | PLP-216-000001944 |
| PLP-216-000001948 | to | PLP-216-000001948 |
| PLP-216-000001975 | to | PLP-216-000001975 |
| PLP-216-000001996 | to | PLP-216-000001996 |
| PLP-216-000002073 | to | PLP-216-000002073 |
| PLP-216-000002092 | to | PLP-216-000002092 |
| PLP-216-000002107 | to | PLP-216-000002107 |
| PLP-216-000002109 | to | PLP-216-000002110 |
| PLP-216-000002137 | to | PLP-216-000002137 |
| PLP-216-000002152 | to | PLP-216-000002156 |
| PLP-216-000002159 | to | PLP-216-000002159 |
| PLP-216-000002194 | to | PLP-216-000002195 |
| PLP-216-000002204 | to | PLP-216-000002204 |
| PLP-216-000002210 | to | PLP-216-000002210 |
| PLP-216-000002222 | to | PLP-216-000002225 |
| PLP-216-000002245 | to | PLP-216-000002245 |
| PLP-216-000002257 | to | PLP-216-000002258 |
| PLP-216-000002276 | to | PLP-216-000002280 |
| PLP-216-000002299 | to | PLP-216-000002299 |
| PLP-216-000002325 | to | PLP-216-000002325 |
| PLP-216-000002351 | to | PLP-216-000002351 |
| PLP-216-000002362 | to | PLP-216-000002365 |
| PLP-216-000002373 | to | PLP-216-000002373 |
| PLP-216-000002380 | to | PLP-216-000002380 |
| PLP-216-000002385 | to | PLP-216-000002387 |
| PLP-216-000002392 | to | PLP-216-000002393 |
| PLP-216-000002396 | to | PLP-216-000002396 |
| PLP-216-000002410 | to | PLP-216-000002411 |
| PLP-216-000002414 | to | PLP-216-000002415 |
| PLP-216-000002417 | to | PLP-216-000002419 |
| PLP-216-000002421 | to | PLP-216-000002422 |
| PLP-216-000002424 | to | PLP-216-000002424 |

| | | |
|---|---|---|
| PLP-216-000002426 | to | PLP-216-000002426 |
| PLP-216-000002428 | to | PLP-216-000002432 |
| PLP-216-000002436 | to | PLP-216-000002440 |
| PLP-216-000002443 | to | PLP-216-000002443 |
| PLP-216-000002453 | to | PLP-216-000002457 |
| PLP-216-000002460 | to | PLP-216-000002465 |
| PLP-216-000002476 | to | PLP-216-000002481 |
| PLP-216-000002486 | to | PLP-216-000002490 |
| PLP-216-000002493 | to | PLP-216-000002495 |
| PLP-216-000002506 | to | PLP-216-000002506 |
| PLP-216-000002513 | to | PLP-216-000002515 |
| PLP-216-000002528 | to | PLP-216-000002528 |
| PLP-216-000002538 | to | PLP-216-000002538 |
| PLP-216-000002545 | to | PLP-216-000002545 |
| PLP-216-000002553 | to | PLP-216-000002555 |
| PLP-216-000002557 | to | PLP-216-000002557 |
| PLP-216-000002559 | to | PLP-216-000002559 |
| PLP-216-000002561 | to | PLP-216-000002564 |
| PLP-216-000002578 | to | PLP-216-000002578 |
| PLP-216-000002581 | to | PLP-216-000002586 |
| PLP-216-000002596 | to | PLP-216-000002596 |
| PLP-216-000002614 | to | PLP-216-000002614 |
| PLP-216-000002635 | to | PLP-216-000002637 |
| PLP-216-000002639 | to | PLP-216-000002641 |
| PLP-216-000002643 | to | PLP-216-000002643 |
| PLP-216-000002648 | to | PLP-216-000002648 |
| PLP-216-000002650 | to | PLP-216-000002650 |
| PLP-216-000002652 | to | PLP-216-000002658 |
| PLP-216-000002668 | to | PLP-216-000002668 |
| PLP-216-000002673 | to | PLP-216-000002681 |
| PLP-216-000002692 | to | PLP-216-000002694 |
| PLP-216-000002697 | to | PLP-216-000002703 |
| PLP-216-000002708 | to | PLP-216-000002711 |
| PLP-216-000002726 | to | PLP-216-000002726 |
| PLP-216-000002729 | to | PLP-216-000002731 |
| PLP-216-000002738 | to | PLP-216-000002745 |
| PLP-216-000002747 | to | PLP-216-000002747 |
| PLP-216-000002749 | to | PLP-216-000002749 |
| PLP-216-000002752 | to | PLP-216-000002754 |
| PLP-216-000002758 | to | PLP-216-000002760 |
| PLP-216-000002769 | to | PLP-216-000002770 |
| PLP-216-000002778 | to | PLP-216-000002778 |
| PLP-216-000002782 | to | PLP-216-000002782 |
| PLP-216-000002791 | to | PLP-216-000002791 |

| | | |
|---|---|---|
| PLP-216-000002793 | to | PLP-216-000002793 |
| PLP-216-000002800 | to | PLP-216-000002800 |
| PLP-216-000002818 | to | PLP-216-000002820 |
| PLP-216-000002822 | to | PLP-216-000002822 |
| PLP-216-000002832 | to | PLP-216-000002832 |
| PLP-216-000002840 | to | PLP-216-000002843 |
| PLP-216-000002852 | to | PLP-216-000002852 |
| PLP-216-000002869 | to | PLP-216-000002869 |
| PLP-216-000002875 | to | PLP-216-000002876 |
| PLP-216-000002895 | to | PLP-216-000002895 |
| PLP-216-000002898 | to | PLP-216-000002899 |
| PLP-216-000002905 | to | PLP-216-000002905 |
| PLP-216-000002914 | to | PLP-216-000002914 |
| PLP-216-000002925 | to | PLP-216-000002929 |
| PLP-216-000002942 | to | PLP-216-000002942 |
| PLP-216-000002960 | to | PLP-216-000002961 |
| PLP-216-000002966 | to | PLP-216-000002966 |
| PLP-216-000002979 | to | PLP-216-000002979 |
| PLP-216-000002997 | to | PLP-216-000002997 |
| PLP-216-000003000 | to | PLP-216-000003001 |
| PLP-216-000003026 | to | PLP-216-000003028 |
| PLP-216-000003039 | to | PLP-216-000003040 |
| PLP-216-000003042 | to | PLP-216-000003042 |
| PLP-216-000003044 | to | PLP-216-000003045 |
| PLP-216-000003052 | to | PLP-216-000003055 |
| PLP-216-000003062 | to | PLP-216-000003063 |
| PLP-216-000003071 | to | PLP-216-000003072 |
| PLP-216-000003076 | to | PLP-216-000003076 |
| PLP-216-000003104 | to | PLP-216-000003104 |
| PLP-216-000003108 | to | PLP-216-000003109 |
| PLP-216-000003122 | to | PLP-216-000003123 |
| PLP-216-000003131 | to | PLP-216-000003133 |
| PLP-216-000003150 | to | PLP-216-000003164 |
| PLP-216-000003176 | to | PLP-216-000003177 |
| PLP-216-000003183 | to | PLP-216-000003183 |
| PLP-216-000003200 | to | PLP-216-000003210 |
| PLP-216-000003221 | to | PLP-216-000003221 |
| PLP-216-000003224 | to | PLP-216-000003238 |
| PLP-216-000003241 | to | PLP-216-000003245 |
| PLP-216-000003248 | to | PLP-216-000003248 |
| PLP-216-000003260 | to | PLP-216-000003260 |
| PLP-216-000003274 | to | PLP-216-000003285 |
| PLP-216-000003326 | to | PLP-216-000003334 |
| PLP-216-000003348 | to | PLP-216-000003348 |

| | | |
|---|---|---|
| PLP-216-000003356 | to | PLP-216-000003356 |
| PLP-216-000003394 | to | PLP-216-000003394 |
| PLP-216-000003397 | to | PLP-216-000003399 |
| PLP-217-000000002 | to | PLP-217-000000003 |
| PLP-217-000000005 | to | PLP-217-000000008 |
| PLP-217-000000010 | to | PLP-217-000000010 |
| PLP-217-000000012 | to | PLP-217-000000012 |
| PLP-217-000000015 | to | PLP-217-000000018 |
| PLP-217-000000021 | to | PLP-217-000000022 |
| PLP-217-000000030 | to | PLP-217-000000030 |
| PLP-217-000000034 | to | PLP-217-000000034 |
| PLP-217-000000036 | to | PLP-217-000000040 |
| PLP-217-000000042 | to | PLP-217-000000043 |
| PLP-217-000000049 | to | PLP-217-000000049 |
| PLP-217-000000051 | to | PLP-217-000000051 |
| PLP-217-000000053 | to | PLP-217-000000053 |
| PLP-217-000000058 | to | PLP-217-000000058 |
| PLP-217-000000062 | to | PLP-217-000000062 |
| PLP-217-000000066 | to | PLP-217-000000066 |
| PLP-217-000000068 | to | PLP-217-000000068 |
| PLP-217-000000070 | to | PLP-217-000000070 |
| PLP-217-000000072 | to | PLP-217-000000073 |
| PLP-217-000000078 | to | PLP-217-000000078 |
| PLP-217-000000083 | to | PLP-217-000000083 |
| PLP-217-000000088 | to | PLP-217-000000088 |
| PLP-217-000000091 | to | PLP-217-000000091 |
| PLP-217-000000093 | to | PLP-217-000000094 |
| PLP-217-000000103 | to | PLP-217-000000103 |
| PLP-217-000000108 | to | PLP-217-000000108 |
| PLP-217-000000110 | to | PLP-217-000000110 |
| PLP-217-000000113 | to | PLP-217-000000117 |
| PLP-217-000000120 | to | PLP-217-000000120 |
| PLP-217-000000127 | to | PLP-217-000000129 |
| PLP-217-000000136 | to | PLP-217-000000137 |
| PLP-217-000000144 | to | PLP-217-000000146 |
| PLP-217-000000148 | to | PLP-217-000000149 |
| PLP-217-000000154 | to | PLP-217-000000161 |
| PLP-217-000000163 | to | PLP-217-000000165 |
| PLP-217-000000167 | to | PLP-217-000000168 |
| PLP-217-000000174 | to | PLP-217-000000178 |
| PLP-217-000000198 | to | PLP-217-000000201 |
| PLP-217-000000203 | to | PLP-217-000000203 |
| PLP-217-000000213 | to | PLP-217-000000214 |
| PLP-217-000000223 | to | PLP-217-000000226 |

| | | |
|---|---|---|
| PLP-217-000000228 | to | PLP-217-000000228 |
| PLP-217-000000231 | to | PLP-217-000000231 |
| PLP-217-000000237 | to | PLP-217-000000237 |
| PLP-217-000000239 | to | PLP-217-000000241 |
| PLP-217-000000243 | to | PLP-217-000000250 |
| PLP-217-000000252 | to | PLP-217-000000252 |
| PLP-217-000000255 | to | PLP-217-000000255 |
| PLP-217-000000257 | to | PLP-217-000000259 |
| PLP-217-000000262 | to | PLP-217-000000263 |
| PLP-217-000000266 | to | PLP-217-000000266 |
| PLP-217-000000268 | to | PLP-217-000000270 |
| PLP-217-000000273 | to | PLP-217-000000273 |
| PLP-217-000000278 | to | PLP-217-000000278 |
| PLP-217-000000280 | to | PLP-217-000000280 |
| PLP-217-000000284 | to | PLP-217-000000288 |
| PLP-217-000000291 | to | PLP-217-000000293 |
| PLP-217-000000296 | to | PLP-217-000000297 |
| PLP-217-000000314 | to | PLP-217-000000322 |
| PLP-217-000000328 | to | PLP-217-000000328 |
| PLP-218-000000009 | to | PLP-218-000000010 |
| PLP-218-000000015 | to | PLP-218-000000015 |
| PLP-218-000000027 | to | PLP-218-000000027 |
| PLP-218-000000029 | to | PLP-218-000000030 |
| PLP-218-000000033 | to | PLP-218-000000033 |
| PLP-218-000000035 | to | PLP-218-000000035 |
| PLP-218-000000051 | to | PLP-218-000000051 |
| PLP-218-000000054 | to | PLP-218-000000055 |
| PLP-218-000000060 | to | PLP-218-000000061 |
| PLP-218-000000063 | to | PLP-218-000000088 |
| PLP-218-000000091 | to | PLP-218-000000111 |
| PLP-218-000000153 | to | PLP-218-000000153 |
| PLP-218-000000162 | to | PLP-218-000000162 |
| PLP-218-000000203 | to | PLP-218-000000204 |
| PLP-218-000000227 | to | PLP-218-000000227 |
| PLP-218-000000229 | to | PLP-218-000000229 |
| PLP-218-000000262 | to | PLP-218-000000262 |
| PLP-218-000000292 | to | PLP-218-000000294 |
| PLP-218-000000312 | to | PLP-218-000000313 |
| PLP-218-000000358 | to | PLP-218-000000358 |
| PLP-218-000000360 | to | PLP-218-000000360 |
| PLP-218-000000365 | to | PLP-218-000000366 |
| PLP-218-000000368 | to | PLP-218-000000368 |
| PLP-218-000000370 | to | PLP-218-000000375 |
| PLP-218-000000388 | to | PLP-218-000000388 |

| | | |
|---|---|---|
| PLP-218-000000390 | to | PLP-218-000000390 |
| PLP-218-000000408 | to | PLP-218-000000408 |
| PLP-218-000000433 | to | PLP-218-000000435 |
| PLP-218-000000437 | to | PLP-218-000000437 |
| PLP-218-000000485 | to | PLP-218-000000485 |
| PLP-218-000000495 | to | PLP-218-000000495 |
| PLP-218-000000500 | to | PLP-218-000000500 |
| PLP-218-000000512 | to | PLP-218-000000512 |
| PLP-218-000000514 | to | PLP-218-000000514 |
| PLP-218-000000516 | to | PLP-218-000000518 |
| PLP-218-000000525 | to | PLP-218-000000525 |
| PLP-218-000000538 | to | PLP-218-000000538 |
| PLP-218-000000551 | to | PLP-218-000000551 |
| PLP-218-000000584 | to | PLP-218-000000584 |
| PLP-218-000000611 | to | PLP-218-000000611 |
| PLP-218-000000619 | to | PLP-218-000000619 |
| PLP-218-000000623 | to | PLP-218-000000623 |
| PLP-218-000000627 | to | PLP-218-000000628 |
| PLP-218-000000638 | to | PLP-218-000000638 |
| PLP-218-000000643 | to | PLP-218-000000643 |
| PLP-218-000000645 | to | PLP-218-000000645 |
| PLP-218-000000654 | to | PLP-218-000000654 |
| PLP-218-000000681 | to | PLP-218-000000682 |
| PLP-218-000000700 | to | PLP-218-000000700 |
| PLP-218-000000706 | to | PLP-218-000000706 |
| PLP-218-000000734 | to | PLP-218-000000734 |
| PLP-218-000000736 | to | PLP-218-000000736 |
| PLP-218-000000745 | to | PLP-218-000000746 |
| PLP-218-000000749 | to | PLP-218-000000749 |
| PLP-218-000000755 | to | PLP-218-000000757 |
| PLP-218-000000770 | to | PLP-218-000000770 |
| PLP-218-000000772 | to | PLP-218-000000773 |
| PLP-218-000000775 | to | PLP-218-000000775 |
| PLP-218-000000782 | to | PLP-218-000000782 |
| PLP-218-000000788 | to | PLP-218-000000788 |
| PLP-218-000000795 | to | PLP-218-000000795 |
| PLP-218-000000798 | to | PLP-218-000000798 |
| PLP-218-000000803 | to | PLP-218-000000803 |
| PLP-218-000000836 | to | PLP-218-000000837 |
| PLP-218-000000848 | to | PLP-218-000000848 |
| PLP-218-000000854 | to | PLP-218-000000855 |
| PLP-218-000000859 | to | PLP-218-000000862 |
| PLP-218-000000866 | to | PLP-218-000000866 |
| PLP-218-000000868 | to | PLP-218-000000870 |

PLP-218-000000882    to    PLP-218-000000884
PLP-218-000000888    to    PLP-218-000000889
PLP-218-000000891    to    PLP-218-000000891
PLP-218-000000896    to    PLP-218-000000896
PLP-218-000000900    to    PLP-218-000000900
PLP-218-000000902    to    PLP-218-000000902
PLP-218-000000904    to    PLP-218-000000904
PLP-218-000000906    to    PLP-218-000000908
PLP-218-000000910    to    PLP-218-000000911
PLP-218-000000913    to    PLP-218-000000913
PLP-218-000000915    to    PLP-218-000000916
PLP-218-000000918    to    PLP-218-000000919
PLP-218-000000924    to    PLP-218-000000924
PLP-218-000000926    to    PLP-218-000000926
PLP-218-000000932    to    PLP-218-000000934
PLP-218-000000956    to    PLP-218-000000957
PLP-218-000000963    to    PLP-218-000000963
PLP-218-000000965    to    PLP-218-000000965
PLP-218-000000969    to    PLP-218-000000970
PLP-218-000000974    to    PLP-218-000000974
PLP-218-000000988    to    PLP-218-000000989
PLP-218-000000999    to    PLP-218-000001001
PLP-218-000001015    to    PLP-218-000001015
PLP-218-000001084    to    PLP-218-000001084
PLP-218-000001087    to    PLP-218-000001087
PLP-218-000001089    to    PLP-218-000001092
PLP-218-000001094    to    PLP-218-000001094
PLP-218-000001152    to    PLP-218-000001159
PLP-218-000001164    to    PLP-218-000001164
PLP-218-000001169    to    PLP-218-000001169
PLP-218-000001183    to    PLP-218-000001184
PLP-218-000001191    to    PLP-218-000001192
PLP-218-000001199    to    PLP-218-000001200
PLP-218-000001254    to    PLP-218-000001254
PLP-218-000001310    to    PLP-218-000001310
PLP-218-000001322    to    PLP-218-000001322
PLP-218-000001326    to    PLP-218-000001327
PLP-218-000001332    to    PLP-218-000001332
PLP-218-000001346    to    PLP-218-000001346
PLP-218-000001349    to    PLP-218-000001350
PLP-218-000001368    to    PLP-218-000001368
PLP-218-000001374    to    PLP-218-000001374
PLP-218-000001390    to    PLP-218-000001390
PLP-218-000001406    to    PLP-218-000001409

| | | |
|---|---|---|
| PLP-218-000001414 | to | PLP-218-000001414 |
| PLP-218-000001420 | to | PLP-218-000001420 |
| PLP-218-000001425 | to | PLP-218-000001425 |
| PLP-218-000001428 | to | PLP-218-000001435 |
| PLP-218-000001439 | to | PLP-218-000001440 |
| PLP-218-000001457 | to | PLP-218-000001457 |
| PLP-218-000001463 | to | PLP-218-000001463 |
| PLP-218-000001469 | to | PLP-218-000001472 |
| PLP-218-000001475 | to | PLP-218-000001476 |
| PLP-218-000001487 | to | PLP-218-000001487 |
| PLP-218-000001492 | to | PLP-218-000001493 |
| PLP-218-000001520 | to | PLP-218-000001520 |
| PLP-218-000001523 | to | PLP-218-000001523 |
| PLP-218-000001526 | to | PLP-218-000001526 |
| PLP-218-000001529 | to | PLP-218-000001530 |
| PLP-218-000001534 | to | PLP-218-000001534 |
| PLP-218-000001536 | to | PLP-218-000001536 |
| PLP-218-000001538 | to | PLP-218-000001538 |
| PLP-218-000001549 | to | PLP-218-000001552 |
| PLP-218-000001554 | to | PLP-218-000001560 |
| PLP-218-000001564 | to | PLP-218-000001564 |
| PLP-218-000001566 | to | PLP-218-000001566 |
| PLP-218-000001568 | to | PLP-218-000001568 |
| PLP-218-000001570 | to | PLP-218-000001570 |
| PLP-218-000001572 | to | PLP-218-000001572 |
| PLP-218-000001574 | to | PLP-218-000001574 |
| PLP-218-000001584 | to | PLP-218-000001585 |
| PLP-218-000001590 | to | PLP-218-000001591 |
| PLP-218-000001595 | to | PLP-218-000001606 |
| PLP-218-000001616 | to | PLP-218-000001616 |
| PLP-218-000001620 | to | PLP-218-000001620 |
| PLP-218-000001622 | to | PLP-218-000001623 |
| PLP-218-000001629 | to | PLP-218-000001629 |
| PLP-218-000001631 | to | PLP-218-000001631 |
| PLP-218-000001638 | to | PLP-218-000001638 |
| PLP-218-000001646 | to | PLP-218-000001646 |
| PLP-218-000001651 | to | PLP-218-000001652 |
| PLP-218-000001656 | to | PLP-218-000001657 |
| PLP-218-000001663 | to | PLP-218-000001663 |
| PLP-218-000001665 | to | PLP-218-000001665 |
| PLP-218-000001668 | to | PLP-218-000001669 |
| PLP-218-000001671 | to | PLP-218-000001671 |
| PLP-218-000001677 | to | PLP-218-000001677 |
| PLP-218-000001690 | to | PLP-218-000001691 |

| | | |
|---|---|---|
| PLP-218-000001699 | to | PLP-218-000001701 |
| PLP-218-000001711 | to | PLP-218-000001711 |
| PLP-218-000001713 | to | PLP-218-000001713 |
| PLP-218-000001718 | to | PLP-218-000001718 |
| PLP-218-000001721 | to | PLP-218-000001721 |
| PLP-218-000001728 | to | PLP-218-000001728 |
| PLP-218-000001734 | to | PLP-218-000001738 |
| PLP-218-000001745 | to | PLP-218-000001745 |
| PLP-218-000001749 | to | PLP-218-000001749 |
| PLP-218-000001752 | to | PLP-218-000001752 |
| PLP-218-000001754 | to | PLP-218-000001754 |
| PLP-218-000001759 | to | PLP-218-000001760 |
| PLP-218-000001762 | to | PLP-218-000001762 |
| PLP-218-000001764 | to | PLP-218-000001764 |
| PLP-218-000001776 | to | PLP-218-000001776 |
| PLP-218-000001778 | to | PLP-218-000001779 |
| PLP-218-000001784 | to | PLP-218-000001784 |
| PLP-218-000001787 | to | PLP-218-000001787 |
| PLP-218-000001790 | to | PLP-218-000001790 |
| PLP-218-000001793 | to | PLP-218-000001793 |
| PLP-218-000001799 | to | PLP-218-000001799 |
| PLP-218-000001805 | to | PLP-218-000001805 |
| PLP-218-000001812 | to | PLP-218-000001813 |
| PLP-218-000001819 | to | PLP-218-000001819 |
| PLP-218-000001836 | to | PLP-218-000001837 |
| PLP-218-000001842 | to | PLP-218-000001842 |
| PLP-218-000001848 | to | PLP-218-000001848 |
| PLP-218-000001852 | to | PLP-218-000001852 |
| PLP-218-000001858 | to | PLP-218-000001858 |
| PLP-218-000001864 | to | PLP-218-000001865 |
| PLP-218-000001874 | to | PLP-218-000001874 |
| PLP-218-000001878 | to | PLP-218-000001882 |
| PLP-218-000001884 | to | PLP-218-000001884 |
| PLP-218-000001886 | to | PLP-218-000001886 |
| PLP-218-000001894 | to | PLP-218-000001895 |
| PLP-218-000001909 | to | PLP-218-000001910 |
| PLP-218-000001913 | to | PLP-218-000001913 |
| PLP-218-000001919 | to | PLP-218-000001919 |
| PLP-218-000001922 | to | PLP-218-000001922 |
| PLP-218-000001932 | to | PLP-218-000001932 |
| PLP-218-000001934 | to | PLP-218-000001934 |
| PLP-218-000001943 | to | PLP-218-000001965 |
| PLP-218-000001972 | to | PLP-218-000001974 |
| PLP-218-000001979 | to | PLP-218-000001979 |

| | | |
|---|---|---|
| PLP-218-000001986 | to | PLP-218-000001987 |
| PLP-218-000001989 | to | PLP-218-000001993 |
| PLP-218-000001995 | to | PLP-218-000001996 |
| PLP-218-000002000 | to | PLP-218-000002001 |
| PLP-218-000002004 | to | PLP-218-000002004 |
| PLP-218-000002009 | to | PLP-218-000002009 |
| PLP-218-000002014 | to | PLP-218-000002014 |
| PLP-218-000002018 | to | PLP-218-000002018 |
| PLP-218-000002022 | to | PLP-218-000002027 |
| PLP-218-000002041 | to | PLP-218-000002045 |
| PLP-218-000002055 | to | PLP-218-000002056 |
| PLP-218-000002060 | to | PLP-218-000002060 |
| PLP-218-000002062 | to | PLP-218-000002062 |
| PLP-218-000002065 | to | PLP-218-000002065 |
| PLP-218-000002075 | to | PLP-218-000002075 |
| PLP-218-000002079 | to | PLP-218-000002079 |
| PLP-218-000002087 | to | PLP-218-000002087 |
| PLP-218-000002092 | to | PLP-218-000002094 |
| PLP-218-000002102 | to | PLP-218-000002102 |
| PLP-218-000002119 | to | PLP-218-000002119 |
| PLP-218-000002122 | to | PLP-218-000002122 |
| PLP-218-000002153 | to | PLP-218-000002157 |
| PLP-218-000002176 | to | PLP-218-000002177 |
| PLP-218-000002187 | to | PLP-218-000002187 |
| PLP-218-000002193 | to | PLP-218-000002194 |
| PLP-218-000002211 | to | PLP-218-000002212 |
| PLP-219-000000015 | to | PLP-219-000000016 |
| PLP-219-000000030 | to | PLP-219-000000030 |
| PLP-219-000000067 | to | PLP-219-000000067 |
| PLP-219-000000102 | to | PLP-219-000000102 |
| PLP-219-000000122 | to | PLP-219-000000122 |
| PLP-219-000000128 | to | PLP-219-000000129 |
| PLP-219-000000131 | to | PLP-219-000000132 |
| PLP-219-000000134 | to | PLP-219-000000136 |
| PLP-219-000000138 | to | PLP-219-000000141 |
| PLP-219-000000144 | to | PLP-219-000000144 |
| PLP-219-000000184 | to | PLP-219-000000184 |
| PLP-219-000000187 | to | PLP-219-000000188 |
| PLP-219-000000192 | to | PLP-219-000000192 |
| PLP-219-000000195 | to | PLP-219-000000195 |
| PLP-219-000000200 | to | PLP-219-000000200 |
| PLP-219-000000222 | to | PLP-219-000000222 |
| PLP-219-000000224 | to | PLP-219-000000224 |
| PLP-219-000000231 | to | PLP-219-000000231 |

| | | |
|---|---|---|
| PLP-219-000000236 | to | PLP-219-000000236 |
| PLP-219-000000257 | to | PLP-219-000000257 |
| PLP-219-000000272 | to | PLP-219-000000272 |
| PLP-219-000000275 | to | PLP-219-000000275 |
| PLP-219-000000332 | to | PLP-219-000000332 |
| PLP-219-000000361 | to | PLP-219-000000361 |
| PLP-219-000000394 | to | PLP-219-000000394 |
| PLP-219-000000398 | to | PLP-219-000000398 |
| PLP-219-000000404 | to | PLP-219-000000404 |
| PLP-219-000000411 | to | PLP-219-000000411 |
| PLP-219-000000413 | to | PLP-219-000000414 |
| PLP-219-000000426 | to | PLP-219-000000426 |
| PLP-219-000000440 | to | PLP-219-000000440 |
| PLP-219-000000468 | to | PLP-219-000000469 |
| PLP-219-000000472 | to | PLP-219-000000472 |
| PLP-219-000000479 | to | PLP-219-000000479 |
| PLP-219-000000486 | to | PLP-219-000000486 |
| PLP-219-000000491 | to | PLP-219-000000491 |
| PLP-219-000000493 | to | PLP-219-000000493 |
| PLP-219-000000512 | to | PLP-219-000000513 |
| PLP-219-000000521 | to | PLP-219-000000521 |
| PLP-219-000000528 | to | PLP-219-000000528 |
| PLP-219-000000618 | to | PLP-219-000000618 |
| PLP-219-000000650 | to | PLP-219-000000650 |
| PLP-219-000000657 | to | PLP-219-000000658 |
| PLP-219-000000691 | to | PLP-219-000000691 |
| PLP-219-000000724 | to | PLP-219-000000724 |
| PLP-219-000000727 | to | PLP-219-000000727 |
| PLP-219-000000747 | to | PLP-219-000000747 |
| PLP-219-000000753 | to | PLP-219-000000753 |
| PLP-219-000000768 | to | PLP-219-000000768 |
| PLP-219-000000822 | to | PLP-219-000000822 |
| PLP-219-000000825 | to | PLP-219-000000825 |
| PLP-219-000000832 | to | PLP-219-000000832 |
| PLP-219-000000849 | to | PLP-219-000000849 |
| PLP-219-000000867 | to | PLP-219-000000867 |
| PLP-219-000000870 | to | PLP-219-000000870 |
| PLP-219-000000873 | to | PLP-219-000000873 |
| PLP-219-000000895 | to | PLP-219-000000895 |
| PLP-219-000000903 | to | PLP-219-000000903 |
| PLP-219-000000918 | to | PLP-219-000000918 |
| PLP-219-000000927 | to | PLP-219-000000927 |
| PLP-219-000000941 | to | PLP-219-000000941 |
| PLP-219-000000943 | to | PLP-219-000000943 |

| PLP-219-000000959 | to | PLP-219-000000959 |
|---|---|---|
| PLP-219-000000963 | to | PLP-219-000000963 |
| PLP-219-000000987 | to | PLP-219-000000987 |
| PLP-219-000001014 | to | PLP-219-000001014 |
| PLP-219-000001044 | to | PLP-219-000001046 |
| PLP-219-000001050 | to | PLP-219-000001050 |
| PLP-219-000001059 | to | PLP-219-000001059 |
| PLP-219-000001061 | to | PLP-219-000001061 |
| PLP-219-000001071 | to | PLP-219-000001071 |
| PLP-219-000001079 | to | PLP-219-000001079 |
| PLP-219-000001092 | to | PLP-219-000001092 |
| PLP-219-000001101 | to | PLP-219-000001102 |
| PLP-219-000001106 | to | PLP-219-000001106 |
| PLP-219-000001111 | to | PLP-219-000001111 |
| PLP-219-000001120 | to | PLP-219-000001120 |
| PLP-219-000001135 | to | PLP-219-000001135 |
| PLP-219-000001139 | to | PLP-219-000001140 |
| PLP-219-000001143 | to | PLP-219-000001144 |
| PLP-219-000001212 | to | PLP-219-000001212 |
| PLP-219-000001246 | to | PLP-219-000001247 |
| PLP-219-000001261 | to | PLP-219-000001262 |
| PLP-219-000001305 | to | PLP-219-000001305 |
| PLP-219-000001343 | to | PLP-219-000001343 |
| PLP-219-000001347 | to | PLP-219-000001347 |
| PLP-219-000001362 | to | PLP-219-000001362 |
| PLP-219-000001379 | to | PLP-219-000001379 |
| PLP-219-000001393 | to | PLP-219-000001393 |
| PLP-219-000001398 | to | PLP-219-000001398 |
| PLP-219-000001400 | to | PLP-219-000001400 |
| PLP-219-000001407 | to | PLP-219-000001407 |
| PLP-219-000001415 | to | PLP-219-000001415 |
| PLP-219-000001421 | to | PLP-219-000001421 |
| PLP-219-000001423 | to | PLP-219-000001423 |
| PLP-219-000001434 | to | PLP-219-000001434 |
| PLP-219-000001444 | to | PLP-219-000001444 |
| PLP-219-000001464 | to | PLP-219-000001464 |
| PLP-219-000001481 | to | PLP-219-000001481 |
| PLP-219-000001497 | to | PLP-219-000001497 |
| PLP-219-000001499 | to | PLP-219-000001499 |
| PLP-219-000001511 | to | PLP-219-000001511 |
| PLP-219-000001523 | to | PLP-219-000001523 |
| PLP-219-000001533 | to | PLP-219-000001533 |
| PLP-219-000001542 | to | PLP-219-000001542 |
| PLP-219-000001704 | to | PLP-219-000001704 |

| PLP-219-000001712 | to | PLP-219-000001712 |
|---|---|---|
| PLP-219-000001715 | to | PLP-219-000001716 |
| PLP-219-000001720 | to | PLP-219-000001720 |
| PLP-219-000001722 | to | PLP-219-000001723 |
| PLP-219-000001725 | to | PLP-219-000001725 |
| PLP-219-000001774 | to | PLP-219-000001775 |
| PLP-219-000001779 | to | PLP-219-000001779 |
| PLP-219-000001789 | to | PLP-219-000001789 |
| PLP-219-000001798 | to | PLP-219-000001798 |
| PLP-219-000001807 | to | PLP-219-000001807 |
| PLP-219-000001809 | to | PLP-219-000001810 |
| PLP-219-000001816 | to | PLP-219-000001816 |
| PLP-219-000001826 | to | PLP-219-000001826 |
| PLP-219-000001921 | to | PLP-219-000001921 |
| PLP-219-000001929 | to | PLP-219-000001929 |
| PLP-219-000001932 | to | PLP-219-000001932 |
| PLP-219-000001946 | to | PLP-219-000001946 |
| PLP-219-000001950 | to | PLP-219-000001950 |
| PLP-219-000001964 | to | PLP-219-000001965 |
| PLP-219-000001979 | to | PLP-219-000001979 |
| PLP-219-000001992 | to | PLP-219-000001992 |
| PLP-219-000002002 | to | PLP-219-000002003 |
| PLP-219-000002020 | to | PLP-219-000002020 |
| PLP-219-000002035 | to | PLP-219-000002035 |
| PLP-219-000002045 | to | PLP-219-000002045 |
| PLP-219-000002078 | to | PLP-219-000002078 |
| PLP-219-000002089 | to | PLP-219-000002089 |
| PLP-219-000002099 | to | PLP-219-000002099 |
| PLP-219-000002111 | to | PLP-219-000002111 |
| PLP-219-000002127 | to | PLP-219-000002128 |
| PLP-219-000002144 | to | PLP-219-000002144 |
| PLP-219-000002155 | to | PLP-219-000002155 |
| PLP-219-000002164 | to | PLP-219-000002164 |
| PLP-219-000002175 | to | PLP-219-000002175 |
| PLP-219-000002207 | to | PLP-219-000002207 |
| PLP-219-000002214 | to | PLP-219-000002214 |
| PLP-219-000002217 | to | PLP-219-000002219 |
| PLP-219-000002221 | to | PLP-219-000002221 |
| PLP-219-000002234 | to | PLP-219-000002234 |
| PLP-219-000002244 | to | PLP-219-000002246 |
| PLP-219-000002253 | to | PLP-219-000002253 |
| PLP-219-000002255 | to | PLP-219-000002256 |
| PLP-219-000002302 | to | PLP-219-000002302 |
| PLP-219-000002312 | to | PLP-219-000002312 |

| PLP-219-000002321 | to | PLP-219-000002321 |
|---|---|---|
| PLP-219-000002345 | to | PLP-219-000002345 |
| PLP-219-000002373 | to | PLP-219-000002374 |
| PLP-219-000002380 | to | PLP-219-000002380 |
| PLP-219-000002383 | to | PLP-219-000002383 |
| PLP-219-000002392 | to | PLP-219-000002392 |
| PLP-219-000002396 | to | PLP-219-000002396 |
| PLP-219-000002408 | to | PLP-219-000002410 |
| PLP-219-000002426 | to | PLP-219-000002426 |
| PLP-219-000002445 | to | PLP-219-000002445 |
| PLP-219-000002458 | to | PLP-219-000002458 |
| PLP-219-000002477 | to | PLP-219-000002477 |
| PLP-219-000002481 | to | PLP-219-000002481 |
| PLP-219-000002507 | to | PLP-219-000002507 |
| PLP-219-000002531 | to | PLP-219-000002531 |
| PLP-219-000002537 | to | PLP-219-000002537 |
| PLP-219-000002539 | to | PLP-219-000002539 |
| PLP-219-000002547 | to | PLP-219-000002548 |
| PLP-219-000002557 | to | PLP-219-000002559 |
| PLP-219-000002578 | to | PLP-219-000002579 |
| PLP-219-000002587 | to | PLP-219-000002592 |
| PLP-219-000002600 | to | PLP-219-000002600 |
| PLP-219-000002627 | to | PLP-219-000002627 |
| PLP-219-000002635 | to | PLP-219-000002637 |
| PLP-219-000002642 | to | PLP-219-000002653 |
| PLP-219-000002662 | to | PLP-219-000002662 |
| PLP-219-000002678 | to | PLP-219-000002679 |
| PLP-219-000002712 | to | PLP-219-000002714 |
| PLP-219-000002717 | to | PLP-219-000002738 |
| PLP-219-000002743 | to | PLP-219-000002764 |
| PLP-219-000002767 | to | PLP-219-000002767 |
| PLP-219-000002784 | to | PLP-219-000002784 |
| PLP-219-000002794 | to | PLP-219-000002815 |
| PLP-219-000002841 | to | PLP-219-000002841 |
| PLP-219-000002895 | to | PLP-219-000002897 |
| PLP-219-000002907 | to | PLP-219-000002908 |
| PLP-219-000002934 | to | PLP-219-000002937 |
| PLP-219-000002966 | to | PLP-219-000002966 |
| PLP-219-000003031 | to | PLP-219-000003032 |
| PLP-219-000003038 | to | PLP-219-000003038 |
| PLP-219-000003057 | to | PLP-219-000003057 |
| PLP-219-000003059 | to | PLP-219-000003059 |
| PLP-219-000003068 | to | PLP-219-000003070 |
| PLP-219-000003083 | to | PLP-219-000003083 |

| | | |
|---|---|---|
| PLP-219-000003114 | to | PLP-219-000003115 |
| PLP-219-000003127 | to | PLP-219-000003127 |
| PLP-219-000003132 | to | PLP-219-000003136 |
| PLP-219-000003168 | to | PLP-219-000003168 |
| PLP-219-000003174 | to | PLP-219-000003175 |
| PLP-219-000003194 | to | PLP-219-000003194 |
| PLP-219-000003206 | to | PLP-219-000003207 |
| PLP-219-000003228 | to | PLP-219-000003228 |
| PLP-219-000003251 | to | PLP-219-000003251 |
| PLP-219-000003295 | to | PLP-219-000003295 |
| PLP-219-000003327 | to | PLP-219-000003327 |
| PLP-219-000003341 | to | PLP-219-000003343 |
| PLP-219-000003346 | to | PLP-219-000003346 |
| PLP-219-000003352 | to | PLP-219-000003354 |
| PLP-219-000003360 | to | PLP-219-000003360 |
| PLP-219-000003375 | to | PLP-219-000003377 |
| PLP-219-000003404 | to | PLP-219-000003405 |
| PLP-219-000003416 | to | PLP-219-000003418 |
| PLP-219-000003435 | to | PLP-219-000003436 |
| PLP-219-000003445 | to | PLP-219-000003454 |
| PLP-219-000003480 | to | PLP-219-000003480 |
| PLP-219-000003523 | to | PLP-219-000003531 |
| PLP-219-000003547 | to | PLP-219-000003547 |
| PLP-219-000003549 | to | PLP-219-000003549 |
| PLP-219-000003551 | to | PLP-219-000003554 |
| PLP-219-000003558 | to | PLP-219-000003558 |
| PLP-219-000003582 | to | PLP-219-000003582 |
| PLP-219-000003587 | to | PLP-219-000003587 |
| PLP-219-000003615 | to | PLP-219-000003615 |
| PLP-219-000003618 | to | PLP-219-000003619 |
| PLP-219-000003623 | to | PLP-219-000003623 |
| PLP-219-000003633 | to | PLP-219-000003633 |
| PLP-219-000003650 | to | PLP-219-000003650 |
| PLP-219-000003671 | to | PLP-219-000003671 |
| PLP-219-000003675 | to | PLP-219-000003690 |
| PLP-219-000003700 | to | PLP-219-000003701 |
| PLP-219-000003711 | to | PLP-219-000003712 |
| PLP-219-000003714 | to | PLP-219-000003714 |
| PLP-219-000003721 | to | PLP-219-000003722 |
| PLP-219-000003746 | to | PLP-219-000003746 |
| PLP-219-000003761 | to | PLP-219-000003770 |
| PLP-219-000003789 | to | PLP-219-000003789 |
| PLP-219-000003815 | to | PLP-219-000003816 |
| PLP-219-000003829 | to | PLP-219-000003829 |

| | | |
|---|---|---|
| PLP-219-000003834 | to | PLP-219-000003852 |
| PLP-219-000003857 | to | PLP-219-000003857 |
| PLP-219-000003859 | to | PLP-219-000003859 |
| PLP-219-000003877 | to | PLP-219-000003877 |
| PLP-219-000003891 | to | PLP-219-000003901 |
| PLP-219-000003927 | to | PLP-219-000003928 |
| PLP-219-000003933 | to | PLP-219-000003933 |
| PLP-219-000003944 | to | PLP-219-000003960 |
| PLP-219-000003972 | to | PLP-219-000003972 |
| PLP-219-000003983 | to | PLP-219-000003983 |
| PLP-219-000003990 | to | PLP-219-000003992 |
| PLP-219-000004000 | to | PLP-219-000004003 |
| PLP-219-000004029 | to | PLP-219-000004031 |
| PLP-219-000004045 | to | PLP-219-000004048 |
| PLP-219-000004080 | to | PLP-219-000004081 |
| PLP-219-000004084 | to | PLP-219-000004084 |
| PLP-219-000004086 | to | PLP-219-000004086 |
| PLP-219-000004096 | to | PLP-219-000004096 |
| PLP-219-000004105 | to | PLP-219-000004105 |
| PLP-219-000004111 | to | PLP-219-000004112 |
| PLP-219-000004121 | to | PLP-219-000004121 |
| PLP-219-000004133 | to | PLP-219-000004135 |
| PLP-219-000004199 | to | PLP-219-000004199 |
| PLP-219-000004253 | to | PLP-219-000004253 |
| PLP-219-000004258 | to | PLP-219-000004258 |
| PLP-219-000004271 | to | PLP-219-000004272 |
| PLP-219-000004285 | to | PLP-219-000004285 |
| PLP-219-000004314 | to | PLP-219-000004314 |
| PLP-219-000004343 | to | PLP-219-000004344 |
| PLP-219-000004351 | to | PLP-219-000004352 |
| PLP-219-000004360 | to | PLP-219-000004362 |
| PLP-219-000004383 | to | PLP-219-000004385 |
| PLP-219-000004388 | to | PLP-219-000004388 |
| PLP-219-000004393 | to | PLP-219-000004398 |
| PLP-219-000004444 | to | PLP-219-000004445 |
| PLP-219-000004452 | to | PLP-219-000004452 |
| PLP-219-000004454 | to | PLP-219-000004456 |
| PLP-219-000004492 | to | PLP-219-000004492 |
| PLP-219-000004501 | to | PLP-219-000004501 |
| PLP-219-000004508 | to | PLP-219-000004508 |
| PLP-219-000004511 | to | PLP-219-000004512 |
| PLP-219-000004547 | to | PLP-219-000004548 |
| PLP-219-000004552 | to | PLP-219-000004552 |
| PLP-219-000004560 | to | PLP-219-000004560 |

| | | |
|---|---|---|
| PLP-219-000004576 | to | PLP-219-000004576 |
| PLP-219-000004643 | to | PLP-219-000004647 |
| PLP-219-000004650 | to | PLP-219-000004654 |
| PLP-219-000004680 | to | PLP-219-000004680 |
| PLP-219-000004700 | to | PLP-219-000004725 |
| PLP-219-000004744 | to | PLP-219-000004745 |
| PLP-219-000004753 | to | PLP-219-000004753 |
| PLP-219-000004778 | to | PLP-219-000004783 |
| PLP-219-000004806 | to | PLP-219-000004814 |
| PLP-219-000004816 | to | PLP-219-000004818 |
| PLP-219-000004991 | to | PLP-219-000004991 |
| PLP-219-000004993 | to | PLP-219-000004993 |
| PLP-219-000005024 | to | PLP-219-000005029 |
| PLP-219-000005094 | to | PLP-219-000005102 |
| PLP-219-000005180 | to | PLP-219-000005181 |
| PLP-219-000005228 | to | PLP-219-000005229 |
| PLP-219-000005259 | to | PLP-219-000005259 |
| PLP-219-000005261 | to | PLP-219-000005262 |
| PLP-219-000005296 | to | PLP-219-000005301 |
| PLP-219-000005312 | to | PLP-219-000005313 |
| PLP-219-000005340 | to | PLP-219-000005346 |
| PLP-220-000000024 | to | PLP-220-000000024 |
| PLP-220-000000054 | to | PLP-220-000000055 |
| PLP-220-000000064 | to | PLP-220-000000064 |
| PLP-220-000000071 | to | PLP-220-000000071 |
| PLP-220-000000079 | to | PLP-220-000000079 |
| PLP-220-000000086 | to | PLP-220-000000086 |
| PLP-220-000000091 | to | PLP-220-000000113 |
| PLP-220-000000115 | to | PLP-220-000000139 |
| PLP-220-000000141 | to | PLP-220-000000153 |
| PLP-220-000000155 | to | PLP-220-000000198 |
| PLP-220-000000200 | to | PLP-220-000000200 |
| PLP-220-000000202 | to | PLP-220-000000212 |
| PLP-220-000000214 | to | PLP-220-000000224 |
| PLP-220-000000226 | to | PLP-220-000000226 |
| PLP-220-000000228 | to | PLP-220-000000237 |
| PLP-220-000000239 | to | PLP-220-000000244 |
| PLP-220-000000247 | to | PLP-220-000000262 |
| PLP-220-000000264 | to | PLP-220-000000265 |
| PLP-220-000000267 | to | PLP-220-000000269 |
| PLP-220-000000271 | to | PLP-220-000000276 |
| PLP-220-000000279 | to | PLP-220-000000279 |
| PLP-220-000000282 | to | PLP-220-000000282 |
| PLP-220-000000284 | to | PLP-220-000000292 |

| | | |
|---|---|---|
| PLP-220-000000297 | to | PLP-220-000000298 |
| PLP-220-000000303 | to | PLP-220-000000305 |
| PLP-220-000000310 | to | PLP-220-000000310 |
| PLP-220-000000312 | to | PLP-220-000000312 |
| PLP-220-000000315 | to | PLP-220-000000322 |
| PLP-220-000000325 | to | PLP-220-000000331 |
| PLP-220-000000338 | to | PLP-220-000000339 |
| PLP-220-000000343 | to | PLP-220-000000343 |
| PLP-220-000000345 | to | PLP-220-000000347 |
| PLP-220-000000353 | to | PLP-220-000000353 |
| PLP-220-000000357 | to | PLP-220-000000357 |
| PLP-220-000000360 | to | PLP-220-000000360 |
| PLP-220-000000363 | to | PLP-220-000000363 |
| PLP-220-000000365 | to | PLP-220-000000365 |
| PLP-220-000000368 | to | PLP-220-000000382 |
| PLP-220-000000384 | to | PLP-220-000000384 |
| PLP-220-000000386 | to | PLP-220-000000386 |
| PLP-220-000000390 | to | PLP-220-000000390 |
| PLP-220-000000392 | to | PLP-220-000000393 |
| PLP-220-000000395 | to | PLP-220-000000402 |
| PLP-220-000000409 | to | PLP-220-000000409 |
| PLP-220-000000412 | to | PLP-220-000000413 |
| PLP-220-000000415 | to | PLP-220-000000415 |
| PLP-220-000000418 | to | PLP-220-000000418 |
| PLP-220-000000421 | to | PLP-220-000000421 |
| PLP-220-000000423 | to | PLP-220-000000429 |
| PLP-220-000000431 | to | PLP-220-000000438 |
| PLP-220-000000440 | to | PLP-220-000000440 |
| PLP-220-000000467 | to | PLP-220-000000467 |
| PLP-220-000000480 | to | PLP-220-000000480 |
| PLP-220-000000496 | to | PLP-220-000000498 |
| PLP-220-000000500 | to | PLP-220-000000500 |
| PLP-220-000000513 | to | PLP-220-000000513 |
| PLP-220-000000531 | to | PLP-220-000000531 |
| PLP-220-000000570 | to | PLP-220-000000570 |
| PLP-220-000000574 | to | PLP-220-000000574 |
| PLP-220-000000581 | to | PLP-220-000000581 |
| PLP-220-000000597 | to | PLP-220-000000597 |
| PLP-220-000000603 | to | PLP-220-000000603 |
| PLP-220-000000607 | to | PLP-220-000000608 |
| PLP-220-000000613 | to | PLP-220-000000632 |
| PLP-220-000000637 | to | PLP-220-000000644 |
| PLP-220-000000647 | to | PLP-220-000000650 |
| PLP-220-000000652 | to | PLP-220-000000661 |

| PLP-220-000000667 | to | PLP-220-000000668 |
|---|---|---|
| PLP-220-000000670 | to | PLP-220-000000671 |
| PLP-220-000000674 | to | PLP-220-000000676 |
| PLP-220-000000681 | to | PLP-220-000000681 |
| PLP-220-000000684 | to | PLP-220-000000688 |
| PLP-220-000000691 | to | PLP-220-000000694 |
| PLP-220-000000696 | to | PLP-220-000000699 |
| PLP-220-000000701 | to | PLP-220-000000707 |
| PLP-220-000000716 | to | PLP-220-000000716 |
| PLP-220-000000719 | to | PLP-220-000000719 |
| PLP-220-000000727 | to | PLP-220-000000728 |
| PLP-220-000000740 | to | PLP-220-000000740 |
| PLP-220-000000743 | to | PLP-220-000000743 |
| PLP-220-000000754 | to | PLP-220-000000754 |
| PLP-220-000000760 | to | PLP-220-000000760 |
| PLP-220-000000773 | to | PLP-220-000000773 |
| PLP-220-000000777 | to | PLP-220-000000777 |
| PLP-220-000000779 | to | PLP-220-000000781 |
| PLP-220-000000783 | to | PLP-220-000000787 |
| PLP-220-000000789 | to | PLP-220-000000791 |
| PLP-220-000000794 | to | PLP-220-000000808 |
| PLP-220-000000810 | to | PLP-220-000000820 |
| PLP-220-000000823 | to | PLP-220-000000849 |
| PLP-220-000000851 | to | PLP-220-000000853 |
| PLP-220-000000855 | to | PLP-220-000000862 |
| PLP-220-000000864 | to | PLP-220-000000874 |
| PLP-220-000000876 | to | PLP-220-000000881 |
| PLP-220-000000883 | to | PLP-220-000000883 |
| PLP-220-000000885 | to | PLP-220-000000893 |
| PLP-220-000000896 | to | PLP-220-000000897 |
| PLP-220-000000899 | to | PLP-220-000000913 |
| PLP-220-000000915 | to | PLP-220-000000920 |
| PLP-220-000000922 | to | PLP-220-000000922 |
| PLP-220-000000924 | to | PLP-220-000000925 |
| PLP-220-000000928 | to | PLP-220-000000930 |
| PLP-220-000000932 | to | PLP-220-000000943 |
| PLP-220-000000946 | to | PLP-220-000000946 |
| PLP-220-000000949 | to | PLP-220-000000961 |
| PLP-220-000000963 | to | PLP-220-000000997 |
| PLP-220-000001000 | to | PLP-220-000001006 |
| PLP-220-000001008 | to | PLP-220-000001008 |
| PLP-220-000001010 | to | PLP-220-000001014 |
| PLP-220-000001016 | to | PLP-220-000001017 |
| PLP-220-000001019 | to | PLP-220-000001035 |

| | | |
|---|---|---|
| PLP-220-000001038 | to | PLP-220-000001040 |
| PLP-220-000001042 | to | PLP-220-000001047 |
| PLP-220-000001050 | to | PLP-220-000001051 |
| PLP-220-000001054 | to | PLP-220-000001123 |
| PLP-220-000001125 | to | PLP-220-000001134 |
| PLP-220-000001136 | to | PLP-220-000001138 |
| PLP-220-000001150 | to | PLP-220-000001152 |
| PLP-220-000001156 | to | PLP-220-000001158 |
| PLP-220-000001160 | to | PLP-220-000001160 |
| PLP-220-000001162 | to | PLP-220-000001163 |
| PLP-220-000001165 | to | PLP-220-000001166 |
| PLP-220-000001168 | to | PLP-220-000001184 |
| PLP-220-000001192 | to | PLP-220-000001192 |
| PLP-220-000001197 | to | PLP-220-000001197 |
| PLP-220-000001203 | to | PLP-220-000001204 |
| PLP-220-000001208 | to | PLP-220-000001209 |
| PLP-220-000001213 | to | PLP-220-000001214 |
| PLP-220-000001219 | to | PLP-220-000001219 |
| PLP-220-000001223 | to | PLP-220-000001223 |
| PLP-220-000001227 | to | PLP-220-000001228 |
| PLP-220-000001231 | to | PLP-220-000001234 |
| PLP-220-000001236 | to | PLP-220-000001237 |
| PLP-220-000001239 | to | PLP-220-000001239 |
| PLP-220-000001241 | to | PLP-220-000001241 |
| PLP-220-000001243 | to | PLP-220-000001243 |
| PLP-220-000001245 | to | PLP-220-000001246 |
| PLP-220-000001248 | to | PLP-220-000001248 |
| PLP-220-000001253 | to | PLP-220-000001255 |
| PLP-220-000001257 | to | PLP-220-000001268 |
| PLP-220-000001280 | to | PLP-220-000001283 |
| PLP-220-000001285 | to | PLP-220-000001286 |
| PLP-220-000001288 | to | PLP-220-000001297 |
| PLP-220-000001300 | to | PLP-220-000001307 |
| PLP-220-000001309 | to | PLP-220-000001326 |
| PLP-220-000001329 | to | PLP-220-000001331 |
| PLP-220-000001335 | to | PLP-220-000001337 |
| PLP-220-000001339 | to | PLP-220-000001341 |
| PLP-220-000001343 | to | PLP-220-000001345 |
| PLP-220-000001347 | to | PLP-220-000001347 |
| PLP-220-000001354 | to | PLP-220-000001362 |
| PLP-220-000001364 | to | PLP-220-000001367 |
| PLP-220-000001371 | to | PLP-220-000001374 |
| PLP-220-000001377 | to | PLP-220-000001377 |
| PLP-220-000001381 | to | PLP-220-000001381 |

| | | |
|---|---|---|
| PLP-220-000001389 | to | PLP-220-000001389 |
| PLP-220-000001393 | to | PLP-220-000001393 |
| PLP-220-000001406 | to | PLP-220-000001406 |
| PLP-220-000001414 | to | PLP-220-000001414 |
| PLP-220-000001422 | to | PLP-220-000001422 |
| PLP-220-000001426 | to | PLP-220-000001429 |
| PLP-220-000001431 | to | PLP-220-000001431 |
| PLP-220-000001434 | to | PLP-220-000001434 |
| PLP-220-000001437 | to | PLP-220-000001437 |
| PLP-220-000001439 | to | PLP-220-000001439 |
| PLP-220-000001441 | to | PLP-220-000001441 |
| PLP-220-000001444 | to | PLP-220-000001445 |
| PLP-220-000001448 | to | PLP-220-000001449 |
| PLP-220-000001464 | to | PLP-220-000001467 |
| PLP-220-000001471 | to | PLP-220-000001478 |
| PLP-220-000001480 | to | PLP-220-000001480 |
| PLP-220-000001484 | to | PLP-220-000001484 |
| PLP-220-000001486 | to | PLP-220-000001486 |
| PLP-220-000001493 | to | PLP-220-000001493 |
| PLP-220-000001511 | to | PLP-220-000001511 |
| PLP-220-000001514 | to | PLP-220-000001514 |
| PLP-220-000001562 | to | PLP-220-000001562 |
| PLP-220-000001566 | to | PLP-220-000001567 |
| PLP-220-000001584 | to | PLP-220-000001586 |
| PLP-220-000001592 | to | PLP-220-000001592 |
| PLP-220-000001595 | to | PLP-220-000001597 |
| PLP-220-000001601 | to | PLP-220-000001601 |
| PLP-220-000001604 | to | PLP-220-000001604 |
| PLP-220-000001606 | to | PLP-220-000001606 |
| PLP-220-000001611 | to | PLP-220-000001611 |
| PLP-220-000001620 | to | PLP-220-000001628 |
| PLP-220-000001630 | to | PLP-220-000001630 |
| PLP-220-000001637 | to | PLP-220-000001637 |
| PLP-220-000001647 | to | PLP-220-000001647 |
| PLP-220-000001654 | to | PLP-220-000001654 |
| PLP-220-000001658 | to | PLP-220-000001658 |
| PLP-220-000001662 | to | PLP-220-000001665 |
| PLP-220-000001668 | to | PLP-220-000001669 |
| PLP-220-000001671 | to | PLP-220-000001671 |
| PLP-220-000001679 | to | PLP-220-000001679 |
| PLP-220-000001682 | to | PLP-220-000001686 |
| PLP-220-000001698 | to | PLP-220-000001698 |
| PLP-220-000001700 | to | PLP-220-000001700 |
| PLP-220-000001702 | to | PLP-220-000001705 |

| | | |
|---|---|---|
| PLP-220-000001714 | to | PLP-220-000001714 |
| PLP-220-000001722 | to | PLP-220-000001722 |
| PLP-220-000001724 | to | PLP-220-000001724 |
| PLP-220-000001729 | to | PLP-220-000001729 |
| PLP-220-000001732 | to | PLP-220-000001732 |
| PLP-220-000001734 | to | PLP-220-000001735 |
| PLP-220-000001739 | to | PLP-220-000001740 |
| PLP-220-000001742 | to | PLP-220-000001742 |
| PLP-220-000001744 | to | PLP-220-000001760 |
| PLP-220-000001762 | to | PLP-220-000001766 |
| PLP-220-000001768 | to | PLP-220-000001771 |
| PLP-220-000001773 | to | PLP-220-000001773 |
| PLP-220-000001775 | to | PLP-220-000001792 |
| PLP-220-000001795 | to | PLP-220-000001796 |
| PLP-220-000001798 | to | PLP-220-000001801 |
| PLP-220-000001803 | to | PLP-220-000001803 |
| PLP-220-000001805 | to | PLP-220-000001808 |
| PLP-220-000001811 | to | PLP-220-000001812 |
| PLP-220-000001814 | to | PLP-220-000001815 |
| PLP-220-000001817 | to | PLP-220-000001820 |
| PLP-220-000001827 | to | PLP-220-000001827 |
| PLP-220-000001833 | to | PLP-220-000001833 |
| PLP-220-000001839 | to | PLP-220-000001842 |
| PLP-220-000001844 | to | PLP-220-000001844 |
| PLP-220-000001846 | to | PLP-220-000001846 |
| PLP-220-000001848 | to | PLP-220-000001848 |
| PLP-220-000001850 | to | PLP-220-000001851 |
| PLP-220-000001854 | to | PLP-220-000001854 |
| PLP-220-000001857 | to | PLP-220-000001857 |
| PLP-220-000001860 | to | PLP-220-000001864 |
| PLP-220-000001867 | to | PLP-220-000001867 |
| PLP-220-000001869 | to | PLP-220-000001869 |
| PLP-220-000001873 | to | PLP-220-000001874 |
| PLP-220-000001876 | to | PLP-220-000001876 |
| PLP-220-000001878 | to | PLP-220-000001878 |
| PLP-220-000001884 | to | PLP-220-000001884 |
| PLP-220-000001887 | to | PLP-220-000001888 |
| PLP-220-000001892 | to | PLP-220-000001892 |
| PLP-220-000001899 | to | PLP-220-000001900 |
| PLP-220-000001903 | to | PLP-220-000001903 |
| PLP-220-000001905 | to | PLP-220-000001918 |
| PLP-220-000001923 | to | PLP-220-000001928 |
| PLP-220-000001931 | to | PLP-220-000001933 |
| PLP-220-000001936 | to | PLP-220-000001936 |

| | | |
|---|---|---|
| PLP-220-000001938 | to | PLP-220-000001944 |
| PLP-220-000001946 | to | PLP-220-000001958 |
| PLP-220-000001966 | to | PLP-220-000001975 |
| PLP-220-000001977 | to | PLP-220-000001985 |
| PLP-220-000001989 | to | PLP-220-000002009 |
| PLP-220-000002011 | to | PLP-220-000002013 |
| PLP-220-000002015 | to | PLP-220-000002023 |
| PLP-220-000002031 | to | PLP-220-000002032 |
| PLP-220-000002034 | to | PLP-220-000002053 |
| PLP-220-000002056 | to | PLP-220-000002058 |
| PLP-220-000002062 | to | PLP-220-000002073 |
| PLP-220-000002076 | to | PLP-220-000002081 |
| PLP-220-000002083 | to | PLP-220-000002093 |
| PLP-220-000002096 | to | PLP-220-000002098 |
| PLP-220-000002100 | to | PLP-220-000002101 |
| PLP-220-000002104 | to | PLP-220-000002104 |
| PLP-220-000002106 | to | PLP-220-000002110 |
| PLP-220-000002113 | to | PLP-220-000002113 |
| PLP-220-000002115 | to | PLP-220-000002116 |
| PLP-220-000002119 | to | PLP-220-000002122 |
| PLP-220-000002125 | to | PLP-220-000002130 |
| PLP-220-000002139 | to | PLP-220-000002141 |
| PLP-220-000002146 | to | PLP-220-000002147 |
| PLP-220-000002149 | to | PLP-220-000002150 |
| PLP-220-000002152 | to | PLP-220-000002153 |
| PLP-220-000002167 | to | PLP-220-000002167 |
| PLP-220-000002173 | to | PLP-220-000002173 |
| PLP-220-000002191 | to | PLP-220-000002191 |
| PLP-220-000002197 | to | PLP-220-000002197 |
| PLP-220-000002205 | to | PLP-220-000002205 |
| PLP-220-000002218 | to | PLP-220-000002219 |
| PLP-220-000002227 | to | PLP-220-000002227 |
| PLP-220-000002230 | to | PLP-220-000002230 |
| PLP-220-000002233 | to | PLP-220-000002233 |
| PLP-220-000002235 | to | PLP-220-000002238 |
| PLP-220-000002244 | to | PLP-220-000002244 |
| PLP-220-000002246 | to | PLP-220-000002246 |
| PLP-220-000002267 | to | PLP-220-000002268 |
| PLP-220-000002272 | to | PLP-220-000002272 |
| PLP-220-000002274 | to | PLP-220-000002274 |
| PLP-220-000002276 | to | PLP-220-000002276 |
| PLP-220-000002281 | to | PLP-220-000002281 |
| PLP-220-000002286 | to | PLP-220-000002286 |
| PLP-220-000002288 | to | PLP-220-000002288 |

| | | |
|---|---|---|
| PLP-220-000002291 | to | PLP-220-000002293 |
| PLP-220-000002297 | to | PLP-220-000002297 |
| PLP-220-000002310 | to | PLP-220-000002311 |
| PLP-220-000002313 | to | PLP-220-000002313 |
| PLP-220-000002316 | to | PLP-220-000002316 |
| PLP-220-000002340 | to | PLP-220-000002340 |
| PLP-220-000002345 | to | PLP-220-000002349 |
| PLP-220-000002352 | to | PLP-220-000002352 |
| PLP-220-000002359 | to | PLP-220-000002359 |
| PLP-220-000002366 | to | PLP-220-000002367 |
| PLP-220-000002377 | to | PLP-220-000002383 |
| PLP-220-000002389 | to | PLP-220-000002390 |
| PLP-220-000002400 | to | PLP-220-000002400 |
| PLP-220-000002412 | to | PLP-220-000002412 |
| PLP-220-000002415 | to | PLP-220-000002415 |
| PLP-220-000002419 | to | PLP-220-000002419 |
| PLP-220-000002421 | to | PLP-220-000002424 |
| PLP-220-000002469 | to | PLP-220-000002470 |
| PLP-220-000002475 | to | PLP-220-000002475 |
| PLP-220-000002477 | to | PLP-220-000002477 |
| PLP-220-000002489 | to | PLP-220-000002490 |
| PLP-220-000002502 | to | PLP-220-000002502 |
| PLP-220-000002515 | to | PLP-220-000002515 |
| PLP-220-000002525 | to | PLP-220-000002525 |
| PLP-220-000002556 | to | PLP-220-000002556 |
| PLP-220-000002562 | to | PLP-220-000002562 |
| PLP-220-000002589 | to | PLP-220-000002591 |
| PLP-220-000002606 | to | PLP-220-000002606 |
| PLP-220-000002614 | to | PLP-220-000002614 |
| PLP-220-000002658 | to | PLP-220-000002658 |
| PLP-220-000002669 | to | PLP-220-000002669 |
| PLP-220-000002690 | to | PLP-220-000002690 |
| PLP-220-000002692 | to | PLP-220-000002692 |
| PLP-220-000002697 | to | PLP-220-000002698 |
| PLP-220-000002700 | to | PLP-220-000002703 |
| PLP-220-000002705 | to | PLP-220-000002712 |
| PLP-220-000002721 | to | PLP-220-000002721 |
| PLP-220-000002745 | to | PLP-220-000002745 |
| PLP-220-000002749 | to | PLP-220-000002749 |
| PLP-220-000002781 | to | PLP-220-000002781 |
| PLP-220-000002783 | to | PLP-220-000002783 |
| PLP-220-000002785 | to | PLP-220-000002786 |
| PLP-220-000002789 | to | PLP-220-000002789 |
| PLP-220-000002794 | to | PLP-220-000002794 |

| | | |
|---|---|---|
| PLP-220-000002797 | to | PLP-220-000002800 |
| PLP-220-000002802 | to | PLP-220-000002804 |
| PLP-220-000002809 | to | PLP-220-000002809 |
| PLP-220-000002814 | to | PLP-220-000002814 |
| PLP-220-000002821 | to | PLP-220-000002821 |
| PLP-220-000002831 | to | PLP-220-000002831 |
| PLP-220-000002836 | to | PLP-220-000002836 |
| PLP-220-000002838 | to | PLP-220-000002838 |
| PLP-220-000002844 | to | PLP-220-000002849 |
| PLP-220-000002853 | to | PLP-220-000002853 |
| PLP-220-000002859 | to | PLP-220-000002859 |
| PLP-220-000002861 | to | PLP-220-000002861 |
| PLP-220-000002865 | to | PLP-220-000002865 |
| PLP-220-000002871 | to | PLP-220-000002875 |
| PLP-220-000002878 | to | PLP-220-000002879 |
| PLP-220-000002883 | to | PLP-220-000002883 |
| PLP-220-000002888 | to | PLP-220-000002888 |
| PLP-220-000002891 | to | PLP-220-000002891 |
| PLP-220-000002894 | to | PLP-220-000002894 |
| PLP-220-000002897 | to | PLP-220-000002897 |
| PLP-220-000002901 | to | PLP-220-000002902 |
| PLP-220-000002905 | to | PLP-220-000002905 |
| PLP-220-000002908 | to | PLP-220-000002919 |
| PLP-220-000002922 | to | PLP-220-000002923 |
| PLP-220-000002927 | to | PLP-220-000002930 |
| PLP-220-000002934 | to | PLP-220-000002935 |
| PLP-220-000002941 | to | PLP-220-000002943 |
| PLP-220-000002949 | to | PLP-220-000002949 |
| PLP-220-000002951 | to | PLP-220-000002953 |
| PLP-220-000002955 | to | PLP-220-000002956 |
| PLP-220-000002958 | to | PLP-220-000002960 |
| PLP-220-000002962 | to | PLP-220-000002962 |
| PLP-220-000002969 | to | PLP-220-000002969 |
| PLP-220-000002971 | to | PLP-220-000002972 |
| PLP-220-000002974 | to | PLP-220-000002975 |
| PLP-220-000002977 | to | PLP-220-000002978 |
| PLP-220-000002980 | to | PLP-220-000002980 |
| PLP-220-000002982 | to | PLP-220-000002984 |
| PLP-220-000002987 | to | PLP-220-000002988 |
| PLP-220-000002990 | to | PLP-220-000002991 |
| PLP-220-000002993 | to | PLP-220-000002993 |
| PLP-220-000002999 | to | PLP-220-000003002 |
| PLP-220-000003008 | to | PLP-220-000003009 |
| PLP-220-000003014 | to | PLP-220-000003014 |

| PLP-220-000003016 | to | PLP-220-000003018 |
|---|---|---|
| PLP-220-000003022 | to | PLP-220-000003032 |
| PLP-220-000003034 | to | PLP-220-000003034 |
| PLP-220-000003036 | to | PLP-220-000003037 |
| PLP-220-000003044 | to | PLP-220-000003044 |
| PLP-220-000003058 | to | PLP-220-000003059 |
| PLP-220-000003064 | to | PLP-220-000003066 |
| PLP-220-000003070 | to | PLP-220-000003070 |
| PLP-220-000003073 | to | PLP-220-000003073 |
| PLP-220-000003077 | to | PLP-220-000003077 |
| PLP-220-000003079 | to | PLP-220-000003080 |
| PLP-220-000003083 | to | PLP-220-000003086 |
| PLP-220-000003090 | to | PLP-220-000003091 |
| PLP-220-000003093 | to | PLP-220-000003093 |
| PLP-220-000003107 | to | PLP-220-000003108 |
| PLP-220-000003110 | to | PLP-220-000003113 |
| PLP-220-000003118 | to | PLP-220-000003119 |
| PLP-220-000003121 | to | PLP-220-000003121 |
| PLP-220-000003125 | to | PLP-220-000003125 |
| PLP-220-000003127 | to | PLP-220-000003127 |
| PLP-220-000003129 | to | PLP-220-000003129 |
| PLP-220-000003131 | to | PLP-220-000003131 |
| PLP-220-000003133 | to | PLP-220-000003133 |
| PLP-220-000003135 | to | PLP-220-000003135 |
| PLP-220-000003145 | to | PLP-220-000003145 |
| PLP-220-000003147 | to | PLP-220-000003147 |
| PLP-220-000003157 | to | PLP-220-000003157 |
| PLP-220-000003159 | to | PLP-220-000003159 |
| PLP-220-000003162 | to | PLP-220-000003162 |
| PLP-220-000003166 | to | PLP-220-000003168 |
| PLP-220-000003170 | to | PLP-220-000003171 |
| PLP-220-000003173 | to | PLP-220-000003173 |
| PLP-220-000003179 | to | PLP-220-000003179 |
| PLP-220-000003182 | to | PLP-220-000003182 |
| PLP-220-000003189 | to | PLP-220-000003189 |
| PLP-220-000003197 | to | PLP-220-000003197 |
| PLP-220-000003200 | to | PLP-220-000003200 |
| PLP-220-000003202 | to | PLP-220-000003202 |
| PLP-220-000003204 | to | PLP-220-000003206 |
| PLP-220-000003208 | to | PLP-220-000003208 |
| PLP-220-000003210 | to | PLP-220-000003212 |
| PLP-220-000003215 | to | PLP-220-000003218 |
| PLP-220-000003220 | to | PLP-220-000003220 |
| PLP-220-000003227 | to | PLP-220-000003227 |

| | | |
|---|---|---|
| PLP-220-000003229 | to | PLP-220-000003230 |
| PLP-220-000003233 | to | PLP-220-000003233 |
| PLP-220-000003243 | to | PLP-220-000003243 |
| PLP-220-000003246 | to | PLP-220-000003246 |
| PLP-220-000003248 | to | PLP-220-000003248 |
| PLP-220-000003250 | to | PLP-220-000003250 |
| PLP-220-000003255 | to | PLP-220-000003256 |
| PLP-220-000003260 | to | PLP-220-000003260 |
| PLP-220-000003263 | to | PLP-220-000003263 |
| PLP-220-000003267 | to | PLP-220-000003267 |
| PLP-220-000003269 | to | PLP-220-000003269 |
| PLP-220-000003273 | to | PLP-220-000003274 |
| PLP-220-000003276 | to | PLP-220-000003276 |
| PLP-220-000003278 | to | PLP-220-000003279 |
| PLP-220-000003281 | to | PLP-220-000003281 |
| PLP-220-000003283 | to | PLP-220-000003286 |
| PLP-220-000003288 | to | PLP-220-000003292 |
| PLP-220-000003295 | to | PLP-220-000003296 |
| PLP-220-000003298 | to | PLP-220-000003299 |
| PLP-220-000003301 | to | PLP-220-000003302 |
| PLP-220-000003304 | to | PLP-220-000003308 |
| PLP-220-000003311 | to | PLP-220-000003312 |
| PLP-220-000003316 | to | PLP-220-000003317 |
| PLP-220-000003320 | to | PLP-220-000003320 |
| PLP-220-000003322 | to | PLP-220-000003323 |
| PLP-220-000003327 | to | PLP-220-000003331 |
| PLP-220-000003333 | to | PLP-220-000003335 |
| PLP-220-000003337 | to | PLP-220-000003337 |
| PLP-220-000003340 | to | PLP-220-000003340 |
| PLP-220-000003346 | to | PLP-220-000003346 |
| PLP-220-000003348 | to | PLP-220-000003350 |
| PLP-220-000003352 | to | PLP-220-000003352 |
| PLP-220-000003355 | to | PLP-220-000003358 |
| PLP-220-000003360 | to | PLP-220-000003360 |
| PLP-220-000003366 | to | PLP-220-000003371 |
| PLP-220-000003374 | to | PLP-220-000003376 |
| PLP-220-000003378 | to | PLP-220-000003382 |
| PLP-220-000003384 | to | PLP-220-000003385 |
| PLP-220-000003388 | to | PLP-220-000003389 |
| PLP-220-000003397 | to | PLP-220-000003397 |
| PLP-220-000003404 | to | PLP-220-000003405 |
| PLP-220-000003408 | to | PLP-220-000003408 |
| PLP-220-000003411 | to | PLP-220-000003412 |
| PLP-220-000003417 | to | PLP-220-000003420 |

| | | |
|---|---|---|
| PLP-220-000003423 | to | PLP-220-000003431 |
| PLP-220-000003433 | to | PLP-220-000003436 |
| PLP-220-000003442 | to | PLP-220-000003448 |
| PLP-220-000003451 | to | PLP-220-000003454 |
| PLP-220-000003456 | to | PLP-220-000003461 |
| PLP-220-000003463 | to | PLP-220-000003469 |
| PLP-220-000003474 | to | PLP-220-000003475 |
| PLP-220-000003477 | to | PLP-220-000003477 |
| PLP-220-000003479 | to | PLP-220-000003479 |
| PLP-220-000003481 | to | PLP-220-000003483 |
| PLP-220-000003485 | to | PLP-220-000003485 |
| PLP-220-000003488 | to | PLP-220-000003488 |
| PLP-220-000003493 | to | PLP-220-000003493 |
| PLP-220-000003495 | to | PLP-220-000003495 |
| PLP-220-000003498 | to | PLP-220-000003498 |
| PLP-220-000003501 | to | PLP-220-000003504 |
| PLP-220-000003506 | to | PLP-220-000003508 |
| PLP-220-000003510 | to | PLP-220-000003510 |
| PLP-220-000003512 | to | PLP-220-000003512 |
| PLP-220-000003525 | to | PLP-220-000003525 |
| PLP-220-000003539 | to | PLP-220-000003539 |
| PLP-220-000003541 | to | PLP-220-000003543 |
| PLP-220-000003550 | to | PLP-220-000003550 |
| PLP-220-000003556 | to | PLP-220-000003557 |
| PLP-220-000003565 | to | PLP-220-000003565 |
| PLP-220-000003570 | to | PLP-220-000003580 |
| PLP-220-000003583 | to | PLP-220-000003583 |
| PLP-220-000003586 | to | PLP-220-000003586 |
| PLP-220-000003588 | to | PLP-220-000003588 |
| PLP-220-000003600 | to | PLP-220-000003601 |
| PLP-220-000003604 | to | PLP-220-000003605 |
| PLP-220-000003608 | to | PLP-220-000003608 |
| PLP-220-000003619 | to | PLP-220-000003620 |
| PLP-220-000003628 | to | PLP-220-000003629 |
| PLP-220-000003636 | to | PLP-220-000003636 |
| PLP-220-000003648 | to | PLP-220-000003654 |
| PLP-220-000003659 | to | PLP-220-000003659 |
| PLP-220-000003667 | to | PLP-220-000003668 |
| PLP-220-000003696 | to | PLP-220-000003696 |
| PLP-220-000003702 | to | PLP-220-000003702 |
| PLP-220-000003716 | to | PLP-220-000003717 |
| PLP-220-000003720 | to | PLP-220-000003720 |
| PLP-220-000003724 | to | PLP-220-000003726 |
| PLP-220-000003728 | to | PLP-220-000003729 |

| | | |
|---|---|---|
| PLP-220-000003741 | to | PLP-220-000003742 |
| PLP-220-000003754 | to | PLP-220-000003754 |
| PLP-220-000003757 | to | PLP-220-000003757 |
| PLP-220-000003762 | to | PLP-220-000003762 |
| PLP-220-000003764 | to | PLP-220-000003764 |
| PLP-220-000003771 | to | PLP-220-000003771 |
| PLP-220-000003774 | to | PLP-220-000003774 |
| PLP-220-000003779 | to | PLP-220-000003779 |
| PLP-220-000003781 | to | PLP-220-000003781 |
| PLP-220-000003788 | to | PLP-220-000003788 |
| PLP-220-000003792 | to | PLP-220-000003792 |
| PLP-220-000003795 | to | PLP-220-000003795 |
| PLP-220-000003798 | to | PLP-220-000003798 |
| PLP-220-000003800 | to | PLP-220-000003801 |
| PLP-220-000003808 | to | PLP-220-000003808 |
| PLP-220-000003820 | to | PLP-220-000003822 |
| PLP-220-000003825 | to | PLP-220-000003825 |
| PLP-220-000003833 | to | PLP-220-000003833 |
| PLP-220-000003836 | to | PLP-220-000003836 |
| PLP-220-000003857 | to | PLP-220-000003857 |
| PLP-220-000003862 | to | PLP-220-000003864 |
| PLP-220-000003867 | to | PLP-220-000003867 |
| PLP-220-000003873 | to | PLP-220-000003873 |
| PLP-220-000003875 | to | PLP-220-000003876 |
| PLP-220-000003878 | to | PLP-220-000003879 |
| PLP-220-000003881 | to | PLP-220-000003881 |
| PLP-220-000003884 | to | PLP-220-000003884 |
| PLP-220-000003894 | to | PLP-220-000003894 |
| PLP-220-000003896 | to | PLP-220-000003896 |
| PLP-220-000003914 | to | PLP-220-000003914 |
| PLP-220-000003916 | to | PLP-220-000003917 |
| PLP-220-000003925 | to | PLP-220-000003926 |
| PLP-220-000003928 | to | PLP-220-000003929 |
| PLP-220-000003945 | to | PLP-220-000003945 |
| PLP-220-000003948 | to | PLP-220-000003948 |
| PLP-220-000003952 | to | PLP-220-000003952 |
| PLP-220-000003956 | to | PLP-220-000003956 |
| PLP-220-000003966 | to | PLP-220-000003967 |
| PLP-220-000003978 | to | PLP-220-000003978 |
| PLP-220-000003983 | to | PLP-220-000003988 |
| PLP-220-000003990 | to | PLP-220-000003990 |
| PLP-220-000003992 | to | PLP-220-000003992 |
| PLP-220-000004018 | to | PLP-220-000004019 |
| PLP-220-000004021 | to | PLP-220-000004021 |

| | | |
|---|---|---|
| PLP-220-000004025 | to | PLP-220-000004025 |
| PLP-220-000004029 | to | PLP-220-000004030 |
| PLP-220-000004034 | to | PLP-220-000004034 |
| PLP-220-000004041 | to | PLP-220-000004041 |
| PLP-220-000004048 | to | PLP-220-000004048 |
| PLP-220-000004056 | to | PLP-220-000004056 |
| PLP-220-000004064 | to | PLP-220-000004064 |
| PLP-220-000004097 | to | PLP-220-000004097 |
| PLP-220-000004133 | to | PLP-220-000004136 |
| PLP-220-000004155 | to | PLP-220-000004155 |
| PLP-220-000004170 | to | PLP-220-000004170 |
| PLP-220-000004173 | to | PLP-220-000004174 |
| PLP-220-000004178 | to | PLP-220-000004178 |
| PLP-220-000004181 | to | PLP-220-000004181 |
| PLP-220-000004189 | to | PLP-220-000004190 |
| PLP-220-000004192 | to | PLP-220-000004192 |
| PLP-220-000004196 | to | PLP-220-000004196 |
| PLP-220-000004198 | to | PLP-220-000004198 |
| PLP-220-000004200 | to | PLP-220-000004202 |
| PLP-220-000004212 | to | PLP-220-000004213 |
| PLP-220-000004230 | to | PLP-220-000004232 |
| PLP-220-000004251 | to | PLP-220-000004251 |
| PLP-220-000004254 | to | PLP-220-000004254 |
| PLP-220-000004263 | to | PLP-220-000004263 |
| PLP-220-000004268 | to | PLP-220-000004269 |
| PLP-220-000004271 | to | PLP-220-000004271 |
| PLP-220-000004275 | to | PLP-220-000004275 |
| PLP-220-000004277 | to | PLP-220-000004277 |
| PLP-220-000004293 | to | PLP-220-000004293 |
| PLP-220-000004298 | to | PLP-220-000004298 |
| PLP-220-000004333 | to | PLP-220-000004333 |
| PLP-220-000004347 | to | PLP-220-000004347 |
| PLP-220-000004357 | to | PLP-220-000004357 |
| PLP-220-000004362 | to | PLP-220-000004362 |
| PLP-220-000004364 | to | PLP-220-000004364 |
| PLP-220-000004381 | to | PLP-220-000004381 |
| PLP-220-000004383 | to | PLP-220-000004383 |
| PLP-220-000004389 | to | PLP-220-000004392 |
| PLP-220-000004409 | to | PLP-220-000004410 |
| PLP-220-000004414 | to | PLP-220-000004414 |
| PLP-220-000004418 | to | PLP-220-000004418 |
| PLP-220-000004429 | to | PLP-220-000004429 |
| PLP-220-000004436 | to | PLP-220-000004436 |
| PLP-220-000004441 | to | PLP-220-000004441 |

| | | |
|---|---|---|
| PLP-220-000004443 | to | PLP-220-000004443 |
| PLP-220-000004446 | to | PLP-220-000004446 |
| PLP-220-000004470 | to | PLP-220-000004471 |
| PLP-220-000004473 | to | PLP-220-000004473 |
| PLP-220-000004475 | to | PLP-220-000004475 |
| PLP-220-000004480 | to | PLP-220-000004481 |
| PLP-220-000004483 | to | PLP-220-000004483 |
| PLP-220-000004487 | to | PLP-220-000004487 |
| PLP-220-000004489 | to | PLP-220-000004489 |
| PLP-220-000004497 | to | PLP-220-000004497 |
| PLP-220-000004500 | to | PLP-220-000004500 |
| PLP-220-000004506 | to | PLP-220-000004506 |
| PLP-220-000004508 | to | PLP-220-000004508 |
| PLP-220-000004514 | to | PLP-220-000004514 |
| PLP-220-000004520 | to | PLP-220-000004520 |
| PLP-220-000004523 | to | PLP-220-000004523 |
| PLP-220-000004531 | to | PLP-220-000004532 |
| PLP-220-000004534 | to | PLP-220-000004536 |
| PLP-220-000004540 | to | PLP-220-000004540 |
| PLP-220-000004566 | to | PLP-220-000004567 |
| PLP-220-000004569 | to | PLP-220-000004569 |
| PLP-220-000004571 | to | PLP-220-000004572 |
| PLP-220-000004579 | to | PLP-220-000004579 |
| PLP-220-000004589 | to | PLP-220-000004590 |
| PLP-220-000004593 | to | PLP-220-000004593 |
| PLP-220-000004597 | to | PLP-220-000004600 |
| PLP-220-000004605 | to | PLP-220-000004605 |
| PLP-220-000004616 | to | PLP-220-000004616 |
| PLP-220-000004631 | to | PLP-220-000004632 |
| PLP-220-000004635 | to | PLP-220-000004635 |
| PLP-220-000004651 | to | PLP-220-000004651 |
| PLP-220-000004653 | to | PLP-220-000004653 |
| PLP-220-000004671 | to | PLP-220-000004671 |
| PLP-220-000004682 | to | PLP-220-000004682 |
| PLP-220-000004689 | to | PLP-220-000004690 |
| PLP-220-000004692 | to | PLP-220-000004693 |
| PLP-220-000004695 | to | PLP-220-000004695 |
| PLP-220-000004704 | to | PLP-220-000004705 |
| PLP-220-000004712 | to | PLP-220-000004712 |
| PLP-220-000004724 | to | PLP-220-000004724 |
| PLP-220-000004731 | to | PLP-220-000004732 |
| PLP-220-000004740 | to | PLP-220-000004740 |
| PLP-220-000004742 | to | PLP-220-000004742 |
| PLP-220-000004744 | to | PLP-220-000004744 |

| | | |
|---|---|---|
| PLP-220-000004764 | to | PLP-220-000004764 |
| PLP-220-000004767 | to | PLP-220-000004768 |
| PLP-220-000004786 | to | PLP-220-000004786 |
| PLP-220-000004789 | to | PLP-220-000004790 |
| PLP-220-000004793 | to | PLP-220-000004793 |
| PLP-220-000004806 | to | PLP-220-000004806 |
| PLP-220-000004814 | to | PLP-220-000004814 |
| PLP-220-000004827 | to | PLP-220-000004827 |
| PLP-220-000004831 | to | PLP-220-000004831 |
| PLP-220-000004843 | to | PLP-220-000004844 |
| PLP-220-000004859 | to | PLP-220-000004859 |
| PLP-220-000004863 | to | PLP-220-000004864 |
| PLP-220-000004870 | to | PLP-220-000004872 |
| PLP-220-000004876 | to | PLP-220-000004876 |
| PLP-220-000004880 | to | PLP-220-000004880 |
| PLP-220-000004928 | to | PLP-220-000004928 |
| PLP-220-000004931 | to | PLP-220-000004931 |
| PLP-220-000004933 | to | PLP-220-000004933 |
| PLP-220-000004936 | to | PLP-220-000004936 |
| PLP-220-000004947 | to | PLP-220-000004948 |
| PLP-220-000004965 | to | PLP-220-000004966 |
| PLP-220-000004970 | to | PLP-220-000004970 |
| PLP-220-000004974 | to | PLP-220-000004975 |
| PLP-220-000004985 | to | PLP-220-000004985 |
| PLP-220-000004996 | to | PLP-220-000004997 |
| PLP-220-000005000 | to | PLP-220-000005000 |
| PLP-220-000005005 | to | PLP-220-000005005 |
| PLP-220-000005017 | to | PLP-220-000005018 |
| PLP-220-000005020 | to | PLP-220-000005024 |
| PLP-220-000005027 | to | PLP-220-000005030 |
| PLP-220-000005046 | to | PLP-220-000005046 |
| PLP-220-000005052 | to | PLP-220-000005053 |
| PLP-220-000005056 | to | PLP-220-000005056 |
| PLP-220-000005074 | to | PLP-220-000005074 |
| PLP-220-000005076 | to | PLP-220-000005077 |
| PLP-220-000005080 | to | PLP-220-000005080 |
| PLP-220-000005082 | to | PLP-220-000005082 |
| PLP-220-000005086 | to | PLP-220-000005088 |
| PLP-220-000005092 | to | PLP-220-000005093 |
| PLP-220-000005104 | to | PLP-220-000005104 |
| PLP-220-000005116 | to | PLP-220-000005116 |
| PLP-220-000005125 | to | PLP-220-000005125 |
| PLP-220-000005130 | to | PLP-220-000005130 |
| PLP-220-000005133 | to | PLP-220-000005133 |

| | | |
|---|---|---|
| PLP-220-000005137 | to | PLP-220-000005137 |
| PLP-220-000005142 | to | PLP-220-000005142 |
| PLP-220-000005148 | to | PLP-220-000005148 |
| PLP-220-000005150 | to | PLP-220-000005150 |
| PLP-220-000005157 | to | PLP-220-000005157 |
| PLP-220-000005169 | to | PLP-220-000005169 |
| PLP-220-000005179 | to | PLP-220-000005179 |
| PLP-220-000005184 | to | PLP-220-000005185 |
| PLP-220-000005187 | to | PLP-220-000005187 |
| PLP-220-000005195 | to | PLP-220-000005195 |
| PLP-220-000005216 | to | PLP-220-000005216 |
| PLP-220-000005224 | to | PLP-220-000005224 |
| PLP-220-000005235 | to | PLP-220-000005235 |
| PLP-220-000005239 | to | PLP-220-000005239 |
| PLP-220-000005241 | to | PLP-220-000005243 |
| PLP-220-000005271 | to | PLP-220-000005271 |
| PLP-220-000005273 | to | PLP-220-000005273 |
| PLP-220-000005277 | to | PLP-220-000005277 |
| PLP-220-000005282 | to | PLP-220-000005283 |
| PLP-220-000005319 | to | PLP-220-000005323 |
| PLP-220-000005361 | to | PLP-220-000005361 |
| PLP-220-000005368 | to | PLP-220-000005369 |
| PLP-220-000005377 | to | PLP-220-000005377 |
| PLP-220-000005383 | to | PLP-220-000005383 |
| PLP-220-000005397 | to | PLP-220-000005397 |
| PLP-220-000005411 | to | PLP-220-000005411 |
| PLP-220-000005414 | to | PLP-220-000005414 |
| PLP-220-000005417 | to | PLP-220-000005420 |
| PLP-220-000005429 | to | PLP-220-000005430 |
| PLP-220-000005446 | to | PLP-220-000005446 |
| PLP-220-000005457 | to | PLP-220-000005458 |
| PLP-220-000005461 | to | PLP-220-000005464 |
| PLP-220-000005466 | to | PLP-220-000005466 |
| PLP-220-000005493 | to | PLP-220-000005493 |
| PLP-220-000005507 | to | PLP-220-000005507 |
| PLP-220-000005521 | to | PLP-220-000005521 |
| PLP-220-000005527 | to | PLP-220-000005527 |
| PLP-220-000005529 | to | PLP-220-000005529 |
| PLP-220-000005531 | to | PLP-220-000005531 |
| PLP-220-000005534 | to | PLP-220-000005535 |
| PLP-220-000005537 | to | PLP-220-000005537 |
| PLP-220-000005539 | to | PLP-220-000005539 |
| PLP-220-000005547 | to | PLP-220-000005547 |
| PLP-220-000005549 | to | PLP-220-000005549 |

| | | |
|---|---|---|
| PLP-220-000005555 | to | PLP-220-000005555 |
| PLP-220-000005592 | to | PLP-220-000005595 |
| PLP-220-000005597 | to | PLP-220-000005602 |
| PLP-220-000005604 | to | PLP-220-000005606 |
| PLP-220-000005611 | to | PLP-220-000005613 |
| PLP-220-000005618 | to | PLP-220-000005619 |
| PLP-220-000005622 | to | PLP-220-000005627 |
| PLP-220-000005629 | to | PLP-220-000005656 |
| PLP-220-000005660 | to | PLP-220-000005660 |
| PLP-220-000005673 | to | PLP-220-000005673 |
| PLP-220-000005676 | to | PLP-220-000005677 |
| PLP-220-000005679 | to | PLP-220-000005679 |
| PLP-220-000005681 | to | PLP-220-000005682 |
| PLP-220-000005685 | to | PLP-220-000005685 |
| PLP-220-000005688 | to | PLP-220-000005688 |
| PLP-220-000005690 | to | PLP-220-000005692 |
| PLP-220-000005694 | to | PLP-220-000005694 |
| PLP-220-000005698 | to | PLP-220-000005698 |
| PLP-220-000005702 | to | PLP-220-000005704 |
| PLP-220-000005708 | to | PLP-220-000005708 |
| PLP-220-000005711 | to | PLP-220-000005716 |
| PLP-220-000005718 | to | PLP-220-000005719 |
| PLP-220-000005721 | to | PLP-220-000005723 |
| PLP-220-000005726 | to | PLP-220-000005727 |
| PLP-220-000005729 | to | PLP-220-000005729 |
| PLP-220-000005731 | to | PLP-220-000005731 |
| PLP-220-000005735 | to | PLP-220-000005736 |
| PLP-220-000005740 | to | PLP-220-000005742 |
| PLP-220-000005744 | to | PLP-220-000005744 |
| PLP-220-000005747 | to | PLP-220-000005748 |
| PLP-220-000005751 | to | PLP-220-000005751 |
| PLP-220-000005754 | to | PLP-220-000005755 |
| PLP-220-000005762 | to | PLP-220-000005762 |
| PLP-220-000005764 | to | PLP-220-000005765 |
| PLP-220-000005768 | to | PLP-220-000005769 |
| PLP-220-000005771 | to | PLP-220-000005771 |
| PLP-220-000005775 | to | PLP-220-000005775 |
| PLP-220-000005780 | to | PLP-220-000005781 |
| PLP-220-000005789 | to | PLP-220-000005791 |
| PLP-220-000005821 | to | PLP-220-000005822 |
| PLP-220-000005825 | to | PLP-220-000005829 |
| PLP-220-000005831 | to | PLP-220-000005831 |
| PLP-220-000005835 | to | PLP-220-000005836 |
| PLP-220-000005842 | to | PLP-220-000005842 |

| | | |
|---|---|---|
| PLP-220-000005847 | to | PLP-220-000005852 |
| PLP-220-000005854 | to | PLP-220-000005860 |
| PLP-220-000005864 | to | PLP-220-000005870 |
| PLP-220-000005874 | to | PLP-220-000005879 |
| PLP-220-000005881 | to | PLP-220-000005882 |
| PLP-220-000005884 | to | PLP-220-000005884 |
| PLP-220-000005895 | to | PLP-220-000005903 |
| PLP-220-000005909 | to | PLP-220-000005909 |
| PLP-220-000005929 | to | PLP-220-000005929 |
| PLP-220-000005933 | to | PLP-220-000005933 |
| PLP-220-000005937 | to | PLP-220-000005937 |
| PLP-220-000005939 | to | PLP-220-000005939 |
| PLP-220-000005944 | to | PLP-220-000005944 |
| PLP-220-000005946 | to | PLP-220-000005946 |
| PLP-220-000005953 | to | PLP-220-000005953 |
| PLP-220-000005957 | to | PLP-220-000005957 |
| PLP-220-000005959 | to | PLP-220-000005959 |
| PLP-220-000005963 | to | PLP-220-000005963 |
| PLP-220-000005967 | to | PLP-220-000005968 |
| PLP-220-000005970 | to | PLP-220-000005970 |
| PLP-220-000005975 | to | PLP-220-000005976 |
| PLP-220-000005982 | to | PLP-220-000005982 |
| PLP-220-000005986 | to | PLP-220-000005986 |
| PLP-220-000005988 | to | PLP-220-000005988 |
| PLP-220-000005994 | to | PLP-220-000005994 |
| PLP-220-000006001 | to | PLP-220-000006002 |
| PLP-220-000006004 | to | PLP-220-000006005 |
| PLP-220-000006009 | to | PLP-220-000006013 |
| PLP-220-000006015 | to | PLP-220-000006015 |
| PLP-220-000006018 | to | PLP-220-000006021 |
| PLP-220-000006023 | to | PLP-220-000006024 |
| PLP-220-000006028 | to | PLP-220-000006033 |
| PLP-220-000006038 | to | PLP-220-000006039 |
| PLP-220-000006041 | to | PLP-220-000006044 |
| PLP-220-000006046 | to | PLP-220-000006050 |
| PLP-220-000006054 | to | PLP-220-000006054 |
| PLP-220-000006082 | to | PLP-220-000006083 |
| PLP-220-000006092 | to | PLP-220-000006092 |
| PLP-220-000006129 | to | PLP-220-000006129 |
| PLP-220-000006131 | to | PLP-220-000006135 |
| PLP-220-000006137 | to | PLP-220-000006139 |
| PLP-220-000006165 | to | PLP-220-000006165 |
| PLP-220-000006181 | to | PLP-220-000006182 |
| PLP-220-000006184 | to | PLP-220-000006184 |

| | | |
|---|---|---|
| PLP-220-000006194 | to | PLP-220-000006199 |
| PLP-220-000006203 | to | PLP-220-000006204 |
| PLP-220-000006206 | to | PLP-220-000006206 |
| PLP-220-000006228 | to | PLP-220-000006229 |
| PLP-220-000006236 | to | PLP-220-000006238 |
| PLP-220-000006241 | to | PLP-220-000006241 |
| PLP-220-000006243 | to | PLP-220-000006247 |
| PLP-220-000006254 | to | PLP-220-000006254 |
| PLP-220-000006260 | to | PLP-220-000006261 |
| PLP-220-000006295 | to | PLP-220-000006297 |
| PLP-220-000006332 | to | PLP-220-000006332 |
| PLP-220-000006335 | to | PLP-220-000006335 |
| PLP-220-000006349 | to | PLP-220-000006349 |
| PLP-220-000006366 | to | PLP-220-000006366 |
| PLP-220-000006372 | to | PLP-220-000006375 |
| PLP-220-000006379 | to | PLP-220-000006380 |
| PLP-220-000006403 | to | PLP-220-000006403 |
| PLP-220-000006409 | to | PLP-220-000006409 |
| PLP-220-000006414 | to | PLP-220-000006414 |
| PLP-220-000006420 | to | PLP-220-000006421 |
| PLP-220-000006424 | to | PLP-220-000006426 |
| PLP-220-000006436 | to | PLP-220-000006437 |
| PLP-220-000006466 | to | PLP-220-000006466 |
| PLP-220-000006470 | to | PLP-220-000006473 |
| PLP-220-000006475 | to | PLP-220-000006475 |
| PLP-220-000006477 | to | PLP-220-000006479 |
| PLP-220-000006482 | to | PLP-220-000006482 |
| PLP-220-000006484 | to | PLP-220-000006485 |
| PLP-220-000006494 | to | PLP-220-000006498 |
| PLP-220-000006521 | to | PLP-220-000006530 |
| PLP-220-000006533 | to | PLP-220-000006533 |
| PLP-220-000006545 | to | PLP-220-000006545 |
| PLP-220-000006547 | to | PLP-220-000006549 |
| PLP-220-000006551 | to | PLP-220-000006551 |
| PLP-220-000006553 | to | PLP-220-000006554 |
| PLP-220-000006564 | to | PLP-220-000006565 |
| PLP-220-000006569 | to | PLP-220-000006569 |
| PLP-220-000006596 | to | PLP-220-000006596 |
| PLP-220-000006598 | to | PLP-220-000006602 |
| PLP-220-000006609 | to | PLP-220-000006609 |
| PLP-220-000006617 | to | PLP-220-000006620 |
| PLP-220-000006622 | to | PLP-220-000006623 |
| PLP-220-000006630 | to | PLP-220-000006630 |
| PLP-220-000006632 | to | PLP-220-000006632 |

| | | |
|---|---|---|
| PLP-220-000006643 | to | PLP-220-000006643 |
| PLP-220-000006645 | to | PLP-220-000006648 |
| PLP-220-000006654 | to | PLP-220-000006664 |
| PLP-220-000006669 | to | PLP-220-000006671 |
| PLP-220-000006681 | to | PLP-220-000006690 |
| PLP-220-000006696 | to | PLP-220-000006697 |
| PLP-220-000006699 | to | PLP-220-000006700 |
| PLP-220-000006713 | to | PLP-220-000006713 |
| PLP-220-000006716 | to | PLP-220-000006718 |
| PLP-220-000006722 | to | PLP-220-000006726 |
| PLP-220-000006729 | to | PLP-220-000006736 |
| PLP-220-000006748 | to | PLP-220-000006748 |
| PLP-220-000006756 | to | PLP-220-000006759 |
| PLP-220-000006761 | to | PLP-220-000006761 |
| PLP-220-000006763 | to | PLP-220-000006763 |
| PLP-220-000006765 | to | PLP-220-000006765 |
| PLP-220-000006767 | to | PLP-220-000006773 |
| PLP-220-000006781 | to | PLP-220-000006781 |
| PLP-220-000006784 | to | PLP-220-000006784 |
| PLP-220-000006786 | to | PLP-220-000006786 |
| PLP-220-000006788 | to | PLP-220-000006790 |
| PLP-220-000006792 | to | PLP-220-000006792 |
| PLP-220-000006794 | to | PLP-220-000006794 |
| PLP-220-000006796 | to | PLP-220-000006796 |
| PLP-220-000006801 | to | PLP-220-000006801 |
| PLP-220-000006806 | to | PLP-220-000006808 |
| PLP-220-000006810 | to | PLP-220-000006810 |
| PLP-220-000006838 | to | PLP-220-000006838 |
| PLP-220-000006841 | to | PLP-220-000006841 |
| PLP-220-000006844 | to | PLP-220-000006844 |
| PLP-220-000006848 | to | PLP-220-000006857 |
| PLP-220-000006860 | to | PLP-220-000006861 |
| PLP-220-000006873 | to | PLP-220-000006874 |
| PLP-220-000006878 | to | PLP-220-000006879 |
| PLP-220-000006882 | to | PLP-220-000006882 |
| PLP-220-000006885 | to | PLP-220-000006886 |
| PLP-220-000006892 | to | PLP-220-000006895 |
| PLP-220-000006897 | to | PLP-220-000006898 |
| PLP-220-000006901 | to | PLP-220-000006901 |
| PLP-220-000006903 | to | PLP-220-000006903 |
| PLP-220-000006907 | to | PLP-220-000006907 |
| PLP-220-000006915 | to | PLP-220-000006915 |
| PLP-220-000006917 | to | PLP-220-000006918 |
| PLP-220-000006920 | to | PLP-220-000006920 |

| | | |
|---|---|---|
| PLP-220-000006930 | to | PLP-220-000006933 |
| PLP-220-000006936 | to | PLP-220-000006938 |
| PLP-220-000006946 | to | PLP-220-000006948 |
| PLP-220-000006960 | to | PLP-220-000006960 |
| PLP-220-000006962 | to | PLP-220-000006965 |
| PLP-220-000006967 | to | PLP-220-000006967 |
| PLP-220-000006969 | to | PLP-220-000006975 |
| PLP-220-000006985 | to | PLP-220-000006985 |
| PLP-220-000006987 | to | PLP-220-000006991 |
| PLP-220-000006996 | to | PLP-220-000006998 |
| PLP-220-000007000 | to | PLP-220-000007000 |
| PLP-220-000007002 | to | PLP-220-000007002 |
| PLP-220-000007008 | to | PLP-220-000007008 |
| PLP-220-000007015 | to | PLP-220-000007015 |
| PLP-220-000007030 | to | PLP-220-000007033 |
| PLP-220-000007042 | to | PLP-220-000007042 |
| PLP-220-000007050 | to | PLP-220-000007059 |
| PLP-220-000007064 | to | PLP-220-000007066 |
| PLP-220-000007083 | to | PLP-220-000007086 |
| PLP-220-000007096 | to | PLP-220-000007096 |
| PLP-220-000007125 | to | PLP-220-000007125 |
| PLP-220-000007127 | to | PLP-220-000007127 |
| PLP-220-000007129 | to | PLP-220-000007129 |
| PLP-220-000007140 | to | PLP-220-000007142 |
| PLP-220-000007162 | to | PLP-220-000007185 |
| PLP-220-000007187 | to | PLP-220-000007187 |
| PLP-220-000007192 | to | PLP-220-000007194 |
| PLP-220-000007220 | to | PLP-220-000007220 |
| PLP-220-000007228 | to | PLP-220-000007228 |
| PLP-220-000007247 | to | PLP-220-000007247 |
| PLP-220-000007256 | to | PLP-220-000007256 |
| PLP-220-000007259 | to | PLP-220-000007260 |
| PLP-220-000007263 | to | PLP-220-000007266 |
| PLP-220-000007277 | to | PLP-220-000007282 |
| PLP-220-000007310 | to | PLP-220-000007310 |
| PLP-220-000007319 | to | PLP-220-000007319 |
| PLP-220-000007321 | to | PLP-220-000007322 |
| PLP-220-000007331 | to | PLP-220-000007332 |
| PLP-220-000007338 | to | PLP-220-000007339 |
| PLP-220-000007342 | to | PLP-220-000007342 |
| PLP-220-000007347 | to | PLP-220-000007350 |
| PLP-220-000007366 | to | PLP-220-000007366 |
| PLP-220-000007368 | to | PLP-220-000007368 |
| PLP-220-000007374 | to | PLP-220-000007374 |

| PLP-220-000007378 | to | PLP-220-000007379 |
| PLP-220-000007402 | to | PLP-220-000007402 |
| PLP-220-000007405 | to | PLP-220-000007405 |
| PLP-220-000007407 | to | PLP-220-000007407 |
| PLP-220-000007434 | to | PLP-220-000007435 |
| PLP-220-000007437 | to | PLP-220-000007438 |
| PLP-220-000007448 | to | PLP-220-000007449 |
| PLP-220-000007453 | to | PLP-220-000007453 |
| PLP-220-000007462 | to | PLP-220-000007474 |
| PLP-220-000007481 | to | PLP-220-000007481 |
| PLP-220-000007517 | to | PLP-220-000007517 |
| PLP-220-000007519 | to | PLP-220-000007519 |
| PLP-220-000007528 | to | PLP-220-000007528 |
| PLP-220-000007560 | to | PLP-220-000007562 |
| PLP-220-000007566 | to | PLP-220-000007567 |
| PLP-220-000007589 | to | PLP-220-000007591 |
| PLP-220-000007613 | to | PLP-220-000007613 |
| PLP-220-000007615 | to | PLP-220-000007615 |
| PLP-220-000007619 | to | PLP-220-000007619 |
| PLP-220-000007622 | to | PLP-220-000007623 |
| PLP-220-000007625 | to | PLP-220-000007625 |
| PLP-220-000007629 | to | PLP-220-000007629 |
| PLP-220-000007641 | to | PLP-220-000007643 |
| PLP-220-000007651 | to | PLP-220-000007651 |
| PLP-220-000007654 | to | PLP-220-000007654 |
| PLP-220-000007657 | to | PLP-220-000007657 |
| PLP-220-000007683 | to | PLP-220-000007683 |
| PLP-220-000007690 | to | PLP-220-000007697 |
| PLP-220-000007702 | to | PLP-220-000007706 |
| PLP-220-000007712 | to | PLP-220-000007713 |
| PLP-220-000007715 | to | PLP-220-000007715 |
| PLP-220-000007725 | to | PLP-220-000007725 |
| PLP-220-000007731 | to | PLP-220-000007735 |
| PLP-220-000007739 | to | PLP-220-000007739 |
| PLP-220-000007742 | to | PLP-220-000007743 |
| PLP-220-000007748 | to | PLP-220-000007748 |
| PLP-220-000007762 | to | PLP-220-000007764 |
| PLP-220-000007768 | to | PLP-220-000007768 |
| PLP-220-000007770 | to | PLP-220-000007770 |
| PLP-220-000007778 | to | PLP-220-000007780 |
| PLP-220-000007787 | to | PLP-220-000007787 |
| PLP-220-000007789 | to | PLP-220-000007789 |
| PLP-220-000007796 | to | PLP-220-000007798 |
| PLP-220-000007800 | to | PLP-220-000007806 |

| | | |
|---|---|---|
| PLP-220-000007808 | to | PLP-220-000007808 |
| PLP-220-000007815 | to | PLP-220-000007819 |
| PLP-220-000007826 | to | PLP-220-000007827 |
| PLP-220-000007838 | to | PLP-220-000007838 |
| PLP-220-000007844 | to | PLP-220-000007844 |
| PLP-220-000007853 | to | PLP-220-000007853 |
| PLP-220-000007855 | to | PLP-220-000007856 |
| PLP-220-000007868 | to | PLP-220-000007876 |
| PLP-220-000007878 | to | PLP-220-000007879 |
| PLP-220-000007881 | to | PLP-220-000007881 |
| PLP-220-000007886 | to | PLP-220-000007888 |
| PLP-220-000007897 | to | PLP-220-000007901 |
| PLP-220-000007903 | to | PLP-220-000007903 |
| PLP-220-000007909 | to | PLP-220-000007909 |
| PLP-220-000007912 | to | PLP-220-000007919 |
| PLP-220-000007921 | to | PLP-220-000007922 |
| PLP-220-000007935 | to | PLP-220-000007939 |
| PLP-220-000007979 | to | PLP-220-000007980 |
| PLP-220-000007992 | to | PLP-220-000007993 |
| PLP-220-000008011 | to | PLP-220-000008012 |
| PLP-220-000008020 | to | PLP-220-000008020 |
| PLP-220-000008022 | to | PLP-220-000008042 |
| PLP-220-000008044 | to | PLP-220-000008048 |
| PLP-220-000008053 | to | PLP-220-000008053 |
| PLP-220-000008058 | to | PLP-220-000008060 |
| PLP-220-000008073 | to | PLP-220-000008075 |
| PLP-220-000008087 | to | PLP-220-000008087 |
| PLP-220-000008092 | to | PLP-220-000008109 |
| PLP-220-000008111 | to | PLP-220-000008111 |
| PLP-220-000008118 | to | PLP-220-000008127 |
| PLP-220-000008129 | to | PLP-220-000008129 |
| PLP-220-000008137 | to | PLP-220-000008140 |
| PLP-220-000008142 | to | PLP-220-000008142 |
| PLP-220-000008150 | to | PLP-220-000008150 |
| PLP-220-000008153 | to | PLP-220-000008154 |
| PLP-220-000008156 | to | PLP-220-000008166 |
| PLP-220-000008175 | to | PLP-220-000008176 |
| PLP-220-000008191 | to | PLP-220-000008199 |
| PLP-220-000008203 | to | PLP-220-000008203 |
| PLP-220-000008206 | to | PLP-220-000008210 |
| PLP-220-000008224 | to | PLP-220-000008225 |
| PLP-220-000008241 | to | PLP-220-000008241 |
| PLP-220-000008243 | to | PLP-220-000008244 |
| PLP-220-000008258 | to | PLP-220-000008259 |

| | | |
|---|---|---|
| PLP-220-000008275 | to | PLP-220-000008276 |
| PLP-220-000008343 | to | PLP-220-000008343 |
| PLP-220-000008361 | to | PLP-220-000008364 |
| PLP-220-000008366 | to | PLP-220-000008366 |
| PLP-220-000008369 | to | PLP-220-000008374 |
| PLP-220-000008391 | to | PLP-220-000008391 |
| PLP-220-000008447 | to | PLP-220-000008448 |
| PLP-220-000008455 | to | PLP-220-000008456 |
| PLP-220-000008460 | to | PLP-220-000008460 |
| PLP-220-000008467 | to | PLP-220-000008467 |
| PLP-220-000008473 | to | PLP-220-000008474 |
| PLP-220-000008482 | to | PLP-220-000008483 |
| PLP-220-000008485 | to | PLP-220-000008490 |
| PLP-220-000008494 | to | PLP-220-000008501 |
| PLP-220-000008504 | to | PLP-220-000008504 |
| PLP-220-000008509 | to | PLP-220-000008515 |
| PLP-220-000008517 | to | PLP-220-000008517 |
| PLP-220-000008531 | to | PLP-220-000008537 |
| PLP-220-000008539 | to | PLP-220-000008555 |
| PLP-220-000008563 | to | PLP-220-000008569 |
| PLP-220-000008572 | to | PLP-220-000008573 |
| PLP-220-000008586 | to | PLP-220-000008586 |
| PLP-220-000008604 | to | PLP-220-000008605 |
| PLP-220-000008607 | to | PLP-220-000008607 |
| PLP-220-000008617 | to | PLP-220-000008617 |
| PLP-220-000008645 | to | PLP-220-000008646 |
| PLP-220-000008648 | to | PLP-220-000008651 |
| PLP-220-000008663 | to | PLP-220-000008663 |
| PLP-220-000008665 | to | PLP-220-000008665 |
| PLP-220-000008675 | to | PLP-220-000008675 |
| PLP-220-000008677 | to | PLP-220-000008677 |
| PLP-220-000008683 | to | PLP-220-000008683 |
| PLP-220-000008690 | to | PLP-220-000008690 |
| PLP-220-000008695 | to | PLP-220-000008696 |
| PLP-220-000008700 | to | PLP-220-000008700 |
| PLP-220-000008709 | to | PLP-220-000008709 |
| PLP-220-000008712 | to | PLP-220-000008712 |
| PLP-220-000008718 | to | PLP-220-000008718 |
| PLP-220-000008729 | to | PLP-220-000008729 |
| PLP-220-000008739 | to | PLP-220-000008739 |
| PLP-220-000008741 | to | PLP-220-000008741 |
| PLP-220-000008744 | to | PLP-220-000008744 |
| PLP-220-000008748 | to | PLP-220-000008748 |
| PLP-220-000008752 | to | PLP-220-000008752 |

| | | |
|---|---|---|
| PLP-220-000008754 | to | PLP-220-000008754 |
| PLP-220-000008761 | to | PLP-220-000008761 |
| PLP-220-000008766 | to | PLP-220-000008766 |
| PLP-220-000008769 | to | PLP-220-000008769 |
| PLP-220-000008778 | to | PLP-220-000008778 |
| PLP-220-000008780 | to | PLP-220-000008780 |
| PLP-220-000008785 | to | PLP-220-000008785 |
| PLP-220-000008787 | to | PLP-220-000008787 |
| PLP-220-000008792 | to | PLP-220-000008792 |
| PLP-220-000008814 | to | PLP-220-000008814 |
| PLP-220-000008825 | to | PLP-220-000008825 |
| PLP-220-000008827 | to | PLP-220-000008827 |
| PLP-220-000008843 | to | PLP-220-000008844 |
| PLP-220-000008846 | to | PLP-220-000008846 |
| PLP-220-000008854 | to | PLP-220-000008855 |
| PLP-220-000008857 | to | PLP-220-000008858 |
| PLP-220-000008862 | to | PLP-220-000008862 |
| PLP-220-000008865 | to | PLP-220-000008865 |
| PLP-220-000008869 | to | PLP-220-000008869 |
| PLP-220-000008872 | to | PLP-220-000008872 |
| PLP-220-000008887 | to | PLP-220-000008887 |
| PLP-220-000008899 | to | PLP-220-000008899 |
| PLP-220-000008901 | to | PLP-220-000008901 |
| PLP-220-000008903 | to | PLP-220-000008903 |
| PLP-220-000008909 | to | PLP-220-000008909 |
| PLP-220-000008918 | to | PLP-220-000008918 |
| PLP-220-000008920 | to | PLP-220-000008920 |
| PLP-220-000008924 | to | PLP-220-000008924 |
| PLP-220-000008950 | to | PLP-220-000008950 |
| PLP-220-000008954 | to | PLP-220-000008954 |
| PLP-220-000008971 | to | PLP-220-000008971 |
| PLP-220-000008973 | to | PLP-220-000008973 |
| PLP-220-000008980 | to | PLP-220-000008980 |
| PLP-220-000008982 | to | PLP-220-000008983 |
| PLP-220-000008987 | to | PLP-220-000008987 |
| PLP-220-000008992 | to | PLP-220-000008992 |
| PLP-220-000008994 | to | PLP-220-000008994 |
| PLP-220-000009006 | to | PLP-220-000009006 |
| PLP-220-000009008 | to | PLP-220-000009008 |
| PLP-220-000009011 | to | PLP-220-000009012 |
| PLP-220-000009031 | to | PLP-220-000009031 |
| PLP-220-000009036 | to | PLP-220-000009037 |
| PLP-220-000009043 | to | PLP-220-000009043 |
| PLP-220-000009055 | to | PLP-220-000009055 |

| | | |
|---|---|---|
| PLP-220-000009072 | to | PLP-220-000009072 |
| PLP-220-000009085 | to | PLP-220-000009085 |
| PLP-220-000009088 | to | PLP-220-000009089 |
| PLP-220-000009092 | to | PLP-220-000009093 |
| PLP-220-000009112 | to | PLP-220-000009112 |
| PLP-220-000009122 | to | PLP-220-000009123 |
| PLP-220-000009125 | to | PLP-220-000009125 |
| PLP-220-000009129 | to | PLP-220-000009129 |
| PLP-220-000009143 | to | PLP-220-000009143 |
| PLP-220-000009148 | to | PLP-220-000009148 |
| PLP-220-000009151 | to | PLP-220-000009152 |
| PLP-220-000009156 | to | PLP-220-000009157 |
| PLP-220-000009181 | to | PLP-220-000009181 |
| PLP-220-000009191 | to | PLP-220-000009193 |
| PLP-220-000009196 | to | PLP-220-000009196 |
| PLP-220-000009211 | to | PLP-220-000009214 |
| PLP-220-000009217 | to | PLP-220-000009217 |
| PLP-220-000009219 | to | PLP-220-000009219 |
| PLP-220-000009225 | to | PLP-220-000009225 |
| PLP-220-000009228 | to | PLP-220-000009229 |
| PLP-220-000009233 | to | PLP-220-000009233 |
| PLP-220-000009235 | to | PLP-220-000009236 |
| PLP-220-000009239 | to | PLP-220-000009241 |
| PLP-220-000009246 | to | PLP-220-000009246 |
| PLP-220-000009249 | to | PLP-220-000009249 |
| PLP-220-000009254 | to | PLP-220-000009255 |
| PLP-220-000009261 | to | PLP-220-000009261 |
| PLP-220-000009265 | to | PLP-220-000009265. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.



      s/ James F. McConnon, Jr.
      JAMES F. McCONNON, JR.